# EXHIBIT SHA-6

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 27-CR-17-1555 | 2022-12-27 | MCRO_27-CR-17-1555_Correspondence for Judicial Approval_2022-12-27_20240430093546.pdf | Amanda Burg, Court Liaison, Forensic Mental Health Program Direct Care & Treatment - Forensic Services 1703 County Road 15 St. Peter, MN 56082 | Written Signature | Correspondence for Judicial Approval | a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc | .jpg | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc.jpg | /image-0110.jpg | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Correspondence_for_Judicial_Approval_2022-12-27_20240430093546.zip |
| 2 | 27-CR-17-22909 | 2022-12-27 | MCRO_27-CR-17-22909_Correspondence for Judicial Approval_2022-12-27_20240430093723.pdf | Amanda Burg, Court Liaison, Forensic Mental Health Program Direct Care & Treatment - Forensic Services 1703 County Road 15 St. Peter, MN 56082 | Written Signature | Correspondence for Judicial Approval | a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc | .jpg | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc.jpg | /image-0110.jpg | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Correspondence_for_Judicial_Approval_2022-12-27_20240430093723.zip |
| 3 | 27-CR-17-8342 | 2022-12-27 | MCRO_27-CR-17-8342_Correspondence for Judicial Approval_2022-12-27_20240430093640.pdf | Amanda Burg, Court Liaison, Forensic Mental Health Program Direct Care & Treatment - Forensic Services 1703 County Road 15 St. Peter, MN 56082 | Written Signature | Correspondence for Judicial Approval | a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc | .jpg | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc.jpg | /image-0110.jpg | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Correspondence_for_Judicial_Approval_2022-12-27_20240430093640.zip |
| 4 | 27-CR-18-18391 | 2020-06-04 | MCRO_27-CR-18-18391_Correspondence for Judicial Approval_2020-06-04_20240430092750.pdf | Amanda Burg, Court Liaison, Forensic Mental Health Program Direct Care & Treatment - Forensic Services 1703 County Road 15 St. Peter, MN 56082 | Written Signature | Correspondence for Judicial Approval | a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc | .jpg | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc.jpg | /image-0025.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Correspondence_for_Judicial_Approval_2020-06-04_20240430092750.zip |
| 5 | 27-CR-18-18391 | 2022-07-14 | MCRO_27-CR-18-18391_Correspondence for Judicial Approval_2022-07-14_20240430092732.pdf | Amanda Burg, Court Liaison, Forensic Mental Health Program Direct Care & Treatment - Forensic Services 1703 County Road 15 St. Peter, MN 56082 | Written Signature | Correspondence for Judicial Approval | a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc | .jpg | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc.jpg | /image-0003.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Correspondence_for_Judicial_Approval_2022-07-14_20240430092732.zip |
| 6 | 27-CR-18-19274 | 2021-01-25 | MCRO_27-CR-18-19274_Correspondence for Judicial Approval_2021-01-25_20240430093052.pdf | Amanda Burg, Court Liaison, Forensic Mental Health Program Direct Care & Treatment - Forensic Services 1703 County Road 15 St. Peter, MN 56082 | Written Signature | Correspondence for Judicial Approval | a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc | .jpg | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc.jpg | /image-0025.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Correspondence_for_Judicial_Approval_2021-01-25_20240430093052.zip |
| 7 | 27-CR-19-12466 | 2022-11-07 | MCRO_27-CR-19-12466_Correspondence for Judicial Approval_2022-11-07_20240430091822.pdf | Amanda Burg, Court Liaison, Forensic Mental Health Program Direct Care & Treatment - Forensic Services 1703 County Road 15 St. Peter, MN 56082 | Written Signature | Correspondence for Judicial Approval | a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc | .jpg | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc.jpg | /image-0028.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Correspondence_for_Judicial_Approval_2022-11-07_20240430091822.zip |
| 8 | 27-CR-19-17539 | 2020-06-04 | MCRO_27-CR-19-17539_Correspondence for Judicial Approval_2020-06-04_20240430091958.pdf | Amanda Burg, Court Liaison, Forensic Mental Health Program Direct Care & Treatment - Forensic Services 1703 County Road 15 St. Peter, MN 56082 | Written Signature | Correspondence for Judicial Approval | a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc | .jpg | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc.jpg | /image-0025.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Correspondence_for_Judicial_Approval_2020-06-04_20240430091958.zip |
| 9 | 27-CR-19-17539 | 2022-07-14 | MCRO_27-CR-19-17539_Correspondence for Judicial Approval_2022-07-14_20240430091942.pdf | Amanda Burg, Court Liaison, Forensic Mental Health Program Direct Care & Treatment - Forensic Services 1703 County Road 15 St. Peter, MN 56082 | Written Signature | Correspondence for Judicial Approval | a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc | .jpg | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc.jpg | /image-0003.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Correspondence_for_Judicial_Approval_2022-07-14_20240430091942.zip |
| 10 | 27-CR-19-1916 | 2020-06-04 | MCRO_27-CR-19-1916_Correspondence for Judicial Approval_2020-06-04_20240430091240.pdf | Amanda Burg, Court Liaison, Forensic Mental Health Program Direct Care & Treatment - Forensic Services 1703 County Road 15 St. Peter, MN 56082 | Written Signature | Correspondence for Judicial Approval | a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc | .jpg | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc.jpg | /image-0025.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Correspondence_for_Judicial_Approval_2020-06-04_20240430091240.zip |
| 11 | 27-CR-19-1916 | 2022-07-14 | MCRO_27-CR-19-1916_Correspondence for Judicial Approval_2022-07-14_20240430091224.pdf | Amanda Burg, Court Liaison, Forensic Mental Health Program Direct Care & Treatment - Forensic Services 1703 County Road 15 St. Peter, MN 56082 | Written Signature | Correspondence for Judicial Approval | a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc | .jpg | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc.jpg | /image-0003.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Correspondence_for_Judicial_Approval_2022-07-14_20240430091224.zip |
| 12 | 27-CR-19-19606 | 2022-11-07 | MCRO_27-CR-19-19606_Correspondence for Judicial Approval_2022-11-07_20240430092040.pdf | Amanda Burg, Court Liaison, Forensic Mental Health Program Direct Care & Treatment - Forensic Services 1703 County Road 15 St. Peter, MN 56082 | Written Signature | Correspondence for Judicial Approval | a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc | .jpg | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc.jpg | /image-0028.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Correspondence_for_Judicial_Approval_2022-11-07_20240430092040.zip |
| 13 | 27-CR-19-28883 | 2022-09-14 | MCRO_27-CR-19-28883_Correspondence for Judicial Approval_2022-09-14_20240430092347.pdf | Amanda Burg, Court Liaison, Forensic Mental Health Program Direct Care & Treatment - Forensic Services 1703 County Road 15 St. Peter, MN 56082 | Written Signature | Correspondence for Judicial Approval | a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc | .jpg | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc.jpg | /image-0028.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Correspondence_for_Judicial_Approval_2022-09-14_20240430092347.zip |
| 14 | 27-CR-19-3539 | 2020-06-04 | MCRO_27-CR-19-3539_Correspondence for Judicial Approval_2020-06-04_20240430091351.pdf | Amanda Burg, Court Liaison, Forensic Mental Health Program Direct Care & Treatment - Forensic Services 1703 County Road 15 St. Peter, MN 56082 | Written Signature | Correspondence for Judicial Approval | a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc | .jpg | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc.jpg | /image-0025.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Correspondence_for_Judicial_Approval_2020-06-04_20240430091351.zip |
| 15 | 27-CR-19-3539 | 2022-07-14 | MCRO_27-CR-19-3539_Correspondence for Judicial Approval_2022-07-14_20240430091335.pdf | Amanda Burg, Court Liaison, Forensic Mental Health Program Direct Care & Treatment - Forensic Services 1703 County Road 15 St. Peter, MN 56082 | Written Signature | Correspondence for Judicial Approval | a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc | .jpg | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc.jpg | /image-0003.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Correspondence_for_Judicial_Approval_2022-07-14_20240430091335.zip |
| 16 | 27-CR-20-20037 | 2022-11-07 | MCRO_27-CR-20-20037_Correspondence for Judicial Approval_2022-11-07_20240430090138.pdf | Amanda Burg, Court Liaison, Forensic Mental Health Program Direct Care & Treatment - Forensic Services 1703 County Road 15 St. Peter, MN 56082 | Written Signature | Correspondence for Judicial Approval | a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc | .jpg | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc.jpg | /image-0028.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Correspondence_for_Judicial_Approval_2022-11-07_20240430090138.zip |
| 17 | 27-CR-20-26577 | 2022-10-26 | MCRO_27-CR-20-26577_Correspondence for Judicial Approval_2022-10-26_20240430090613.pdf | Amanda Burg, Court Liaison, Forensic Mental Health Program Direct Care & Treatment - Forensic Services 1703 County Road 15 St. Peter, MN 56082 | Written Signature | Correspondence for Judicial Approval | a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc | .jpg | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc.jpg | /image-0028.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Correspondence_for_Judicial_Approval_2022-10-26_20240430090613.zip |
| 18 | 27-CR-20-423 | 2021-01-25 | MCRO_27-CR-20-423_Correspondence for Judicial Approval_2021-01-25_20240430084817.pdf | Amanda Burg, Court Liaison, Forensic Mental Health Program Direct Care & Treatment - Forensic Services 1703 County Road 15 St. Peter, MN 56082 | Written Signature | Correspondence for Judicial Approval | a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc | .jpg | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc.jpg | /image-0025.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-423_Correspondence_for_Judicial_Approval_2021-01-25_20240430084817.zip |
| 19 | 27-CR-20-8926 | 2022-11-07 | MCRO_27-CR-20-8926_Correspondence for Judicial Approval_2022-11-07_20240430085435.pdf | Amanda Burg, Court Liaison, Forensic Mental Health Program Direct Care & Treatment - Forensic Services 1703 County Road 15 St. Peter, MN 56082 | Written Signature | Correspondence for Judicial Approval | a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc | .jpg | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc.jpg | /image-0028.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Correspondence_for_Judicial_Approval_2022-11-07_20240430085435.zip |
| 20 | 27-CR-21-13795 | 2022-09-14 | MCRO_27-CR-21-13795_Correspondence for Judicial Approval_2022-09-14_20240430082434.pdf | Amanda Burg, Court Liaison, Forensic Mental Health Program Direct Care & Treatment - Forensic Services 1703 County Road 15 St. Peter, MN 56082 | Written Signature | Correspondence for Judicial Approval | a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc | .jpg | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc.jpg | /image-0028.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Correspondence_for_Judicial_Approval_2022-09-14_20240430082434.zip |
| 21 | 27-CR-21-19552 | 2022-11-07 | MCRO_27-CR-21-19552_Correspondence for Judicial Approval_2022-11-07_20240430082841.pdf | Amanda Burg, Court Liaison, Forensic Mental Health Program Direct Care & Treatment - Forensic Services 1703 County Road 15 St. Peter, MN 56082 | Written Signature | Correspondence for Judicial Approval | a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc | .jpg | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc.jpg | /image-0028.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Correspondence_for_Judicial_Approval_2022-11-07_20240430082841.zip |
| 22 | 27-CR-21-20637 | 2022-01-27 | MCRO_27-CR-21-20637_Correspondence for Judicial Approval_2022-01-27_20240430083258.pdf | Amanda Burg, Court Liaison, Forensic Mental Health Program Direct Care & Treatment - Forensic Services 1703 County Road 15 St. Peter, MN 56082 | Written Signature | Correspondence for Judicial Approval | a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc | .jpg | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc.jpg | /image-0025.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Correspondence_for_Judicial_Approval_2022-01-27_20240430083258.zip |
| 23 | 27-CR-21-23233 | 2022-11-07 | MCRO_27-CR-21-23233_Correspondence for Judicial Approval_2022-11-07_20240430084220.pdf | Amanda Burg, Court Liaison, Forensic Mental Health Program Direct Care & Treatment - Forensic Services 1703 County Road 15 St. Peter, MN 56082 | Written Signature | Correspondence for Judicial Approval | a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc | .jpg | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc.jpg | /image-0028.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Correspondence_for_Judicial_Approval_2022-11-07_20240430084220.zip |
| 24 | 27-CR-21-6229 | 2021-08-30 | MCRO_27-CR-21-6229_Correspondence for Judicial Approval_2021-08-30_20240430080232.pdf | Amanda Burg, Court Liaison, Forensic Mental Health Program Direct Care & Treatment - Forensic Services 1703 County Road 15 St. Peter, MN 56082 | Written Signature | Correspondence for Judicial Approval | a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc | .jpg | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc.jpg | /image-0025.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Correspondence_for_Judicial_Approval_2021-08-30_20240430080232.zip |
| 25 | 27-CR-21-6229 | 2022-10-27 | MCRO_27-CR-21-6229_Correspondence for Judicial Approval_2022-10-27_20240430080223.pdf | Amanda Burg, Court Liaison, Forensic Mental Health Program Direct Care & Treatment - Forensic Services 1703 County Road 15 St. Peter, MN 56082 | Written Signature | Correspondence for Judicial Approval | a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc | .jpg | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc.jpg | /image-0028.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Correspondence_for_Judicial_Approval_2022-10-27_20240430080223.zip |
| 26 | 27-CR-22-1165 | 2022-11-07 | MCRO_27-CR-22-1165_Correspondence for Judicial Approval_2022-11-07_20240429030431.pdf | Amanda Burg, Court Liaison, Forensic Mental Health Program Direct Care & Treatment - Forensic Services 1703 County Road 15 St. Peter, MN 56082 | Written Signature | Correspondence for Judicial Approval | a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc | .jpg | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc.jpg | /image-0028.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Correspondence_for_Judicial_Approval_2022-11-07_20240429030431.zip |
| 27 | 27-CR-22-4898 | 2022-11-07 | MCRO_27-CR-22-4898_Correspondence for Judicial Approval_2022-11-07_20240429040221.pdf | Amanda Burg, Court Liaison, Forensic Mental Health Program Direct Care & Treatment - Forensic Services 1703 County Road 15 St. Peter, MN 56082 | Written Signature | Correspondence for Judicial Approval | a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc | .jpg | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc.jpg | /image-0028.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Correspondence_for_Judicial_Approval_2022-11-07_20240429040221.zip |
| 28 | 27-CR-20-3244 | 2020-06-17 | MCRO_27-CR-20-3244_Returned Mail_2020-06-17_20240430085041.pdf | [address window of envelope appears to be scrathed out (covered) with scribbled handwriting – no information visible] | USPS Mail Scan | Returned Mail | 5b7a5f0152e9ba5384e00abce8ea8f0292a589ffb8f01118fa6c829c9929eabc | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/5b7a5f0152e9ba5384e00abce8ea8f0292a589ffb8f01118fa6c829c9929eabc.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Returned_Mail_2020-06-17_20240430085041.zip |
| 29 | 27-CR-19-1916 | 2024-02-26 | MCRO_27-CR-19-1916_Returned Mail_2024-02-26_20240430091208.pdf | [blank – no information visible] | USPS Mail Scan | Returned Mail | 0568a842bd8d97f6cf2295448d165f685b807d0f0f3ca390c63531f5ad7d1f8c | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/0568a842bd8d97f6cf2295448d165f685b807d0f0f3ca390c63531f5ad7d1f8c.png | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Returned_Mail_2024-02-26_20240430091208.zip |
| 30 | 27-CR-22-24627 | 2023-12-12 | MCRO_27-CR-22-24627_Returned Mail_2023-12-12_20240429164347.pdf | [blank – no information visible] | USPS Mail Scan | Returned Mail | 0958259e43df6910a103a6508247cebc14a5aab3ad971211991794fc2b7bbd7f | .jpg | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/0958259e43df6910a103a6508247cebc14a5aab3ad971211991794fc2b7bbd7f.jpg | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Returned_Mail_2023-12-12_20240429164347.zip |
| 31 | 27-CR-20-26577 | 2024-03-19 | MCRO_27-CR-20-26577_Returned Mail_2024-03-19_20240430090552.pdf | [blank – no information visible] | USPS Mail Scan | Returned Mail | 18a6c70ee7921d0a507009e16b30aa835e0d466129d246e6b098cc5d6b942baa | .png | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/18a6c70ee7921d0a507009e16b30aa835e0d466129d246e6b098cc5d6b942baa.png | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Returned_Mail_2024-03-19_20240430090552.zip |
| 32 | 27-CR-21-6710 | 2021-04-20 | MCRO_27-CR-21-6710_Returned Mail_2021-04-20_20240430080423.pdf | [blank – no information visible] | USPS Mail Scan | Returned Mail | 20aa9a14b318dc7f6085b0539959e2cd1e56d05bbfebe4c7fae8c6b23dfa8f85 | .png | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/20aa9a14b318dc7f6085b0539959e2cd1e56d05bbfebe4c7fae8c6b23dfa8f85.png | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Returned_Mail_2021-04-20_20240430080423.zip |
| 33 | 27-CR-20-20037 | 2024-03-19 | MCRO_27-CR-20-20037_Returned Mail_2024-03-19_20240430090125.pdf | [blank – no information visible] | USPS Mail Scan | Returned Mail | 3415517fb204e3778b6d10ac59d3c46b2f845dcd62afc2f85939113612e1572d | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3415517fb204e3778b6d10ac59d3c46b2f845dcd62afc2f85939113612e1572d.png | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Returned_Mail_2024-03-19_20240430090125.zip |

EXHIBIT SHA-6 | p. 1

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | 27-CR-22-24627 | 2023-09-19 | MCRO_27-CR-22-24627_Returned Mail_2023-09-19_20240429164350.pdf | [blank – no information visible] | USPS Mail Scan | Returned Mail | 3a359ffb2418c5cedde4932ccdc5a4f109349e10089b6871c6f5bffceed14113 | .jpg | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/3a359ffb2418c5cedde4932ccdc5a4f109349e10089b6871c6f5bffceed14113.jpg | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Returned_Mail_2023-09-19_20240429164350.zip |
| 35 | 27-CR-18-26530 | 2024-02-09 | MCRO_27-CR-18-26530_Returned Mail_2024-02-09_20240430093346.pdf | [blank – no information visible] | USPS Mail Scan | Returned Mail | 4378946036e12cf8cff54865956d11a681024cc6fb8a343709edbbfea0b86e7a | .jpg | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/4378946036e12cf8cff54865956d11a681024cc6fb8a343709edbbfea0b86e7a.jpg | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Returned_Mail_2024-02-09_20240430093346.zip |
| 36 | 27-CR-22-7953 | 2022-12-07 | MCRO_27-CR-22-7953_Returned Mail_2022-12-07_20240429040639.pdf | [blank – no information visible] | USPS Mail Scan | Returned Mail | 47c1302479bb7d1465202472379e3ae50503f6030d8ba5440663652dd72aa788 | .jpg | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/47c1302479bb7d1465202472379e3ae50503f6030d8ba5440663652dd72aa788.jpg | /image-0028.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Returned_Mail_2022-12-07_20240429040639.zip |
| 37 | 27-CR-21-20529 | 2022-12-07 | MCRO_27-CR-21-20529_Returned Mail_2022-12-07_20240430083153.pdf | [blank – no information visible] | USPS Mail Scan | Returned Mail | 4d0ed0d0ef321510b9e53af7eaec06a9b70062c557fb369e6d4b57f3939380e3 | .jpg | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/4d0ed0d0ef321510b9e53af7eaec06a9b70062c557fb369e6d4b57f3939380e3.jpg | /image-0028.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Returned_Mail_2022-12-07_20240430083153.zip |
| 38 | 27-CR-22-5532 | 2022-12-07 | MCRO_27-CR-22-5532_Returned Mail_2022-12-07_20240429040407.pdf | [blank – no information visible] | USPS Mail Scan | Returned Mail | 542fe9a37a75769f6eed14706ff865aff0cfdf7f7426f84ba76ef748d7e88c69 | .jpg | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/542fe9a37a75769f6eed14706ff865aff0cfdf7f7426f84ba76ef748d7e88c69.jpg | /image-0028.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Returned_Mail_2022-12-07_20240429040407.zip |
| 39 | 27-CR-21-1230 | 2024-04-16 | MCRO_27-CR-21-1230_Returned Mail_2024-04-16_20240430075359.pdf | [blank – no information visible] | USPS Mail Scan | Returned Mail | 57468ed52ca13570bef4ebfd39e4b49f335a73b680aa75d66386a65c72e3beaf | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/57468ed52ca13570bef4ebfd39e4b49f335a73b680aa75d66386a65c72e3beaf.png | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Returned_Mail_2024-04-16_20240430075359.zip |
| 40 | 27-CR-23-18850 | 2023-10-26 | MCRO_27-CR-23-18850_Returned Mail_2023-10-26_20240430074744.pdf | [blank – no information visible] | USPS Mail Scan | Returned Mail | 5bf72cb1a256a2c5cb4d14bc596c876c2c3a1f9cf8c68902dc3eadad3b15f410 | .jpg | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/5bf72cb1a256a2c5cb4d14bc596c876c2c3a1f9cf8c68902dc3eadad3b15f410.jpg | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Returned_Mail_2023-10-26_20240430074744.zip |
| 41 | 27-CR-20-26577 | 2023-07-06 | MCRO_27-CR-20-26577_Returned Mail_2023-07-06_20240430090606.pdf | [blank – no information visible] | USPS Mail Scan | Returned Mail | 5f2e72d1672ba1fefb17501f0d90cb3c48385348e1f298927d3cdc7451c8f284 | .png | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/5f2e72d1672ba1fefb17501f0d90cb3c48385348e1f298927d3cdc7451c8f284.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Returned_Mail_2023-07-06_20240430090606.zip |
| 42 | 27-CR-23-3423 | 2023-10-18 | MCRO_27-CR-23-3423_Returned Mail_2023-10-18_20240430072815.pdf | [blank – no information visible] | USPS Mail Scan | Returned Mail | 6dfb40186796c4b62eb3f32602ae24b951384a5810f11ba426ea3d4e40a1de6e | .jpg | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/6dfb40186796c4b62eb3f32602ae24b951384a5810f11ba426ea3d4e40a1de6e.jpg | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Returned_Mail_2023-10-18_20240430072815.zip |
| 43 | 27-CR-21-8227 | 2021-05-10 | MCRO_27-CR-21-8227_Returned Mail_2021-05-10_20240430080748.pdf | [blank – no information visible] | USPS Mail Scan | Returned Mail | 703f49eb214f757dc9b7d9f2a8c4c15f07ef8d560e541ef06c618d6d70f1388b | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/703f49eb214f757dc9b7d9f2a8c4c15f07ef8d560e541ef06c618d6d70f1388b.png | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Returned_Mail_2021-05-10_20240430080748.zip |
| 44 | 27-CR-21-22058 | 2023-03-02 | MCRO_27-CR-21-22058_Returned Mail_2023-03-02_20240430083552.pdf | [blank – no information visible] | USPS Mail Scan | Returned Mail | 705369e37e6d5442f8c1e0ff64cf5ed84b84d712ede353df171e2c3cde29cfcb | .jpg | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/705369e37e6d5442f8c1e0ff64cf5ed84b84d712ede353df171e2c3cde29cfcb.jpg | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Returned_Mail_2023-03-02_20240430083552.zip |
| 45 | 27-CR-23-18846 | 2023-10-26 | MCRO_27-CR-23-18846_Returned Mail_2023-10-26_20240430074707.pdf | [blank – no information visible] | USPS Mail Scan | Returned Mail | 8ad0d7a882515fd836bab922b2540a378a07e034666362aba601e8ff939c4636 | .jpg | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/8ad0d7a882515fd836bab922b2540a378a07e034666362aba601e8ff939c4636.jpg | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Returned_Mail_2023-10-26_20240430074707.zip |
| 46 | 27-CR-22-22985 | 2023-12-15 | MCRO_27-CR-22-22985_Returned Mail_2023-12-15_20240429164039.pdf | [blank – no information visible] | USPS Mail Scan | Returned Mail | 8f4f3a0145c707cf45e9f69a9df31a4dde81b2f457314d0214d38a0f277734ac | .jpg | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/8f4f3a0145c707cf45e9f69a9df31a4dde81b2f457314d0214d38a0f277734ac.jpg | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Returned_Mail_2023-12-15_20240429164039.zip |
| 47 | 27-CR-20-26577 | 2023-11-14 | MCRO_27-CR-20-26577_Returned Mail_2023-11-14_20240430090603.pdf | [blank – no information visible] | USPS Mail Scan | Returned Mail | 93e8c1bcdd17254d79192eca7211494096b530d0ed1adae9a95af31e3b1ac858 | .jpg | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/93e8c1bcdd17254d79192eca7211494096b530d0ed1adae9a95af31e3b1ac858.jpg | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Returned_Mail_2023-11-14_20240430090603.zip |
| 48 | 27-CR-22-3553 | 2024-02-09 | MCRO_27-CR-22-3553_Returned Mail_2024-02-09_20240429032039.pdf | [blank – no information visible] | USPS Mail Scan | Returned Mail | a913e34c04be64ab7b7d7b3da3b779381cae2d2c148f058d444b824a422f938a | .jpg | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/a913e34c04be64ab7b7d7b3da3b779381cae2d2c148f058d444b824a422f938a.jpg | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Returned_Mail_2024-02-09_20240429032039.zip |
| 49 | 27-CR-22-7797 | 2024-03-11 | MCRO_27-CR-22-7797_Returned Mail_2024-03-11_20240429040522.pdf | [blank – no information visible] | USPS Mail Scan | Returned Mail | abe88121d8e71ce4bd1ea4de5bb13f3c29081754e6f4b30f262c860e5f4e1d22 | .png | Dormant | Carmen Bendu Greaves |  | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/abe88121d8e71ce4bd1ea4de5bb13f3c29081754e6f4b30f262c860e5f4e1d22.png | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Returned_Mail_2024-03-11_20240429040522.zip |
| 50 | 27-CR-21-22058 | 2024-02-26 | MCRO_27-CR-21-22058_Returned Mail_2024-02-26_20240430083543.pdf | [blank – no information visible] | USPS Mail Scan | Returned Mail | b5e27196d8bfc1d03721279e0059989ba76fb201fcac3a5b54bd3253706d6d09 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b5e27196d8bfc1d03721279e0059989ba76fb201fcac3a5b54bd3253706d6d09.png | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Returned_Mail_2024-02-26_20240430083543.zip |
| 51 | 27-CR-21-23131 | 2023-09-19 | MCRO_27-CR-21-23131_Returned Mail_2023-09-19_20240430083643.pdf | [blank – no information visible] | USPS Mail Scan | Returned Mail | bd5499db7bd4350ca53360724596246fbbd8baff992e27ace3890d4511e80bc2 | .jpg | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/bd5499db7bd4350ca53360724596246fbbd8baff992e27ace3890d4511e80bc2.jpg | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Returned_Mail_2023-09-19_20240430083643.zip |
| 52 | 27-CR-19-17539 | 2024-02-26 | MCRO_27-CR-19-17539_Returned Mail_2024-02-26_20240430091926.pdf | [blank – no information visible] | USPS Mail Scan | Returned Mail | c600835ec6a3d6f765e2ce007294b429e7ae30b439a8fa4a765fc10b7a806bf8 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c600835ec6a3d6f765e2ce007294b429e7ae30b439a8fa4a765fc10b7a806bf8.png | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Returned_Mail_2024-02-26_20240430091926.zip |
| 53 | 27-CR-21-23131 | 2023-12-12 | MCRO_27-CR-21-23131_Returned Mail_2023-12-12_20240430083640.pdf | [blank – no information visible] | USPS Mail Scan | Returned Mail | c9249eff797c8fe49e011ffb1b34f0da92337fc62833a1b43502330c6a2fc012 | .jpg | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/c9249eff797c8fe49e011ffb1b34f0da92337fc62833a1b43502330c6a2fc012.jpg | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Returned_Mail_2023-12-12_20240430083640.zip |
| 54 | 27-CR-20-8926 | 2024-03-19 | MCRO_27-CR-20-8926_Returned Mail_2024-03-19_20240430085422.pdf | [blank – no information visible] | USPS Mail Scan | Returned Mail | e89407abe0d5f7178b9b4dee4aa9f11acb74746fa8b7fda330f19976646075c3 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/e89407abe0d5f7178b9b4dee4aa9f11acb74746fa8b7fda330f19976646075c3.png | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Returned_Mail_2024-03-19_20240430085422.zip |
| 55 | 27-CR-22-18859 | 2023-12-15 | MCRO_27-CR-22-18859_Returned Mail_2023-12-15_20240429162334.pdf | [blank – no information visible] | USPS Mail Scan | Returned Mail | ed4dec9cb21188e226ef62f30b6ea205495381f08fc9379f11b58ba82bbc43f9 | .jpg | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/ed4dec9cb21188e226ef62f30b6ea205495381f08fc9379f11b58ba82bbc43f9.jpg | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Returned_Mail_2023-12-15_20240429162334.zip |
| 56 | 27-CR-21-23628 | 2024-03-11 | MCRO_27-CR-21-23628_Returned Mail_2024-03-11_20240430084615.pdf | [blank – no information visible] | USPS Mail Scan | Returned Mail | f895e958bc5798521cfb6345aeecfb124a0abbc597da4915e860f43507f149e4 | .png | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/f895e958bc5798521cfb6345aeecfb124a0abbc597da4915e860f43507f149e4.png | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Returned_Mail_2024-03-11_20240430084615.zip |
| 57 | 27-CR-20-7092 | 2020-03-24 | MCRO_27-CR-20-7092_Returned Mail_2020-03-24_20240430085318.pdf | [blank image scan that appears to be the back side of an envelope – no information visible] | USPS Mail Scan | Returned Mail | 5f2af3b2a6165de58fa211070c22276265037ba1e3007cbbab0837967707e71f | .jpg | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/5f2af3b2a6165de58fa211070c22276265037ba1e3007cbbab0837967707e71f.jpg | /image-0012.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Returned_Mail_2020-03-24_20240430085318.zip |
| 58 | 27-CR-20-3244 | 2020-02-18 | MCRO_27-CR-20-3244_Returned Mail_2020-02-18_20240430085045.pdf | [blank image scan that appears to be the back side of an envelope – no information visible] | USPS Mail Scan | Returned Mail | 983d7995cf15e8f86994b9124d49ad9664c03557836dd64ed25f6e791fb5dd4d | .jpg | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/983d7995cf15e8f86994b9124d49ad9664c03557836dd64ed25f6e791fb5dd4d.jpg | /image-0013.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Returned_Mail_2020-02-18_20240430085045.zip |
| 59 | 27-CR-19-1916 | 2024-02-26 | MCRO_27-CR-19-1916_Returned Mail_2024-02-26_20240430091208.pdf | 1611 GLENWOOD AVE N APT 6 MINNEAPOLIS MN 55405 | USPS Mail Scan | Returned Mail | 1e8a65e4ff789c6cbec2515f2722a311a2cb9ab3549bf297e429be6d65bf93a6 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/1e8a65e4ff789c6cbec2515f2722a311a2cb9ab3549bf297e429be6d65bf93a6.png | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Returned_Mail_2024-02-26_20240430091208.zip |
| 60 | 27-CR-21-22058 | 2024-02-26 | MCRO_27-CR-21-22058_Returned Mail_2024-02-26_20240430083543.pdf | 1611 GLENWOOD AVE N APT 6 MINNEAPOLIS MN 55405 | USPS Mail Scan | Returned Mail | 2019abf150de6aa36294a137e5a89eea4ad69a882d2fc5f58ede1e1fc3238c47 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/2019abf150de6aa36294a137e5a89eea4ad69a882d2fc5f58ede1e1fc3238c47.png | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Returned_Mail_2024-02-26_20240430083543.zip |
| 61 | 27-CR-22-22985 | 2024-01-17 | MCRO_27-CR-22-22985_Returned Mail_2024-01-17_20240429164033.pdf | ABDIQANI AHMED HASSAN 4513 CENTRAL AVE NE COLUMBIA HEIGHTS MN 55406 | USPS Mail Scan | Returned Mail | 89b2490eba7e563f18b22b63d38fda1da118d4b0e5ad1f6667d0b184de65f987 | .jpg | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/89b2490eba7e563f18b22b63d38fda1da118d4b0e5ad1f6667d0b184de65f987.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Returned_Mail_2024-01-17_20240429164033.zip |
| 62 | 27-CR-17-22909 | 2024-02-13 | MCRO_27-CR-17-22909_Returned Mail_2024-02-13_20240430093718.pdf | ADRIAN MICHAEL WESLEY 7720 UPTON AVE S | USPS Mail Scan | Returned Mail | 45ff7d677ec03840cb31892f5e8323f3cdddf62bb0b89e6aefd12fd901cea7fa | .jpg | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/45ff7d677ec03840cb31892f5e8323f3cdddf62bb0b89e6aefd12fd901cea7fa.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Returned_Mail_2024-02-13_20240430093718.zip |
| 63 | 27-CR-17-1555 | 2024-02-13 | MCRO_27-CR-17-1555_Returned Mail_2024-02-13_20240430093539.pdf | ADRIAN MICHAEL WESLEY 7720 UPTON AVE S | USPS Mail Scan | Returned Mail | f2b0566b54d8afb393a8e13ced3873d79e417daebaaf1ef95f5068670fc93732 | .jpg | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/f2b0566b54d8afb393a8e13ced3873d79e417daebaaf1ef95f5068670fc93732.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Returned_Mail_2024-02-13_20240430093539.zip |
| 64 | 27-CR-17-8342 | 2024-02-13 | MCRO_27-CR-17-8342_Returned Mail_2024-02-13_20240430093634.pdf | ADRIAN MICHAEL WESLEY 7720 UPTON AVE S | USPS Mail Scan | Returned Mail | ff97d9ff8094859e7edc89b3ddfb05cf7a675b5786f40b69ff4883946c7381d0 | .jpg | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/ff97d9ff8094859e7edc89b3ddfb05cf7a675b5786f40b69ff4883946c7381d0.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Returned_Mail_2024-02-13_20240430093634.zip |
| 65 | 27-CR-18-18391 | 2024-02-26 | MCRO_27-CR-18-18391_Returned Mail_2024-02-26_20240430092715.pdf | AESHA IBRAHIM OSMAN 1611 GLENWOOD AVE N APT 6 MINNEAPOLIS MN 55405 | USPS Mail Scan | Returned Mail | 822f7f95bef36ec5c94c8d9a33966b7b2976b9372bb70a67202522fae966632a | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/822f7f95bef36ec5c94c8d9a33966b7b2976b9372bb70a67202522fae966632a.png | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Returned_Mail_2024-02-26_20240430092715.zip |
| 66 | 27-CR-19-17539 | 2024-02-26 | MCRO_27-CR-19-17539_Returned Mail_2024-02-26_20240430091926.pdf | AESHA IBRAHIM OSMAN 1611 GLENWOOD AVE N APT 6 MINNEAPOLIS MN 55405 | USPS Mail Scan | Returned Mail | 962320e5796be6b2cd03038cf28f4a1a6dbf0845bf6aa6c3888769938e4eab5a | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/962320e5796be6b2cd03038cf28f4a1a6dbf0845bf6aa6c3888769938e4eab5a.png | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Returned_Mail_2024-02-26_20240430091926.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 67 | 27-CR-19-17539 | 2022-02-28 | MCRO_27-CR-19-17539_Returned Mail_2022-02-28_20240430091943.pdf | AESHA IBRAHIM OSMAN 3200 63RD AVE N BROOKLYN CENTER MN 55429 | USPS Mail Scan | Returned Mail | 3f00e26db4d76522a122436f61f1e7cc8f3ffcbf419b9e8a15fa4a85889e77f8 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3f00e26db4d76522a122436f61f1e7cc8f3ffcbf419b9e8a15fa4a85889e77f8.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Returned_Mail_2022-02-28_20240430091943.zip |
| 68 | 27-CR-18-18391 | 2022-09-20 | MCRO_27-CR-18-18391_Returned Mail_2022-09-20_20240430092728.pdf | AESHA IBRAHIM OSMAN 3200 63RD AVE N BROOKLYN CENTER MN 55429 | USPS Mail Scan | Returned Mail | 591d4a2cb549dee3ba38e3a4e98c377fa1d2df673c6af0f3dc1f80e0afe969d8 | .jpg | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/591d4a2cb549dee3ba38e3a4e98c377fa1d2df673c6af0f3dc1f80e0afe969d8.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Returned_Mail_2022-09-20_20240430092728.zip |
| 69 | 27-CR-19-1916 | 2022-02-28 | MCRO_27-CR-19-1916_Returned Mail_2022-02-28_20240430091225.pdf | AESHA IBRAHIM OSMAN 3200 63RD AVE N BROOKLYN CENTER MN 55429 | USPS Mail Scan | Returned Mail | 5fc3d931eb0b7b9471abb990c57276ac8b289b2c933522d2bdd0f8e79ba7acf4 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/5fc3d931eb0b7b9471abb990c57276ac8b289b2c933522d2bdd0f8e79ba7acf4.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Returned_Mail_2022-02-28_20240430091225.zip |
| 70 | 27-CR-19-17539 | 2022-09-20 | MCRO_27-CR-19-17539_Returned Mail_2022-09-20_20240430091938.pdf | AESHA IBRAHIM OSMAN 3200 63RD AVE N BROOKLYN CENTER MN 55429 | USPS Mail Scan | Returned Mail | 84422f26b4f3a13b3a474d2fe4379b3c249a25903103774d159a4f77e67e1753 | .jpg | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/84422f26b4f3a13b3a474d2fe4379b3c249a25903103774d159a4f77e67e1753.jpg | /image-0015.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Returned_Mail_2022-09-20_20240430091938.zip |
| 71 | 27-CR-19-1916 | 2022-09-20 | MCRO_27-CR-19-1916_Returned Mail_2022-09-20_20240430091219.pdf | AESHA IBRAHIM OSMAN 3200 63RD AVE N BROOKLYN CENTER MN 55429 | USPS Mail Scan | Returned Mail | 84422f26b4f3a13b3a474d2fe4379b3c249a25903103774d159a4f77e67e1753 | .jpg | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/84422f26b4f3a13b3a474d2fe4379b3c249a25903103774d159a4f77e67e1753.jpg | /image-0015.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Returned_Mail_2022-09-20_20240430091219.zip |
| 72 | 27-CR-19-3539 | 2022-09-20 | MCRO_27-CR-19-3539_Returned Mail_2022-09-20_20240430091331.pdf | AESHA IBRAHIM OSMAN 3200 63RD AVE N BROOKLYN CENTER MN 55429 | USPS Mail Scan | Returned Mail | 84422f26b4f3a13b3a474d2fe4379b3c249a25903103774d159a4f77e67e1753 | .jpg | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/84422f26b4f3a13b3a474d2fe4379b3c249a25903103774d159a4f77e67e1753.jpg | /image-0015.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Returned_Mail_2022-09-20_20240430091331.zip |
| 73 | 27-CR-21-22058 | 2022-09-20 | MCRO_27-CR-21-22058_Returned Mail_2022-09-20_20240430083556.pdf | AESHA IBRAHIM OSMAN 3200 63RD AVE N BROOKLYN CENTER MN 55429 | USPS Mail Scan | Returned Mail | 84422f26b4f3a13b3a474d2fe4379b3c249a25903103774d159a4f77e67e1753 | .jpg | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/84422f26b4f3a13b3a474d2fe4379b3c249a25903103774d159a4f77e67e1753.jpg | /image-0015.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Returned_Mail_2022-09-20_20240430083556.zip |
| 74 | 27-CR-18-18391 | 2022-02-28 | MCRO_27-CR-18-18391_Returned Mail_2022-02-28_20240430092733.pdf | AESHA IBRAHIM OSMAN 3200 63RD AVE N BROOKLYN CENTER MN 55429 | USPS Mail Scan | Returned Mail | 9edb2054f05a9d74a8388e11df82ddbeb55db30490fbec1ff05916374fe2b5a4 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/9edb2054f05a9d74a8388e11df82ddbeb55db30490fbec1ff05916374fe2b5a4.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Returned_Mail_2022-02-28_20240430092733.zip |
| 75 | 27-CR-21-22058 | 2022-02-28 | MCRO_27-CR-21-22058_Returned Mail_2022-02-28_20240430083559.pdf | AESHA IBRAHIM OSMAN 3200 63RD AVE N BROOKLYN CENTER MN 55429 | USPS Mail Scan | Returned Mail | acd7c5b61b87f5c64bc47529597aa693dd2e759999f732c472fa5ac5e6e7270d | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/acd7c5b61b87f5c64bc47529597aa693dd2e759999f732c472fa5ac5e6e7270d.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Returned_Mail_2022-02-28_20240430083559.zip |
| 76 | 27-CR-18-18391 | 2022-01-31 | MCRO_27-CR-18-18391_Returned Mail_2022-01-31_20240430092734.pdf | AESHA IBRAHIM OSMAN 3200 63RD AVE N BROOKLYN CENTER MN 55429 | USPS Mail Scan | Returned Mail | cb180e6f989f1433ce8b16da004772e9dc288707e344a003845139b803cee0f3 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/cb180e6f989f1433ce8b16da004772e9dc288707e344a003845139b803cee0f3.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Returned_Mail_2022-01-31_20240430092734.zip |
| 77 | 27-CR-19-3539 | 2022-02-28 | MCRO_27-CR-19-3539_Returned Mail_2022-02-28_20240430091336.pdf | AESHA IBRAHIM OSMAN 3200 63RD AVE N BROOKLYN CENTER MN 55429 | USPS Mail Scan | Returned Mail | db79cb4177548382439a4286e4416f9f648f224fe28e9dac5704021ff5ee6671 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/db79cb4177548382439a4286e4416f9f648f224fe28e9dac5704021ff5ee6671.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Returned_Mail_2022-02-28_20240430091336.zip |
| 78 | 27-CR-22-18776 | 2022-11-03 | MCRO_27-CR-22-18776_Returned Mail_2022-11-03_20240429162159.pdf | AMY LOUISE LILLEVOLD 1975 Bagley NE Ave Faribault MN 55021 | USPS Mail Scan | Returned Mail | 70e64f2031c7fc97a0112c3db441972d9257f62f434dde5b9645891af20f36aa | .jpg | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/70e64f2031c7fc97a0112c3db441972d9257f62f434dde5b9645891af20f36aa.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Returned_Mail_2022-11-03_20240429162159.zip |
| 79 | 27-CR-22-18776 | 2023-01-17 | MCRO_27-CR-22-18776_Returned Mail_2023-01-17_20240429162157.pdf | AMY LOUISE LILLEVOLD 1975 Bagley NE Ave Faribault MN 55021 | USPS Mail Scan | Returned Mail | ef049034da48de4ff67ffc52ccfef488e151f3843436861881daa3129ece5249 | .jpg | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/ef049034da48de4ff67ffc52ccfef488e151f3843436861881daa3129ece5249.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Returned_Mail_2023-01-17_20240429162157.zip |
| 80 | 27-CR-22-18776 | 2022-10-03 | MCRO_27-CR-22-18776_Returned Mail_2022-10-03_20240429162203.pdf | AMY LOUISE LILLEVOLD 1975 BGLEY NE AVE FARIBAULT MN 55021 | USPS Mail Scan | Returned Mail | 06f1f470d6c186f042b997a588a104c17244d949db120c3f10155d09d8917495 | .png | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/06f1f470d6c186f042b997a588a104c17244d949db120c3f10155d09d8917495.png | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Returned_Mail_2022-10-03_20240429162203.zip |
| 81 | 27-CR-21-1977 | 2022-09-09 | MCRO_27-CR-21-1977_Returned Mail_2022-09-09_20240430075607.pdf | ANGELIC DENISE NUNN 740 17TH AVE NE | USPS Mail Scan | Returned Mail | 167da825b6231d8fbaca1b02dd1ba170e400936128506a84a11e90fc53f6cd63 | .jpg | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/167da825b6231d8fbaca1b02dd1ba170e400936128506a84a11e90fc53f6cd63.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Returned_Mail_2022-09-09_20240430075607.zip |
| 82 | 27-CR-20-3244 | 2022-09-09 | MCRO_27-CR-20-3244_Returned Mail_2022-09-09_20240430085015.pdf | ANGELIC DENISE NUNN 740 17TH AVE NE | USPS Mail Scan | Returned Mail | 6e3a1ab7aca7782916d3dbd50b1aa3f353665a7bb1fa0cc70fb1372a914308ea | .jpg | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/6e3a1ab7aca7782916d3dbd50b1aa3f353665a7bb1fa0cc70fb1372a914308ea.jpg | /image-0003.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Returned_Mail_2022-09-09_20240430085015.zip |
| 83 | 27-CR-21-1978 | 2022-09-09 | MCRO_27-CR-21-1978_Returned Mail_2022-09-09_20240430075719.pdf | ANGELIC DENISE NUNN 740 17TH AVE NE | USPS Mail Scan | Returned Mail | 6e3a1ab7aca7782916d3dbd50b1aa3f353665a7bb1fa0cc70fb1372a914308ea | .jpg | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/6e3a1ab7aca7782916d3dbd50b1aa3f353665a7bb1fa0cc70fb1372a914308ea.jpg | /image-0003.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Returned_Mail_2022-09-09_20240430075719.zip |
| 84 | 27-CR-21-1977 | 2022-08-04 | MCRO_27-CR-21-1977_Returned Mail_2022-08-04_20240430075610.pdf | ANGELIC DENISE NUNN 740 17TH ST E MINNEAPOLIS MN 55404 | USPS Mail Scan | Returned Mail | 72bfdb856e92e6e60e585e49c3fcd9b304cc73bd5698fb461218cfb497f4c679 | .jpg | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/72bfdb856e92e6e60e585e49c3fcd9b304cc73bd5698fb461218cfb497f4c679.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Returned_Mail_2022-08-04_20240430075610.zip |
| 85 | 27-CR-21-1977 | 2022-11-01 | MCRO_27-CR-21-1977_Returned Mail_2022-11-01_20240430075603.pdf | ANGELIC DENISE NUNN 740 17TH ST E MINNEAPOLIS MN 55404 | USPS Mail Scan | Returned Mail | 859b5ee5182f83d9cd32e6ddbaf24ffc4f6cdf7485437fbc735d0cd17e4a878b | .jpg | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/859b5ee5182f83d9cd32e6ddbaf24ffc4f6cdf7485437fbc735d0cd17e4a878b.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Returned_Mail_2022-11-01_20240430075603.zip |
| 86 | 27-CR-21-1978 | 2022-11-01 | MCRO_27-CR-21-1978_Returned Mail_2022-11-01_20240430075714.pdf | ANGELIC DENISE NUNN 740 17TH ST E MINNEAPOLIS MN 55404 | USPS Mail Scan | Returned Mail | 859b5ee5182f83d9cd32e6ddbaf24ffc4f6cdf7485437fbc735d0cd17e4a878b | .jpg | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/859b5ee5182f83d9cd32e6ddbaf24ffc4f6cdf7485437fbc735d0cd17e4a878b.jpg | /image-0027.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Returned_Mail_2022-11-01_20240430075714.zip |
| 87 | 27-CR-20-3244 | 2022-04-27 | MCRO_27-CR-20-3244_Returned Mail_2022-04-27_20240430085019.pdf | ANGELIC DENISE NUNN 740 E 17TH AVE | USPS Mail Scan | Returned Mail | 56476cefdab67adb3f158c323d8c8b01b0530c83d9670fb9e973abfdb041181c | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/56476cefdab67adb3f158c323d8c8b01b0530c83d9670fb9e973abfdb041181c.png | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Returned_Mail_2022-04-27_20240430085019.zip |
| 88 | 27-CR-21-1977 | 2022-04-27 | MCRO_27-CR-21-1977_Returned Mail_2022-04-27_20240430075612.pdf | ANGELIC DENISE NUNN 740 E 17TH AVE | USPS Mail Scan | Returned Mail | 56476cefdab67adb3f158c323d8c8b01b0530c83d9670fb9e973abfdb041181c | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/56476cefdab67adb3f158c323d8c8b01b0530c83d9670fb9e973abfdb041181c.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Returned_Mail_2022-04-27_20240430075612.zip |
| 89 | 27-CR-21-1978 | 2022-04-27 | MCRO_27-CR-21-1978_Returned Mail_2022-04-27_20240430075723.pdf | ANGELIC DENISE NUNN 740 E 17TH AVE | USPS Mail Scan | Returned Mail | 56476cefdab67adb3f158c323d8c8b01b0530c83d9670fb9e973abfdb041181c | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/56476cefdab67adb3f158c323d8c8b01b0530c83d9670fb9e973abfdb041181c.png | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Returned_Mail_2022-04-27_20240430075723.zip |
| 90 | 27-CR-21-1977 | 2021-03-26 | MCRO_27-CR-21-1977_Returned Mail_2021-03-26_20240430075629.pdf | ANGELIC DENISE NUNN 740 E 17TH ST | USPS Mail Scan | Returned Mail | 90da1c93c627ce8151bc6566ff8d2092cbd1d6a9f2414e02b911ebecd98fb60a | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/90da1c93c627ce8151bc6566ff8d2092cbd1d6a9f2414e02b911ebecd98fb60a.png | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Returned_Mail_2021-03-26_20240430075629.zip |
| 91 | 27-CR-20-3244 | 2023-11-14 | MCRO_27-CR-20-3244_Returned Mail_2023-11-14_20240430084959.pdf | ANGELIC DENISE NUNN 740 E 17TH STREE Minneapolis MN 55404 | USPS Mail Scan | Returned Mail | 2c9c8d2443ff00fcef05be9951edf6962472e88d6a7f2e0127265ed4a2bb3b8a | .jpg | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/2c9c8d2443ff00fcef05be9951edf6962472e88d6a7f2e0127265ed4a2bb3b8a.jpg | /image-0015.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Returned_Mail_2023-11-14_20240430084959.zip |
| 92 | 27-CR-21-1978 | 2023-11-14 | MCRO_27-CR-21-1978_Returned Mail_2023-11-14_20240430075701.pdf | ANGELIC DENISE NUNN 740 E 17TH STREE Minneapolis MN 55404 | USPS Mail Scan | Returned Mail | 2c9c8d2443ff00fcef05be9951edf6962472e88d6a7f2e0127265ed4a2bb3b8a | .jpg | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/2c9c8d2443ff00fcef05be9951edf6962472e88d6a7f2e0127265ed4a2bb3b8a.jpg | /image-0015.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Returned_Mail_2023-11-14_20240430075701.zip |
| 93 | 27-CR-22-20033 | 2023-11-14 | MCRO_27-CR-22-20033_Returned Mail_2023-11-14_20240429162642.pdf | ANGELIC DENISE NUNN 740 E 17TH STREE Minneapolis MN 55404 | USPS Mail Scan | Returned Mail | 2c9c8d2443ff00fcef05be9951edf6962472e88d6a7f2e0127265ed4a2bb3b8a | .jpg | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/2c9c8d2443ff00fcef05be9951edf6962472e88d6a7f2e0127265ed4a2bb3b8a.jpg | /image-0015.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Returned_Mail_2023-11-14_20240429162642.zip |
| 94 | 27-CR-21-1977 | 2023-11-14 | MCRO_27-CR-21-1977_Returned Mail_2023-11-14_20240430075549.pdf | ANGELIC DENISE NUNN 740 E 17TH STREE Minneapolis MN 55404 | USPS Mail Scan | Returned Mail | 44530541a2220618a131768e0254761482c89bc41cb27076d25de0f7728469d6 | .jpg | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/44530541a2220618a131768e0254761482c89bc41cb27076d25de0f7728469d6.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Returned_Mail_2023-11-14_20240430075549.zip |
| 95 | 27-CR-20-3244 | 2023-05-18 | MCRO_27-CR-20-3244_Returned Mail_2023-05-18_20240430085008.pdf | ANGELIC DENISE NUNN 740 E 17th Street Minneapolis MN 55404 | USPS Mail Scan | Returned Mail | 79184e172406b6b27a0405baab264c1ddf92f2abe1189db35b339f72cacdfc60 | .jpg | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/79184e172406b6b27a0405baab264c1ddf92f2abe1189db35b339f72cacdfc60.jpg | /image-0015.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Returned_Mail_2023-05-18_20240430085008.zip |
| 96 | 27-CR-21-1977 | 2023-05-18 | MCRO_27-CR-21-1977_Returned Mail_2023-05-18_20240430075557.pdf | ANGELIC DENISE NUNN 740 E 17th Street Minneapolis MN 55404 | USPS Mail Scan | Returned Mail | 79184e172406b6b27a0405baab264c1ddf92f2abe1189db35b339f72cacdfc60 | .jpg | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/79184e172406b6b27a0405baab264c1ddf92f2abe1189db35b339f72cacdfc60.jpg | /image-0015.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Returned_Mail_2023-05-18_20240430075557.zip |
| 97 | 27-CR-21-1978 | 2023-05-18 | MCRO_27-CR-21-1978_Returned Mail_2023-05-18_20240430075710.pdf | ANGELIC DENISE NUNN 740 E 17th Street Minneapolis MN 55404 | USPS Mail Scan | Returned Mail | 79184e172406b6b27a0405baab264c1ddf92f2abe1189db35b339f72cacdfc60 | .jpg | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/79184e172406b6b27a0405baab264c1ddf92f2abe1189db35b339f72cacdfc60.jpg | /image-0015.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Returned_Mail_2023-05-18_20240430075710.zip |
| 98 | 27-CR-20-3244 | 2023-10-11 | MCRO_27-CR-20-3244_Returned Mail_2023-10-11_20240430085003.pdf | ANGELIC DENISE NUNN 740 E 17TH STREET Minneapolis MN 55408 | USPS Mail Scan | Returned Mail | 90825652d6eff34856c80743e8a537ab9b3579645ede0ddc68faa48a68e36d1f | .jpg | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/90825652d6eff34856c80743e8a537ab9b3579645ede0ddc68faa48a68e36d1f.jpg | /image-0015.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Returned_Mail_2023-10-11_20240430085003.zip |
| 99 | 27-CR-21-1978 | 2023-10-11 | MCRO_27-CR-21-1978_Returned Mail_2023-10-11_20240430075706.pdf | ANGELIC DENISE NUNN 740 E 17TH STREET Minneapolis MN 55408 | USPS Mail Scan | Returned Mail | 90825652d6eff34856c80743e8a537ab9b3579645ede0ddc68faa48a68e36d1f | .jpg | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/90825652d6eff34856c80743e8a537ab9b3579645ede0ddc68faa48a68e36d1f.jpg | /image-0015.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Returned_Mail_2023-10-11_20240430075706.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | 27-CR-22-20033 | 2023-10-11 | MCRO_27-CR-22-20033_Returned Mail_2023-10-11_20240429162646.pdf | ANGELIC DENISE NUNN 740 E 17TH STREET Minneapolis MN 55408 | USPS Mail Scan | Returned Mail | 90825652d6eff34856c80743e8a537ab9b3579645ede0ddc68faa48a68e36d1f | .jpg | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/90825652d6eff34856c80743e8a537ab9b3579645ede0ddc68faa48a68e36d1f.jpg | /image-0015.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Returned_Mail_2023-10-11_20240429162646.zip |
| 101 | 27-CR-22-20033 | 2023-05-18 | MCRO_27-CR-22-20033_Returned Mail_2023-05-18_20240429162650.pdf | ANGELIC DENISE NUNN 740 E 17th Street Minneapolis MN 55404 | USPS Mail Scan | Returned Mail | 2ce94218b1ec62ca844277a23077744e6d64c0209271ac4908c840d365823916 | .jpg | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/2ce94218b1ec62ca844277a23077744e6d64c0209271ac4908c840d365823916.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Returned_Mail_2023-05-18_20240429162650.zip |
| 102 | 27-CR-21-1977 | 2023-05-09 | MCRO_27-CR-21-1977_Returned Mail_2023-05-09_20240430075559.pdf | ANGELIC DENISE NUNN 740 E 17th Street Minneapolis MN 55404 | USPS Mail Scan | Returned Mail | 33b68100c8b473536e9c2158bf75832910f19858c06a459ea9fbd186e7943637 | .jpg | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/33b68100c8b473536e9c2158bf75832910f19858c06a459ea9fbd186e7943637.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Returned_Mail_2023-05-09_20240430075559.zip |
| 103 | 27-CR-21-1977 | 2023-10-11 | MCRO_27-CR-21-1977_Returned Mail_2023-10-11_20240430075553.pdf | ANGELIC DENISE NUNN 740 E 17TH STREET Minneapolis MN 55408 | USPS Mail Scan | Returned Mail | ecb2ff3ed521fc933a0906bb0671b24f23926e264c2390cd12c67892af53722c | .jpg | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/ecb2ff3ed521fc933a0906bb0671b24f23926e264c2390cd12c67892af53722c.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Returned_Mail_2023-10-11_20240430075553.zip |
| 104 | 27-CR-20-3244 | 2020-02-18 | MCRO_27-CR-20-3244_Returned Mail_2020-02-18_20240430085045.pdf | ANGELIC DENISE NUNN 772 FULLER AVE ST PAUL MN 55104 | USPS Mail Scan | Returned Mail | d0b61c1fcd559b1fb4be63b8bc43a9fbaf47e01e836a7039d63159528ad6b0f3 | .jpg | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/d0b61c1fcd559b1fb4be63b8bc43a9fbaf47e01e836a7039d63159528ad6b0f3.jpg | /image-0008.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Returned_Mail_2020-02-18_20240430085045.zip |
| 105 | 27-CR-21-1977 | 2023-12-04 | MCRO_27-CR-21-1977_Returned Mail_2023-12-04_20240430075548.pdf | ANGELIC DENISE SCHAEFER, AKA ANGELIC N 740 E 17TH STREE MINNEAPOLIS MN 55404 | USPS Mail Scan | Returned Mail | 125cd29454ff91b98d37922d3d300f3168c1e98b7cb15326706d7cee2e270b5a | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/125cd29454ff91b98d37922d3d300f3168c1e98b7cb15326706d7cee2e270b5a.png | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Returned_Mail_2023-12-04_20240430075548.zip |
| 106 | 27-CR-22-20033 | 2023-12-04 | MCRO_27-CR-22-20033_Returned Mail_2023-12-04_20240429162640.pdf | ANGELIC DENISE SCHAEFER, AKA ANGELIC N 740 E 17TH STREE MINNEAPOLIS MN 55404 | USPS Mail Scan | Returned Mail | 64643ce22f3e2cb4a0030d7662c516aad6c1608df550a736f5a270e29b4f3750 | .png | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/64643ce22f3e2cb4a0030d7662c516aad6c1608df550a736f5a270e29b4f3750.png | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Returned_Mail_2023-12-04_20240429162640.zip |
| 107 | 27-CR-21-1978 | 2023-12-04 | MCRO_27-CR-21-1978_Returned Mail_2023-12-04_20240430075700.pdf | ANGELIC DENISE SCHAEFER, AKA ANGELIC N 740 E 17TH STREE MINNEAPOLIS MN 55404 | USPS Mail Scan | Returned Mail | f4d0ad3400c3cd5787ccf5ea8577d3da779336acda779f17f57ae5f3ba791766 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/f4d0ad3400c3cd5787ccf5ea8577d3da779336acda779f17f57ae5f3ba791766.png | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Returned_Mail_2023-12-04_20240430075700.zip |
| 108 | 27-CR-20-3244 | 2023-12-04 | MCRO_27-CR-20-3244_Returned Mail_2023-12-04_20240430084959.pdf | ANGELIC DENISE SCHAEFER, AKA ANGELIC N 740 E 17TH STREE MINNEAPOLIS MN 55404 | USPS Mail Scan | Returned Mail | fa0ad180c3921aeffb677aa1aa5529c3b95a1cb0959d11a98e53b513693a97e2 | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/fa0ad180c3921aeffb677aa1aa5529c3b95a1cb0959d11a98e53b513693a97e2.png | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Returned_Mail_2023-12-04_20240430084959.zip |
| 109 | 27-CR-20-8575 | 2022-07-21 | MCRO_27-CR-20-8575_Returned Mail_2022-07-21_20240430085348.pdf | BISHARO JAMA NOOR 1919 STEVENS AVE S MINNEAPOLIS MN 55403 | USPS Mail Scan | Returned Mail | 85c3ee827737e7c9b19dd9d9054b90fdeab4c70adde3f01ede0a70213e08ab36 | .png | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/85c3ee827737e7c9b19dd9d9054b90fdeab4c70adde3f01ede0a70213e08ab36.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Returned_Mail_2022-07-21_20240430085348.zip |
| 110 | 27-CR-20-7092 | 2021-12-22 | MCRO_27-CR-20-7092_Returned Mail_2021-12-22_20240430085305.pdf | BLEDSOE 1010 CURRIE AVE MINNEAPOLIS MN 55403 | USPS Mail Scan | Returned Mail | 73411a8361cdb32512017fc272f01a3d4f696d031828c1d515bd47fc32044874 | .jpg | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/73411a8361cdb32512017fc272f01a3d4f696d031828c1d515bd47fc32044874.jpg | /image-0003.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Returned_Mail_2021-12-22_20240430085305.zip |
| 111 | 27-CR-21-933 | 2021-12-22 | MCRO_27-CR-21-933_Returned Mail_2021-12-22_20240430075236.pdf | BLEDSOE 1010 CURRIE AVE MINNEAPOLIS MN 55403 | USPS Mail Scan | Returned Mail | a1ed273054b0acc0f89df629a79678af412d7d3c695502dff571e17364888f0b | .jpg | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/a1ed273054b0acc0f89df629a79678af412d7d3c695502dff571e17364888f0b.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-933_Returned_Mail_2021-12-22_20240430075236.zip |
| 112 | 27-CR-21-23456 | 2024-04-02 | MCRO_27-CR-21-23456_Returned Mail_2024-04-02_20240430084301.pdf | BRITTANY LATESHA CRUTCHF 1010 CURRY MINNEAPOLIS MN 55402 | USPS Mail Scan | Returned Mail | 39984038878257abec9cfa8055e700c9fa5d6dbe9693b5c34469770d814f4907 | .jpg | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/39984038878257abec9cfa8055e700c9fa5d6dbe9693b5c34469770d814f4907.jpg | /image-0015.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Returned_Mail_2024-04-02_20240430084301.zip |
| 113 | 27-CR-22-15550 | 2024-04-02 | MCRO_27-CR-22-15550_Returned Mail_2024-04-02_20240429161903.pdf | BRITTANY LATESHA CRUTCHF 1010 CURRY MINNEAPOLIS MN 55402 | USPS Mail Scan | Returned Mail | 39984038878257abec9cfa8055e700c9fa5d6dbe9693b5c34469770d814f4907 | .jpg | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/39984038878257abec9cfa8055e700c9fa5d6dbe9693b5c34469770d814f4907.jpg | /image-0015.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Returned_Mail_2024-04-02_20240429161903.zip |
| 114 | 27-CR-21-19723 | 2024-04-02 | MCRO_27-CR-21-19723_Returned Mail_2024-04-02_20240430082925.pdf | BRITTANY LATESHA CRUTCHF 1010 CURRY MINNEAPOLIS MN 55402 | USPS Mail Scan | Returned Mail | c5f8b58536b588d038213d943b9fb7f4bceaf0b9f035cf0a811a62bd230bf909 | .jpg | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/c5f8b58536b588d038213d943b9fb7f4bceaf0b9f035cf0a811a62bd230bf909.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Returned_Mail_2024-04-02_20240430082925.zip |
| 115 | 27-CR-22-25134 | 2024-03-11 | MCRO_27-CR-22-25134_Returned Mail_2024-03-11_20240429164451.pdf | CARMEN BENDU GREAVES 7901 63RD AVE N APT 219 BROOKLYN CENTER MN 55430 | USPS Mail Scan | Returned Mail | 0cce44a1f246b3ce4a28bb5e39fca7e473c605806c208dd62f600dc61433b105 | .png | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/0cce44a1f246b3ce4a28bb5e39fca7e473c605806c208dd62f600dc61433b105.png | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Returned_Mail_2024-03-11_20240429164451.zip |
| 116 | 27-CR-22-7797 | 2024-03-11 | MCRO_27-CR-22-7797_Returned Mail_2024-03-11_20240429040522.pdf | CARMEN BENDU GREAVES 7901 63RD AVE N APT 219 BROOKLYN CENTER MN 55430 | USPS Mail Scan | Returned Mail | 4a73547695615d1b18ae38eaa82e1e5a52dd01cdd8ee1ae0438fce8dc4640ec3 | .png | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/4a73547695615d1b18ae38eaa82e1e5a52dd01cdd8ee1ae0438fce8dc4640ec3.png | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Returned_Mail_2024-03-11_20240429040522.zip |
| 117 | 27-CR-21-23628 | 2024-03-11 | MCRO_27-CR-21-23628_Returned Mail_2024-03-11_20240430084615.pdf | CARMEN BENDU GREAVES 7901 63RD AVE N APT 219 BROOKLYN CENTER MN 55430 | USPS Mail Scan | Returned Mail | ee0ecbc54eab6c3e37aae40a9d80595046047087923d9b49689df9822e8e348e | .png | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/ee0ecbc54eab6c3e37aae40a9d80595046047087923d9b49689df9822e8e348e.png | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Returned_Mail_2024-03-11_20240430084615.zip |
| 118 | 27-CR-21-16111 | 2022-05-02 | MCRO_27-CR-21-16111_Returned Mail_2022-05-02_20240430082641.pdf | CHARLESETTA STARLET BROWN 1730 MONASTERY WAY MAPLEWOOD MN 55109 | USPS Mail Scan | Returned Mail | 1840d9e449ef4ac2d99e74e010ae80d34d79158639f7b1f0cdf182218a2192c2 | .png | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/1840d9e449ef4ac2d99e74e010ae80d34d79158639f7b1f0cdf182218a2192c2.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Returned_Mail_2022-05-02_20240430082641.zip |
| 119 | 27-CR-21-16111 | 2021-11-19 | MCRO_27-CR-21-16111_Returned Mail_2021-11-19_20240430082644.pdf | CHARLESETTA STARLET BROWN 609 PARK STREET #1 ST PAUL MN 55103 | USPS Mail Scan | Returned Mail | b4d074b5a0d557d6dd01bcfd403e61d0606ebdb611ca865760432531c510cdd3 | .jpg | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/b4d074b5a0d557d6dd01bcfd403e61d0606ebdb611ca865760432531c510cdd3.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Returned_Mail_2021-11-19_20240430082644.zip |
| 120 | 27-CR-22-22687 | 2023-04-17 | MCRO_27-CR-22-22687_Returned Mail_2023-04-17_20240429163213.pdf | CHASE RADLEY GREEN 912 W 61ST ST MINNEAPOLIS MN 55419 | USPS Mail Scan | Returned Mail | 05b603ee303ff68cc8ec1d83d43bbfe49935e42a4045e8faaeafe9482d23d2f7 | .jpg | Closed | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SORENSEN, ROBERT J | MnCourtFraud.com/File/05b603ee303ff68cc8ec1d83d43bbfe49935e42a4045e8faaeafe9482d23d2f7.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-22687_Returned_Mail_2023-04-17_20240429163213.zip |
| 121 | 27-CR-22-3377 | 2023-04-17 | MCRO_27-CR-22-3377_Returned Mail_2023-04-17_20240429031125.pdf | CHASE RADLEY GREEN 912 W 61ST ST MINNEAPOLIS MN 55419 | USPS Mail Scan | Returned Mail | 0895557c5e7efa31f0947212150242b829b0d4231c7e4a3845ed1a525334b5e8 | .jpg | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/0895557c5e7efa31f0947212150242b829b0d4231c7e4a3845ed1a525334b5e8.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Returned_Mail_2023-04-17_20240429031125.zip |
| 122 | 27-CR-20-7092 | 2020-03-24 | MCRO_27-CR-20-7092_Returned Mail_2020-03-24_20240430085318.pdf | DWAYNE ANTHONY BLEDSOE 046 LYNDALE AVE N APT# B3 MINNEAPOLIS MN 55412 | USPS Mail Scan | Returned Mail | a845c0f199de4125f0edaff3556eff13734218bb7871502ab47908920d3da796 | .jpg | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/a845c0f199de4125f0edaff3556eff13734218bb7871502ab47908920d3da796.jpg | /image-0007.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Returned_Mail_2020-03-24_20240430085318.zip |
| 123 | 27-CR-20-7092 | 2021-01-04 | MCRO_27-CR-20-7092_Returned Mail_2021-01-04_20240430085310.pdf | DWAYNE ANTHONY BLEDSOE 1010 CURRIE AVE MINNEAPOLIS MN 55403 | USPS Mail Scan | Returned Mail | 667f5e526e97044469b52dd60da9f0cda3c98c3f72b51c84db7321c8554253d4 | .jpg | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/667f5e526e97044469b52dd60da9f0cda3c98c3f72b51c84db7321c8554253d4.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Returned_Mail_2021-01-04_20240430085310.zip |
| 124 | 27-CR-20-7092 | 2021-01-25 | MCRO_27-CR-20-7092_Returned Mail_2021-01-25_20240430085308.pdf | DWAYNE ANTHONY BLEDSOE 1010 CURRIE AVE MINNEAPOLIS MN 55403 | USPS Mail Scan | Returned Mail | bdbced25db013a7734177cfcd0bf694a3293f935fd35309c1d185d737f5be9ee | .png | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/bdbced25db013a7734177cfcd0bf694a3293f935fd35309c1d185d737f5be9ee.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Returned_Mail_2021-01-25_20240430085308.zip |
| 125 | 27-CR-20-7092 | 2020-03-30 | MCRO_27-CR-20-7092_Returned Mail_2020-03-30_20240430085317.pdf | DWAYNE ANTHONY BLEDSOE 4046 LYNDALE AVE N Apt# B3 MINNEAPOLIS MN 55412 | USPS Mail Scan | Returned Mail | 826f5042a09af1b7ff7808e0a24023316a2d64a3bb3bf481a38f1f06d6aa477d | .jpg | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/826f5042a09af1b7ff7808e0a24023316a2d64a3bb3bf481a38f1f06d6aa477d.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Returned_Mail_2020-03-30_20240430085317.zip |
| 126 | 27-CR-22-9720 | 2023-06-22 | MCRO_27-CR-22-9720_Returned Mail_2023-06-22_20240429152443.pdf | EMANUEL OMAR BLACK 3550 PARK AVE S APT 205 MINNEAPOLIS MN 55407 | USPS Mail Scan | Returned Mail | 0371e60499c0e3edf726340af7fe9447c54c9defb0a53403af0ecbcd531e44c8 | .jpg | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/0371e60499c0e3edf726340af7fe9447c54c9defb0a53403af0ecbcd531e44c8.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Returned_Mail_2023-06-22_20240429152443.zip |
| 127 | 27-CR-22-12076 | 2023-06-22 | MCRO_27-CR-22-12076_Returned Mail_2023-06-22_20240429153154.pdf | EMANUEL OMAR BLACK 3550 PARK AVE S APT 205 MINNEAPOLIS MN 55407 | USPS Mail Scan | Returned Mail | 2979658b673f009b54ca547c4132c99bd984f480671b446c2bcd19aa54b1c888 | .jpg | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/2979658b673f009b54ca547c4132c99bd984f480671b446c2bcd19aa54b1c888.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Returned_Mail_2023-06-22_20240429153154.zip |
| 128 | 27-CR-22-9720 | 2023-03-17 | MCRO_27-CR-22-9720_Returned Mail_2023-03-17_20240429152447.pdf | EMANUEL OMAR BLACK 3550 PARK AVE S MINNEAPOLIS MN 55407 | USPS Mail Scan | Returned Mail | 9159bb63d2107b0c3f550d5febcb9460c1e4597516647eb799b097fbf2ee7a57 | .jpg | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/9159bb63d2107b0c3f550d5febcb9460c1e4597516647eb799b097fbf2ee7a57.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Returned_Mail_2023-03-17_20240429152447.zip |
| 129 | 27-CR-22-12076 | 2023-03-17 | MCRO_27-CR-22-12076_Returned Mail_2023-03-17_20240429153157.pdf | Emanuel Omar Black 3550 PARK AVE S APT 205 MINNEAPOLIS MN 55401 | USPS Mail Scan | Returned Mail | e049640fcfe06c82b41b1c5ce38b103802a8c9c9586d8abb33d1147906ea6f4f | .jpg | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/e049640fcfe06c82b41b1c5ce38b103802a8c9c9586d8abb33d1147906ea6f4f.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Returned_Mail_2023-03-17_20240429153157.zip |
| 130 | 27-CR-21-20988 | 2023-12-29 | MCRO_27-CR-21-20988_Returned Mail_2023-12-29_20240430083338.pdf | GORDON EUGENE SHARP 740 E 24TH ST MINNEAPOLIS MN 55404 | USPS Mail Scan | Returned Mail | 13eff74c5fabd12abb697c74dc82cacc7b78920bcfab7f09e8b88d512fc9e2af | .jpg | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/13eff74c5fabd12abb697c74dc82cacc7b78920bcfab7f09e8b88d512fc9e2af.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Returned_Mail_2023-12-29_20240430083338.zip |
| 131 | 27-CR-21-23215 | 2023-12-08 | MCRO_27-CR-21-23215_Returned Mail_2023-12-08_20240430084119.pdf | GORDON EUGENE SHARP 740 E 24TH ST MINNEAPOLIS MN 55404 | USPS Mail Scan | Returned Mail | 1bc61fa20588aad12df9cc6283b5d424143deeaf2e5efd4fc8e1a98e6be062ca | .jpg | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1bc61fa20588aad12df9cc6283b5d424143deeaf2e5efd4fc8e1a98e6be062ca.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Returned_Mail_2023-12-08_20240430084119.zip |
| 132 | 27-CR-21-20072 | 2023-12-29 | MCRO_27-CR-21-20072_Returned Mail_2023-12-29_20240430083044.pdf | GORDON EUGENE SHARP 740 E 24TH ST MINNEAPOLIS MN 55404 | USPS Mail Scan | Returned Mail | 70743e641fa58c351ad5125fb7b67808323ff5be53ed4691b93b37d9297f6810 | .jpg | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/70743e641fa58c351ad5125fb7b67808323ff5be53ed4691b93b37d9297f6810.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Returned_Mail_2023-12-29_20240430083044.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133 | 27-CR-21-1980 | 2023-12-29 | MCRO_27-CR-21-1980_Returned Mail_2023-12-29_20240430075952.pdf | GORDON EUGENE SHARP 740 E 24TH ST MINNEAPOLIS MN 55404 | USPS Mail Scan | Returned Mail | 7f53f6bc5e5eb692f5ab719e4e8e57fdb4b9ebccc87c350c2d617bbe7fff74b2 | .jpg | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/7f53f6bc5e5eb692f5ab719e4e8e57fdb4b9ebccc87c350c2d617bbe7fff74b2.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Returned_Mail_2023-12-29_20240430075952.zip |
| 134 | 27-CR-21-21355 | 2023-12-29 | MCRO_27-CR-21-21355_Returned Mail_2023-12-29_20240430083445.pdf | GORDON EUGENE SHARP 740 E 24TH ST MINNEAPOLIS MN 55404 | USPS Mail Scan | Returned Mail | a1791ab4e199e84c6da588fbaa616e8c0b9db6f9d595571a82f0b241d402a25c | .jpg | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/a1791ab4e199e84c6da588fbaa616e8c0b9db6f9d595571a82f0b241d402a25c.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Returned_Mail_2023-12-29_20240430083445.zip |
| 135 | 27-CR-21-1980 | 2023-12-08 | MCRO_27-CR-21-1980_Returned Mail_2023-12-08_20240430075953.pdf | GORDON EUGENE SHARP 740 E 24TH ST MINNEAPOLIS MN 55404 | USPS Mail Scan | Returned Mail | d11dacdd05493e6f4a6fd2d89de225b50415baa7208bd83af69a5fdbf13a10d8 | .jpg | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d11dacdd05493e6f4a6fd2d89de225b50415baa7208bd83af69a5fdbf13a10d8.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Returned_Mail_2023-12-08_20240430075953.zip |
| 136 | 27-CR-23-16927 | 2023-12-08 | MCRO_27-CR-23-16927_Returned Mail_2023-12-08_20240430074531.pdf | GORDON EUGENE SHARP 740 E 24TH ST MINNEAPOLIS MN 55404 | USPS Mail Scan | Returned Mail | fbad56d5557ad14f133dabd52dc599759a3b0e698d658a564dddad785e2c3415 | .jpg | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/fbad56d5557ad14f133dabd52dc599759a3b0e698d658a564dddad785e2c3415.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Returned_Mail_2023-12-08_20240430074531.zip |
| 137 | 27-CR-22-22963 | 2022-12-09 | MCRO_27-CR-22-22963_Returned Mail_2022-12-09_20240429163947.pdf | GORDON EUGENE SHARP JR 700 TRANSFER RD ST PAUL MN 55114 | USPS Mail Scan | Returned Mail | ef86a9927caa33f3efd6a8e7d265891cc8aabe5437175676869b2e1b87012fa9 | .jpg | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/ef86a9927caa33f3efd6a8e7d265891cc8aabe5437175676869b2e1b87012fa9.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Returned_Mail_2022-12-09_20240429163947.zip |
| 138 | 27-CR-22-22963 | 2023-03-27 | MCRO_27-CR-22-22963_Returned Mail_2023-03-27_20240429163943.pdf | GORDON EUGENE SHARP, Jr. 700 TRANSFER RD Saint Paul MN 55114-0000 | USPS Mail Scan | Returned Mail | a4799b46cedb89a0b26284ca9c8a863a3ac2fa2f92de8c2033c88ec31c99ffc0 | .jpg | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/a4799b46cedb89a0b26284ca9c8a863a3ac2fa2f92de8c2033c88ec31c99ffc0.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Returned_Mail_2023-03-27_20240429163943.zip |
| 139 | 27-CR-22-22963 | 2023-01-25 | MCRO_27-CR-22-22963_Returned Mail_2023-01-25_20240429163945.pdf | GORDON EUGENE SHARP, Jr. 700 Transfer Rd Saint Paul MN 55114-1420 | USPS Mail Scan | Returned Mail | df8604682f9c08fd06d94873888df29913aea518d32960a09a9a1224fb851506 | .jpg | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/df8604682f9c08fd06d94873888df29913aea518d32960a09a9a1224fb851506.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Returned_Mail_2023-01-25_20240429163945.zip |
| 140 | 27-CR-21-9235 | 2021-10-14 | MCRO_27-CR-21-9235_Returned Mail_2021-10-14_20240430082136.pdf | GRAHM MARK FLETCHER 1020 W MEDICINE LAKE DR #324 PLYMOUTH MN 55441 | USPS Mail Scan | Returned Mail | fbd427745e2ebd7ac5f29750d49c59c6b908e125f3ad84b77a89ba69ef2d3046 | .jpg | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/fbd427745e2ebd7ac5f29750d49c59c6b908e125f3ad84b77a89ba69ef2d3046.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Returned_Mail_2021-10-14_20240430082136.zip |
| 141 | 27-CR-21-9235 | 2021-09-01 | MCRO_27-CR-21-9235_Returned Mail_2021-09-01_20240430082138.pdf | GRAHM MARK FLETCHER 1020 W MEDICINE LAKE DR 324 PLYMOUTH MN 55441 | USPS Mail Scan | Returned Mail | b7106e216247dd4c1f680621e4b8188dcbbc7d792f0fbec5921fa1d00589a251 | .jpg | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/b7106e216247dd4c1f680621e4b8188dcbbc7d792f0fbec5921fa1d00589a251.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Returned_Mail_2021-09-01_20240430082138.zip |
| 142 | 27-CR-21-9235 | 2021-09-01 | MCRO_27-CR-21-9235_Returned Mail_2021-09-01_20240430082139.pdf | GRAHM MARK FLETCHER 1020 W MEDICINE LAKE DR #324 PLYMOUTH MN 55441 | USPS Mail Scan | Returned Mail | 7be36b31ffdfd022a5baa61e32a646ae321ad24b79176552811f74639fb70e78 | .jpg | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/7be36b31ffdfd022a5baa61e32a646ae321ad24b79176552811f74639fb70e78.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Returned_Mail_2021-09-01_20240430082139.zip |
| 143 | 27-CR-21-3797 | 2023-07-28 | MCRO_27-CR-21-3797_Returned Mail_2023-07-28_20240430080125.pdf | GRAHM MARK FLETCHER 11041 134TH CIR N CHAMPLIN MN 55316-1006 | USPS Mail Scan | Returned Mail | 34308361e323e98e1585b47d3381fb00b30f0bb4186ed5a1522c54ffb47c73cb | .png | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/34308361e323e98e1585b47d3381fb00b30f0bb4186ed5a1522c54ffb47c73cb.png | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Returned_Mail_2023-07-28_20240430080125.zip |
| 144 | 27-CR-23-2152 | 2023-07-27 | MCRO_27-CR-23-2152_Returned Mail_2023-07-27_20240430072549.pdf | GRAHM MARK FLETCHER 11041 134TH CIR N CHAMPLIN MN 55316-1006 | USPS Mail Scan | Returned Mail | 50f2a2823e60b2960310bbe706b40007682e4a87db37c8f3d38cd0b9b8e7becb | .jpg | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/50f2a2823e60b2960310bbe706b40007682e4a87db37c8f3d38cd0b9b8e7becb.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Returned_Mail_2023-07-27_20240430072549.zip |
| 145 | 27-CR-23-2152 | 2023-07-27 | MCRO_27-CR-23-2152_Returned Mail_2023-07-27_20240430072550.pdf | GRAHM MARK FLETCHER 11041 134TH CIR N CHAMPLIN MN 55316-1006 | USPS Mail Scan | Returned Mail | 8fbeb20d4fc04f8389534c1c36beec8e191a3ea12666aba2b20a51b41ecf877c | .jpg | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/8fbeb20d4fc04f8389534c1c36beec8e191a3ea12666aba2b20a51b41ecf877c.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Returned_Mail_2023-07-27_20240430072550.zip |
| 146 | 27-CR-23-2152 | 2023-12-08 | MCRO_27-CR-23-2152_Returned Mail_2023-12-08_20240430072536.pdf | GRAHM MARK FLETCHER C/O SPRINGPATH IRTS 5384 5TH ST NE | USPS Mail Scan | Returned Mail | 31ad4bece14e2036ecb95ce7fca60b1c3d921a6fdb6ee6b846d6b3a44b417053 | .jpg | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/31ad4bece14e2036ecb95ce7fca60b1c3d921a6fdb6ee6b846d6b3a44b417053.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Returned_Mail_2023-12-08_20240430072536.zip |
| 147 | 27-CR-21-3797 | 2023-12-08 | MCRO_27-CR-21-3797_Returned Mail_2023-12-08_20240430080059.pdf | GRAHM MARK FLETCHER C/O SPRINGPATH IRTS 5384 5TH ST NE | USPS Mail Scan | Returned Mail | 45fbb2b5fada289feee1838446433387eeb2dade682a6b3df947020254c827e2 | .jpg | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/45fbb2b5fada289feee1838446433387eeb2dade682a6b3df947020254c827e2.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Returned_Mail_2023-12-08_20240430080059.zip |
| 148 | 27-CR-21-9235 | 2023-12-08 | MCRO_27-CR-21-9235_Returned Mail_2023-12-08_20240430082105.pdf | GRAHM MARK FLETCHER C/O SPRINGPATH IRTS 5384 5TH ST NE | USPS Mail Scan | Returned Mail | 98dd4c4b6bf81478a4608c259c07d776a44d926e75d4ccde94ec9bd3673b2b7e | .jpg | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/98dd4c4b6bf81478a4608c259c07d776a44d926e75d4ccde94ec9bd3673b2b7e.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Returned_Mail_2023-12-08_20240430082105.zip |
| 149 | 27-CR-21-3797 | 2023-11-02 | MCRO_27-CR-21-3797_Returned Mail_2023-11-02_20240430080104.pdf | GRAHM MARK FLETCHER C/O SPRINGPATH IRTS 5384 5TH ST NE | USPS Mail Scan | Returned Mail | d67df360da0ca0568e4b5367c9ff33b504ccdb2003e60eb7c7ad0bd4f0393f93 | .png | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/d67df360da0ca0568e4b5367c9ff33b504ccdb2003e60eb7c7ad0bd4f0393f93.png | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Returned_Mail_2023-11-02_20240430080104.zip |
| 150 | 27-CR-23-2152 | 2023-12-29 | MCRO_27-CR-23-2152_Returned Mail_2023-12-29_20240430072533.pdf | GRAHM MARK FLETCHER C/O SPRINGPATH IRTS 5384 5TH ST NE FRIDLEY MN 55421 | USPS Mail Scan | Returned Mail | 2c6ff85097916fd708c11dd73e4a3e19ebc786614b2da89a99380c04799523c6 | .jpg | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/2c6ff85097916fd708c11dd73e4a3e19ebc786614b2da89a99380c04799523c6.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Returned_Mail_2023-12-29_20240430072533.zip |
| 151 | 27-CR-23-2152 | 2023-11-02 | MCRO_27-CR-23-2152_Returned Mail_2023-11-02_20240430072540.pdf | GRAHM MARK FLETCHER C/O SPRINGPATH IRTS 5384 5TH ST NE FRIDLEY MN 55421 | USPS Mail Scan | Returned Mail | 2df455b30ffc9c1589181436e35e58aea72536e40c4de6b283f9792568d9cced | .png | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/2df455b30ffc9c1589181436e35e58aea72536e40c4de6b283f9792568d9cced.png | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Returned_Mail_2023-11-02_20240430072540.zip |
| 152 | 27-CR-23-2152 | 2023-12-29 | MCRO_27-CR-23-2152_Returned Mail_2023-12-29_20240430072532.pdf | GRAHM MARK FLETCHER c/o SpringPath IRTS 5384 5th St NE Fridley MN 55421 | USPS Mail Scan | Returned Mail | 44f7e89f4f68be11573ee3d499eeb8c3103b35831b78df1ab64579ac5e0177eb | .jpg | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/44f7e89f4f68be11573ee3d499eeb8c3103b35831b78df1ab64579ac5e0177eb.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Returned_Mail_2023-12-29_20240430072532.zip |
| 153 | 27-CR-21-9235 | 2023-12-29 | MCRO_27-CR-21-9235_Returned Mail_2023-12-29_20240430082102.pdf | GRAHM MARK FLETCHER C/O SPRINGPATH IRTS 5384 5TH ST NE FRIDLEY MN 55421 | USPS Mail Scan | Returned Mail | 9444136264d8029057252787ded3c1a70eda5569bd896bac21d0b2e181d7d333 | .jpg | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/9444136264d8029057252787ded3c1a70eda5569bd896bac21d0b2e181d7d333.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Returned_Mail_2023-12-29_20240430082102.zip |
| 154 | 27-CR-21-9235 | 2023-11-02 | MCRO_27-CR-21-9235_Returned Mail_2023-11-02_20240430082109.pdf | GRAHM MARK FLETCHER C/O SPRINGPATH IRTS 5384 5TH ST NE FRIDLEY MN 55421 | USPS Mail Scan | Returned Mail | 945bb17b4ce7a75f7dceb29ae132b869d2644b6f21ae5df03a65785ef1716ce4 | .png | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/945bb17b4ce7a75f7dceb29ae132b869d2644b6f21ae5df03a65785ef1716ce4.png | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Returned_Mail_2023-11-02_20240430082109.zip |
| 155 | 27-CR-19-28883 | 2022-04-12 | MCRO_27-CR-19-28883_Returned Mail_2022-04-12_20240430092353.pdf | HOLLY ROSE FRAME FRAME LAW,LLC 250 SECOND AVENUE SOUTH #20 | USPS Mail Scan | Returned Mail | 9a3275829cd3fb3473d78a5d25e712759b55e16d6c70c4dbaf89d7b8455bc98a | .png | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/9a3275829cd3fb3473d78a5d25e712759b55e16d6c70c4dbaf89d7b8455bc98a.png | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Returned_Mail_2022-04-12_20240430092353.zip |
| 156 | 27-CR-21-13795 | 2022-04-12 | MCRO_27-CR-21-13795_Returned Mail_2022-04-12_20240430082438.pdf | HOLLY ROSE FRAME FRAME LAW,LLC 250 SECOND AVENUE SOUTH #20 | USPS Mail Scan | Returned Mail | 9a3275829cd3fb3473d78a5d25e712759b55e16d6c70c4dbaf89d7b8455bc98a | .png | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/9a3275829cd3fb3473d78a5d25e712759b55e16d6c70c4dbaf89d7b8455bc98a.png | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Returned_Mail_2022-04-12_20240430082438.zip |
| 157 | 27-CR-21-1171 | 2023-11-09 | MCRO_27-CR-21-1171_Returned Mail_2023-11-09_20240430075314.pdf | IBSSA M YOUSSUF 1350 NICOLLET AVE S APT 520 MINNEAPOLIS MN 55403 | USPS Mail Scan | Returned Mail | 51087ed2ed739a9cee69aac2ca3ba46ba7a6f45cc28b9bbe2ec757de4228c3ab | .png | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/51087ed2ed739a9cee69aac2ca3ba46ba7a6f45cc28b9bbe2ec757de4228c3ab.png | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Returned_Mail_2023-11-09_20240430075314.zip |
| 158 | 27-CR-20-3244 | 2020-06-17 | MCRO_27-CR-20-3244_Returned Mail_2020-06-17_20240430085041.pdf | image based ‘Notice of Remote Zoom Hearing’ – ANGELIC DENISE SCHAEFER 782 FULLER AVE ST PAUL MN 55104 | USPS Mail Scan | Returned Mail | 0b455279149c13370ab47b1dab14880d107b582fc59bc9da75b1638d53766ea5 | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/0b455279149c13370ab47b1dab14880d107b582fc59bc9da75b1638d53766ea5.png | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Returned_Mail_2020-06-17_20240430085041.zip |
| 159 | 27-CR-21-20529 | 2022-05-20 | MCRO_27-CR-21-20529_Returned Mail_2022-05-20_20240430083159.pdf | ISAAC LEE KELLEY 10040 DOGWOOD ST NW #B3 COON RAPIDS MN 55448 | USPS Mail Scan | Returned Mail | 7412d58a8b0f510333d59dd2cc2fff9316d2ada1527bb9094e15acdb41c29980 | .png | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/7412d58a8b0f510333d59dd2cc2fff9316d2ada1527bb9094e15acdb41c29980.png | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Returned_Mail_2022-05-20_20240430083159.zip |
| 160 | 27-CR-22-5532 | 2022-05-20 | MCRO_27-CR-22-5532_Returned Mail_2022-05-20_20240429040412.pdf | ISAAC LEE KELLEY 10040 DOGWOOD ST NW #B3 COON RAPIDS MN 55448 | USPS Mail Scan | Returned Mail | 7412d58a8b0f510333d59dd2cc2fff9316d2ada1527bb9094e15acdb41c29980 | .png | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/7412d58a8b0f510333d59dd2cc2fff9316d2ada1527bb9094e15acdb41c29980.png | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Returned_Mail_2022-05-20_20240429040412.zip |
| 161 | 27-CR-22-7953 | 2022-05-20 | MCRO_27-CR-22-7953_Returned Mail_2022-05-20_20240429040644.pdf | ISAAC LEE KELLEY 10040 DOGWOOD ST NW #B3 COON RAPIDS MN 55448 | USPS Mail Scan | Returned Mail | 7412d58a8b0f510333d59dd2cc2fff9316d2ada1527bb9094e15acdb41c29980 | .png | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/7412d58a8b0f510333d59dd2cc2fff9316d2ada1527bb9094e15acdb41c29980.png | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Returned_Mail_2022-05-20_20240429040644.zip |
| 162 | 27-CR-22-5532 | 2023-07-17 | MCRO_27-CR-22-5532_Returned Mail_2023-07-17_20240429040403.pdf | Isaac Lee Kelley 1520 E 2ND ST Duluth MN 55812-1653 | USPS Mail Scan | Returned Mail | d830b20563db03a37fec2e99df9aafa8587b903b7dd966783449a9ac815b0537 | .png | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/d830b20563db03a37fec2e99df9aafa8587b903b7dd966783449a9ac815b0537.png | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Returned_Mail_2023-07-17_20240429040403.zip |
| 163 | 27-CR-19-28883 | 2021-04-08 | MCRO_27-CR-19-28883_Returned Mail_2021-04-08_20240430092402.pdf | JACON MAMAR JOHNSON 1537A 120TH AVE AMERY WI 54001 | USPS Mail Scan | Returned Mail | 3f6923fb60dfb63422405e5a69b530c65285e142b3d5342812ac7bff1e106b02 | .png | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/3f6923fb60dfb63422405e5a69b530c65285e142b3d5342812ac7bff1e106b02.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Returned_Mail_2021-04-08_20240430092402.zip |
| 164 | 27-CR-20-1893 | 2022-12-20 | MCRO_27-CR-20-1893_Returned Mail_2022-12-20_20240430084905.pdf | JIMMY EDWARD SPEARS, III 2535 LOGAN AVE N MINNEAPOLIS MN 55404 | USPS Mail Scan | Returned Mail | 749f89fedb5166860ad414ae88ccaecea244f0089672950b3a658509007e812f | .jpg | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/749f89fedb5166860ad414ae88ccaecea244f0089672950b3a658509007e812f.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Returned_Mail_2022-12-20_20240430084905.zip |
| 165 | 27-CR-22-18209 | 2023-01-17 | MCRO_27-CR-22-18209_Returned Mail_2023-01-17_20240429162104.pdf | JULIET KAY HIGGINS 5841 73RD AVE N #204 BROOKLYN PARK MN 55429 | USPS Mail Scan | Returned Mail | 740e731107a33580426a32f3043f6c2e5091dedda0154014a1d4adc62be20202 | .png | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/740e731107a33580426a32f3043f6c2e5091dedda0154014a1d4adc62be20202.png | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Returned_Mail_2023-01-17_20240429162104.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 166 | 27-CR-21-14861 | 2022-05-16 | MCRO_27-CR-21-14861_Returned Mail_2022-05-16_20240430082528.pdf | KESSIE KAFELE WILSON 1920 COLUMBUS AVE S MINNEAPOLIS MN 55404 | USPS Mail Scan | Returned Mail | 2145c309edc93b1b6bdcc7a8fd264462a82b19e7e19424f157d0540090224643 | .png | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/2145c309edc93b1b6bdcc7a8fd264462a82b19e7e19424f157d0540090224643.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Returned_Mail_2022-05-16_20240430082528.zip |
| 167 | 27-CR-21-14861 | 2021-08-16 | MCRO_27-CR-21-14861_Returned Mail_2021-08-16_20240430082539.pdf | KESSIE KAFELE WILSON 1920 COLUMBUS AVE S MINNEAPOLIS MN 55404 | USPS Mail Scan | Returned Mail | e78d21c8f8af92f549b12d8cafb2c3b8ac44183dd878191136c3dbc70ad34e2c | .png | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/e78d21c8f8af92f549b12d8cafb2c3b8ac44183dd878191136c3dbc70ad34e2c.png | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Returned_Mail_2021-08-16_20240430082539.zip |
| 168 | 27-CR-22-10646 | 2023-08-11 | MCRO_27-CR-22-10646_Returned Mail_2023-08-11_20240429152951.pdf | LAMAR GLASS 50 HILLTOP AVE APT 209 MANKATO MN 56001 | USPS Mail Scan | Returned Mail | 1f40435deaf1bfedf46515a112885ceb0ddb9c4d75cbd048107d4edd164a45fc | .png | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/1f40435deaf1bfedf46515a112885ceb0ddb9c4d75cbd048107d4edd164a45fc.png | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Returned_Mail_2023-08-11_20240429152951.zip |
| 169 | 27-CR-22-10646 | 2023-12-05 | MCRO_27-CR-22-10646_Returned Mail_2023-12-05_20240429152946.pdf | LAMAR GLASS 50 HILLTOP AVE APT 209 MANKATO MN 56001 | USPS Mail Scan | Returned Mail | 5cef0957a8c148190b0f1c9f0013c43f02865d60dfbd4650a58d51141c3f718e | .png | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/5cef0957a8c148190b0f1c9f0013c43f02865d60dfbd4650a58d51141c3f718e.png | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Returned_Mail_2023-12-05_20240429152946.zip |
| 170 | 27-CR-20-20788 | 2021-02-12 | MCRO_27-CR-20-20788_Returned Mail_2021-02-12_20240430090244.pdf | LAWRENCE JOSEPH DURHEIM 54 GLENWOOD AVENUE-SALVATION ARMY 518 MINNEAPOLIS MN 55404 | USPS Mail Scan | Returned Mail | 71b372535800741f04cbe78b1b9863d28c4f088ee3e37d0d412672da0d7ecd86 | .jpg | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/71b372535800741f04cbe78b1b9863d28c4f088ee3e37d0d412672da0d7ecd86.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Returned_Mail_2021-02-12_20240430090244.zip |
| 171 | 27-CR-20-20788 | 2020-12-03 | MCRO_27-CR-20-20788_Returned Mail_2020-12-03_20240430090250.pdf | LAWRENCE JOSEPH DURHEIM 54 GLENWOOD AVENUE-SALVATION ARMY 518 MINNEAPOLIS MN 55404 | USPS Mail Scan | Returned Mail | c1407dc5b67011d181240f0e2cf22099f97fbb6ba13f5557921a3accecc102aa | .jpg | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/c1407dc5b67011d181240f0e2cf22099f97fbb6ba13f5557921a3accecc102aa.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Returned_Mail_2020-12-03_20240430090250.zip |
| 172 | 27-CR-20-20788 | 2021-04-27 | MCRO_27-CR-20-20788_Returned Mail_2021-04-27_20240430090239.pdf | LAWRENCE JOSEPH DURHEIM 740 E 17TH STREET / MAIL ONL MINNEAPOLIS MN 55404 | USPS Mail Scan | Returned Mail | c6b26664b733c27d86dd14cf26328518e583f3d081406eb28638375c6aa1a102 | .png | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/c6b26664b733c27d86dd14cf26328518e583f3d081406eb28638375c6aa1a102.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Returned_Mail_2021-04-27_20240430090239.zip |
| 173 | 27-CR-20-20788 | 2022-09-14 | MCRO_27-CR-20-20788_Returned Mail_2022-09-14_20240430090228.pdf | LAWRENCE JOSEPH DURHEIM 518 GLENWOOD AVENUE #518 MINNEAPOLIS MN 55404 | USPS Mail Scan | Returned Mail | ea81bdf31c4d2da587d3089887419ec359c8c422b938d330103d03db4b4d0b16 | .jpg | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/ea81bdf31c4d2da587d3089887419ec359c8c422b938d330103d03db4b4d0b16.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Returned_Mail_2022-09-14_20240430090228.zip |
| 174 | 27-CR-22-17300 | 2022-09-20 | MCRO_27-CR-22-17300_Returned Mail_2022-09-20_20240429162008.pdf | LUCAS PATRICK KRASKEY 2600 GRAND ST NE MINNEAPOLIS MN 55418 | USPS Mail Scan | Returned Mail | 3943811810effa0246aa11a339b7e218a7c94e120a0bef6fae5e4dc20bbad619 | .jpg | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/3943811810effa0246aa11a339b7e218a7c94e120a0bef6fae5e4dc20bbad619.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Returned_Mail_2022-09-20_20240429162008.zip |
| 175 | 27-CR-21-8511 | 2021-05-12 | MCRO_27-CR-21-8511_Returned Mail_2021-05-12_20240430082027.pdf | LUCAS PATRICK KRASKEY 2606 GRAND ST NE MINNEAPOLIS MN 55418 | USPS Mail Scan | Returned Mail | 17ff9bc4da212e20e70f8b2b44fba41bd94d28884b99530b616854117dfe7db2 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/17ff9bc4da212e20e70f8b2b44fba41bd94d28884b99530b616854117dfe7db2.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Returned_Mail_2021-05-12_20240430082027.zip |
| 176 | 27-CR-21-8229 | 2021-05-12 | MCRO_27-CR-21-8229_Returned Mail_2021-05-12_20240430081538.pdf | LUCAS PATRICK KRASKEY 2606 GRAND ST NE MINNEAPOLIS MN 55418 | USPS Mail Scan | Returned Mail | 2248b0953b30c544e4e4aeda86acddf45521aec4f3a771917c86f663382f7ec8 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/2248b0953b30c544e4e4aeda86acddf45521aec4f3a771917c86f663382f7ec8.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Returned_Mail_2021-05-12_20240430081538.zip |
| 177 | 27-CR-21-8227 | 2021-05-10 | MCRO_27-CR-21-8227_Returned Mail_2021-05-10_20240430080748.pdf | LUCAS PATRICK KRASKEY 2606 GRAND ST NE MINNEAPOLIS MN 55418 | USPS Mail Scan | Returned Mail | 33348f8d86262739b6c33ec12210aa21a7e9764ab1dd3e7c12f916d1fabf44a7 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/33348f8d86262739b6c33ec12210aa21a7e9764ab1dd3e7c12f916d1fabf44a7.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Returned_Mail_2021-05-10_20240430080748.zip |
| 178 | 27-CR-21-8067 | 2021-05-07 | MCRO_27-CR-21-8067_Returned Mail_2021-05-07_20240430080656.pdf | LUCAS PATRICK KRASKEY 2606 GRAND ST NE MINNEAPOLIS MN 55418 | USPS Mail Scan | Returned Mail | 402e3cef3b287d3450111d6e7e2736d2634c6e48cfa711376c628b6dc63be720 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/402e3cef3b287d3450111d6e7e2736d2634c6e48cfa711376c628b6dc63be720.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Returned_Mail_2021-05-07_20240430080656.zip |
| 179 | 27-CR-21-6904 | 2021-04-16 | MCRO_27-CR-21-6904_Returned Mail_2021-04-16_20240430080511.pdf | LUCAS PATRICK KRASKEY 2606 GRAND ST NE MINNEAPOLIS MN 55418 | USPS Mail Scan | Returned Mail | 71cab169c7f89f281d90bdef0e99e0f5bdc95dcfec89694dafdf446877928316 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/71cab169c7f89f281d90bdef0e99e0f5bdc95dcfec89694dafdf446877928316.png | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Returned_Mail_2021-04-16_20240430080511.zip |
| 180 | 27-CR-21-8067 | 2021-05-12 | MCRO_27-CR-21-8067_Returned Mail_2021-05-12_20240430080655.pdf | LUCAS PATRICK KRASKEY 2606 GRAND ST NE MINNEAPOLIS MN 55418 | USPS Mail Scan | Returned Mail | 7ac8f39ea77baca89290d5c9ab08f7d2ef886b4d9ab09a5418764cd1556f885a | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/7ac8f39ea77baca89290d5c9ab08f7d2ef886b4d9ab09a5418764cd1556f885a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Returned_Mail_2021-05-12_20240430080655.zip |
| 181 | 27-CR-21-8228 | 2021-05-12 | MCRO_27-CR-21-8228_Returned Mail_2021-05-12_20240430080840.pdf | LUCAS PATRICK KRASKEY 2606 GRAND ST NE MINNEAPOLIS MN 55418 | USPS Mail Scan | Returned Mail | c21ff915ab0994a1d8f0b87195499da0657ce4e8a3df96bb9d617a71cea64dd0 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/c21ff915ab0994a1d8f0b87195499da0657ce4e8a3df96bb9d617a71cea64dd0.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Returned_Mail_2021-05-12_20240430080840.zip |
| 182 | 27-CR-21-8230 | 2021-05-12 | MCRO_27-CR-21-8230_Returned Mail_2021-05-12_20240430081655.pdf | LUCAS PATRICK KRASKEY 2606 GRAND ST NE MINNEAPOLIS MN 55418 | USPS Mail Scan | Returned Mail | f1882fcddbebdd530aa7de66b8b4c9939e12f28d99361211260dec4d6df36e68 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/f1882fcddbebdd530aa7de66b8b4c9939e12f28d99361211260dec4d6df36e68.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Returned_Mail_2021-05-12_20240430081655.zip |
| 183 | 27-CR-22-21679 | 2022-12-20 | MCRO_27-CR-22-21679_Returned Mail_2022-12-20_20240429162901.pdf | Lucas Patrick Kraskey 2606 Grand St Ne Minneapolis MN 55418-2604 | USPS Mail Scan | Returned Mail | 7dce827ae1fc009d5b1f69b2b0c77cb3debc42cd6ae0a3ccc3b811a46a034620 | .jpg | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/7dce827ae1fc009d5b1f69b2b0c77cb3debc42cd6ae0a3ccc3b811a46a034620.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Returned_Mail_2022-12-20_20240429162901.zip |
| 184 | 27-CR-22-24045 | 2022-12-27 | MCRO_27-CR-22-24045_Returned Mail_2022-12-27_20240429164222.pdf | Lucas Patrick Kraskey GENERAL DELIVERY MINNEAPOLIS MN | USPS Mail Scan | Returned Mail | 93bf9a9680bec4b9e73b93a68eea1214d5ead648b8b07c10986478449ad2618a | .jpg | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | CHRISTENSEN, KELSEY RAE | MnCourtFraud.com/File/93bf9a9680bec4b9e73b93a68eea1214d5ead648b8b07c10986478449ad2618a.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Returned_Mail_2022-12-27_20240429164222.zip |
| 185 | 27-CR-21-1230 | 2024-04-16 | MCRO_27-CR-21-1230_Returned Mail_2024-04-16_20240430075359.pdf | MAKIS DEVELL LANE 1025 MARGRET RIDGE ST ST PAUL MN 55106 | USPS Mail Scan | Returned Mail | 1071b0f1a122f7adefe58a7ffecdf8d6429b5de23780689c5ae918f75f4e2253 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/1071b0f1a122f7adefe58a7ffecdf8d6429b5de23780689c5ae918f75f4e2253.png | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Returned_Mail_2024-04-16_20240430075359.zip |
| 186 | 27-CR-21-13752 | 2024-04-16 | MCRO_27-CR-21-13752_Returned Mail_2024-04-16_20240430082312.pdf | MAKIS DEVELL LANE 1025 MARGRET RIDGE ST ST PAUL MN 55106 | USPS Mail Scan | Returned Mail | d3ec97101a21443b3ef7aa8ae3525fd9b2b9ffd79539f291c8c5521aed4ec9e9 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/d3ec97101a21443b3ef7aa8ae3525fd9b2b9ffd79539f291c8c5521aed4ec9e9.png | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Returned_Mail_2024-04-16_20240430082312.zip |
| 187 | 27-CR-19-11566 | 2019-05-29 | MCRO_27-CR-19-11566_Returned Mail_2019-05-29_20240430091637.pdf | MAKIS DEVELL LANE 1170 52ND AVE NE APT 202 FRIDLEY MN 55421 | USPS Mail Scan | Returned Mail | 107b3421f4fb5e67a011a5024090e8d2548f9a2f846c06bf34bf05d66deb0a43 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/107b3421f4fb5e67a011a5024090e8d2548f9a2f846c06bf34bf05d66deb0a43.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Returned_Mail_2019-05-29_20240430091637.zip |
| 188 | 27-CR-19-11566 | 2020-06-03 | MCRO_27-CR-19-11566_Returned Mail_2020-06-03_20240430091628.pdf | MAKIS DEVELL LANE 1707 69TH AVE N BROOKLYN CENTER MN 55411 | USPS Mail Scan | Returned Mail | 2e7698c36963db482112449fc5d2cc8b847daed857c0bfbd6cf8ca8e8c6b392d | .jpg | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/2e7698c36963db482112449fc5d2cc8b847daed857c0bfbd6cf8ca8e8c6b392d.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Returned_Mail_2020-06-03_20240430091628.zip |
| 189 | 27-CR-19-12130 | 2020-06-03 | MCRO_27-CR-19-12130_Returned Mail_2020-06-03_20240430091732.pdf | MAKIS DEVELL LANE 1707 69TH AVE N BROOKLYN CENTER MN 55411 | USPS Mail Scan | Returned Mail | 7eaeb7e10062565e5282dea952926f8bd7aba77981e30d45b555a4d6a5b122d0 | .jpg | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/7eaeb7e10062565e5282dea952926f8bd7aba77981e30d45b555a4d6a5b122d0.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Returned_Mail_2020-06-03_20240430091732.zip |
| 190 | 27-CR-19-12130 | 2020-06-10 | MCRO_27-CR-19-12130_Returned Mail_2020-06-10_20240430091731.pdf | MAKIS DEVELL LANE 1707 69TH AVE N BROOKLYN CENTER MN 55411 | USPS Mail Scan | Returned Mail | 9d06ab451bc1b468993038ba1f97739f8f45c2d6615f595cd9365ca0959929b7 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/9d06ab451bc1b468993038ba1f97739f8f45c2d6615f595cd9365ca0959929b7.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Returned_Mail_2020-06-10_20240430091731.zip |
| 191 | 27-CR-19-11566 | 2020-06-10 | MCRO_27-CR-19-11566_Returned Mail_2020-06-10_20240430091627.pdf | MAKIS DEVELL LANE 1707 69TH AVE N BROOKLYN CENTER MN 55411 | USPS Mail Scan | Returned Mail | c04b560cc5b9c8fff9e5ace1bfdbbba9b303c2d0a8618cc2acf9db481e943f7f | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/c04b560cc5b9c8fff9e5ace1bfdbbba9b303c2d0a8618cc2acf9db481e943f7f.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Returned_Mail_2020-06-10_20240430091627.zip |
| 192 | 27-CR-19-12130 | 2020-04-09 | MCRO_27-CR-19-12130_Returned Mail_2020-04-09_20240430091736.pdf | MAKIS DEVELL LANE 1707 69TH AVE N APT 138 MINNEAPOLIS MN 55430 | USPS Mail Scan | Returned Mail | 4764f3b409738c0a591c70f0617164c6704aa567a88ddff0a6017f0b5ba390a9 | .jpg | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/4764f3b409738c0a591c70f0617164c6704aa567a88ddff0a6017f0b5ba390a9.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Returned_Mail_2020-04-09_20240430091736.zip |
| 193 | 27-CR-19-11566 | 2020-04-09 | MCRO_27-CR-19-11566_Returned Mail_2020-04-09_20240430091631.pdf | MAKIS DEVELL LANE 1707 69TH AVE N APT 138 MINNEAPOLIS MN 55430 | USPS Mail Scan | Returned Mail | b81d9a7662bb672dc8a63ab05c8fa7b593015115de805be03f6d2a706bbb9a15 | .jpg | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/b81d9a7662bb672dc8a63ab05c8fa7b593015115de805be03f6d2a706bbb9a15.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Returned_Mail_2020-04-09_20240430091631.zip |
| 194 | 27-CR-21-1230 | 2021-07-22 | MCRO_27-CR-21-1230_Returned Mail_2021-07-22_20240430075445.pdf | MAKIS DEVELL LANE 8120 West River RD Brooklyn Park MN 55444 | USPS Mail Scan | Returned Mail | 3448ebd806a8ceb68e2f888b4708460ef52093761ef53621c98523c8ac5ca440 | .jpg | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/3448ebd806a8ceb68e2f888b4708460ef52093761ef53621c98523c8ac5ca440.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Returned_Mail_2021-07-22_20240430075445.zip |
| 195 | 27-CR-20-9036 | 2020-12-16 | MCRO_27-CR-20-9036_Returned Mail_2020-12-16_20240430085559.pdf | MAKIS DEVELL LANE 8261 RIVERVIEW LN | USPS Mail Scan | Returned Mail | 4259d7340bbde250f7d182be858e30f6e7f09e9e40d9013cc8d6ff913305b964 | .jpg | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/4259d7340bbde250f7d182be858e30f6e7f09e9e40d9013cc8d6ff913305b964.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Returned_Mail_2020-12-16_20240430085559.zip |
| 196 | 27-CR-19-11566 | 2020-12-04 | MCRO_27-CR-19-11566_Returned Mail_2020-12-04_20240430091625.pdf | MAKIS DEVELL LANE 8261 RIVERVIEW LN UNIT 9 BROOKLYN PARK MN 55444 | USPS Mail Scan | Returned Mail | a891f01d08f4e1ee3c9776a24bdc67a0bf7047e389ae06eeace345215edf91a7 | .jpg | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/a891f01d08f4e1ee3c9776a24bdc67a0bf7047e389ae06eeace345215edf91a7.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Returned_Mail_2020-12-04_20240430091625.zip |
| 197 | 27-CR-19-12130 | 2020-12-04 | MCRO_27-CR-19-12130_Returned Mail_2020-12-04_20240430091729.pdf | MAKIS DEVELL LANE 8261 RIVERVIEW LN UNIT 9 BROOKLYN PARK MN 55444 | USPS Mail Scan | Returned Mail | ad1571cc32554e8206003dac0a2d655d605ce02fbdcaee17be3abd21fef92467 | .jpg | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/ad1571cc32554e8206003dac0a2d655d605ce02fbdcaee17be3abd21fef92467.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Returned_Mail_2020-12-04_20240430091729.zip |
| 198 | 27-CR-19-12130 | 2021-02-24 | MCRO_27-CR-19-12130_Returned Mail_2021-02-24_20240430091725.pdf | MAKIS DEVELL LANE 8261 RIVERVIEW LN #9 MAIL ONLY BROOKLYN PARK MN 55444 | USPS Mail Scan | Returned Mail | 1f277fa69b1ab4c03a59aa5f3514527f8238d202e8485259411b1176827e0aad | .jpg | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/1f277fa69b1ab4c03a59aa5f3514527f8238d202e8485259411b1176827e0aad.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Returned_Mail_2021-02-24_20240430091725.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 199 | 27-CR-20-9036 | 2021-02-24 | MCRO_27-CR-20-9036_Returned Mail_2021-02-24_20240430085554.pdf | MAKIS DEVELL LANE 8261 RIVERVIEW LN #9 MAIL ONLY BROOKLYN PARK MN 55444 | USPS Mail Scan | Returned Mail | 29d2ea811200d3a753b11a26f447ae01d29fa84eb8d6a8e40223f97a1a298979 | .jpg | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/29d2ea811200d3a753b11a26f447ae01d29fa84eb8d6a8e40223f97a1a298979.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Returned_Mail_2021-02-24_20240430085554.zip |
| 200 | 27-CR-21-1230 | 2021-02-24 | MCRO_27-CR-21-1230_Returned Mail_2021-02-24_20240430075453.pdf | MAKIS DEVELL LANE 8261 RIVERVIEW LN #9 MAIL ONLY BROOKLYN PARK MN 55444 | USPS Mail Scan | Returned Mail | 6540200eeb2ba0b5f6c7c4a2924f6da706a232c018d364127e98bafc574f4009 | .jpg | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/6540200eeb2ba0b5f6c7c4a2924f6da706a232c018d364127e98bafc574f4009.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Returned_Mail_2021-02-24_20240430075453.zip |
| 201 | 27-CR-19-11566 | 2021-02-24 | MCRO_27-CR-19-11566_Returned Mail_2021-02-24_20240430091621.pdf | MAKIS DEVELL LANE 8261 RIVERVIEW LN #9 MAIL ONLY BROOKLYN PARK MN 55444 | USPS Mail Scan | Returned Mail | b0927211532f6c748d82a6b10a9670cd9b59bcb7736b6f64e3452125f55e68ec | .jpg | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/b0927211532f6c748d82a6b10a9670cd9b59bcb7736b6f64e3452125f55e68ec.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Returned_Mail_2021-02-24_20240430091621.zip |
| 202 | 27-CR-22-18859 | 2024-01-17 | MCRO_27-CR-22-18859_Returned Mail_2024-01-17_20240429162328.pdf | MAKIS DEVIL LANE 8120 WEST RIVER RD BROOKLYN PARK MN 55444 | USPS Mail Scan | Returned Mail | e46744a7073d2bf242d228ea7b18b38cc4bcf1a8f6aff2a392bfeef6a00852e0 | .jpg | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/e46744a7073d2bf242d228ea7b18b38cc4bcf1a8f6aff2a392bfeef6a00852e0.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Returned_Mail_2024-01-17_20240429162328.zip |
| 203 | 27-CR-20-20851 | 2021-03-19 | MCRO_27-CR-20-20851_Returned Mail_2021-03-19_20240430090350.pdf | MAKIS DEVIL LANE 8120 WEST RIVER RD BROOKLYN PARK MN 55444 | USPS Mail Scan | Returned Mail | e63a98597e71308d2a867bd271c5a75be0b05fb6bf600555ea5a69b3fcd63d7b | .jpg | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/e63a98597e71308d2a867bd271c5a75be0b05fb6bf600555ea5a69b3fcd63d7b.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Returned_Mail_2021-03-19_20240430090350.zip |
| 204 | 27-CR-20-20851 | 2021-01-19 | MCRO_27-CR-20-20851_Returned Mail_2021-01-19_20240430090353.pdf | MAKIS DEVIL LANE 8261 RIVERVIEW LN UNIT 9 BROOKLYN PARK MN 55444 | USPS Mail Scan | Returned Mail | c0360aac0d5d8cd112c2771cfa4fa5af3796e5c8df3299537ecb8216e3e30084 | .png | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/c0360aac0d5d8cd112c2771cfa4fa5af3796e5c8df3299537ecb8216e3e30084.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Returned_Mail_2021-01-19_20240430090353.zip |
| 205 | 27-CR-20-20851 | 2021-09-08 | MCRO_27-CR-20-20851_Returned Mail_2021-09-08_20240430090348.pdf | MAKIS DEVIL LANE 8261 RIVERVIEW LN #9 MAIL ONLY | USPS Mail Scan | Returned Mail | 9c6c3079396be8131c45c9ef8fcb07719f80ae62fed687e64c9e9963cb6f03a6 | .jpg | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/9c6c3079396be8131c45c9ef8fcb07719f80ae62fed687e64c9e9963cb6f03a6.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Returned_Mail_2021-09-08_20240430090348.zip |
| 206 | 27-CR-19-11566 | 2021-09-08 | MCRO_27-CR-19-11566_Returned Mail_2021-09-08_20240430091618.pdf | MAKIS DEVIL LANE 8261 RIVERVIEW LN #9 MAIL ONLY | USPS Mail Scan | Returned Mail | b2caf7265276a4c0b416647961f3666e169f19388e3dc1575a53326287178247 | .jpg | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/b2caf7265276a4c0b416647961f3666e169f19388e3dc1575a53326287178247.jpg | /image-0003.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Returned_Mail_2021-09-08_20240430091618.zip |
| 207 | 27-CR-21-13752 | 2021-09-08 | MCRO_27-CR-21-13752_Returned Mail_2021-09-08_20240430082356.pdf | MAKIS DEVIL LANE 8261 RIVERVIEW LN #9 MAIL ONLY | USPS Mail Scan | Returned Mail | b2caf7265276a4c0b416647961f3666e169f19388e3dc1575a53326287178247 | .jpg | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/b2caf7265276a4c0b416647961f3666e169f19388e3dc1575a53326287178247.jpg | /image-0003.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Returned_Mail_2021-09-08_20240430082356.zip |
| 208 | 27-CR-20-20851 | 2022-01-04 | MCRO_27-CR-20-20851_Returned Mail_2022-01-04_20240430090342.pdf | MAKIS DEVIL LANE 8261 RIVERVIEW LN #9 MAIL ONLY BROOKLYN PARK MN 55444 | USPS Mail Scan | Returned Mail | 1d411c0f3eb739ba21a8f73bce9e71fe3c418ba0421df656c02a75a4fc699cee | .jpg | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/1d411c0f3eb739ba21a8f73bce9e71fe3c418ba0421df656c02a75a4fc699cee.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Returned_Mail_2022-01-04_20240430090342.zip |
| 209 | 27-CR-20-20851 | 2021-10-22 | MCRO_27-CR-20-20851_Returned Mail_2021-10-22_20240430090344.pdf | MAKIS DEVIL LANE 8261 RIVERVIEW LN #9 MAIL ONLY BROOKLYN PARK MN 55444 | USPS Mail Scan | Returned Mail | a4a1928602fde0f4b992d6e95acc02ec8ff2cefea3618770516b05e3d7b0aaf7 | .jpg | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/a4a1928602fde0f4b992d6e95acc02ec8ff2cefea3618770516b05e3d7b0aaf7.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Returned_Mail_2021-10-22_20240430090344.zip |
| 210 | 27-CR-22-10055 | 2023-09-26 | MCRO_27-CR-22-10055_Returned Mail_2023-09-26_20240429152749.pdf | MAKIS DEVIL LANE 8261 RIVERVIEW LN APT 9 MINNEAPOLIS MN 55444 | USPS Mail Scan | Returned Mail | 46a99dd32d33f2c441e48d2ed0fae17a35198b522c93bb8d99c4b002319de1e8 | .jpg | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/46a99dd32d33f2c441e48d2ed0fae17a35198b522c93bb8d99c4b002319de1e8.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Returned_Mail_2023-09-26_20240429152749.zip |
| 211 | 27-CR-20-20851 | 2023-09-26 | MCRO_27-CR-20-20851_Returned Mail_2023-09-26_20240430090326.pdf | MAKIS DEVIL LANE 8261 RIVERVIEW LN APT 9 MINNEAPOLIS MN 55444 | USPS Mail Scan | Returned Mail | 977936654e2ecf2a00d1116d1f6a72a5e1735304cad6f4026b4147b6654bc026 | .jpg | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/977936654e2ecf2a00d1116d1f6a72a5e1735304cad6f4026b4147b6654bc026.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Returned_Mail_2023-09-26_20240430090326.zip |
| 212 | 27-CR-20-20851 | 2022-04-14 | MCRO_27-CR-20-20851_Returned Mail_2022-04-14_20240430090339.pdf | MAKIS DEVIL LANE 8261 RIVERVIEW LN APT 9 MINNEAPOLIS MN 55444 | USPS Mail Scan | Returned Mail | 97ae556ee5e2aaf133c59011248cc7367a0d3e612ebd7665d65bf2deee206d5b | .jpg | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/97ae556ee5e2aaf133c59011248cc7367a0d3e612ebd7665d65bf2deee206d5b.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Returned_Mail_2022-04-14_20240430090339.zip |
| 213 | 27-CR-19-12130 | 2023-04-17 | MCRO_27-CR-19-12130_Returned Mail_2023-04-17_20240430091717.pdf | MAKIS DUVELL LANE 8120 West River Road Brooklyn Park MN 55444 | USPS Mail Scan | Returned Mail | 7692d2f491e4b98d89ac31e6c79bf9ee1ec80674eb1d7a0c3f482442bcda02b2 | .jpg | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/7692d2f491e4b98d89ac31e6c79bf9ee1ec80674eb1d7a0c3f482442bcda02b2.jpg | /image-0015.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Returned_Mail_2023-04-17_20240430091717.zip |
| 214 | 27-CR-20-20851 | 2023-04-17 | MCRO_27-CR-20-20851_Returned Mail_2023-04-17_20240430090336.pdf | MAKIS DUVELL LANE 8120 West River Road Brooklyn Park MN 55444 | USPS Mail Scan | Returned Mail | 7692d2f491e4b98d89ac31e6c79bf9ee1ec80674eb1d7a0c3f482442bcda02b2 | .jpg | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/7692d2f491e4b98d89ac31e6c79bf9ee1ec80674eb1d7a0c3f482442bcda02b2.jpg | /image-0015.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Returned_Mail_2023-04-17_20240430090336.zip |
| 215 | 27-CR-20-9036 | 2023-04-17 | MCRO_27-CR-20-9036_Returned Mail_2023-04-17_20240430085547.pdf | MAKIS DUVELL LANE 8120 West River Road Brooklyn Park MN 55444 | USPS Mail Scan | Returned Mail | 7692d2f491e4b98d89ac31e6c79bf9ee1ec80674eb1d7a0c3f482442bcda02b2 | .jpg | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/7692d2f491e4b98d89ac31e6c79bf9ee1ec80674eb1d7a0c3f482442bcda02b2.jpg | /image-0015.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Returned_Mail_2023-04-17_20240430085547.zip |
| 216 | 27-CR-21-1230 | 2023-04-17 | MCRO_27-CR-21-1230_Returned Mail_2023-04-17_20240430075422.pdf | MAKIS DUVELL LANE 8120 West River Road Brooklyn Park MN 55444 | USPS Mail Scan | Returned Mail | 7692d2f491e4b98d89ac31e6c79bf9ee1ec80674eb1d7a0c3f482442bcda02b2 | .jpg | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/7692d2f491e4b98d89ac31e6c79bf9ee1ec80674eb1d7a0c3f482442bcda02b2.jpg | /image-0015.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Returned_Mail_2023-04-17_20240430075422.zip |
| 217 | 27-CR-21-13752 | 2023-04-17 | MCRO_27-CR-21-13752_Returned Mail_2023-04-17_20240430082334.pdf | MAKIS DUVELL LANE 8120 West River Road Brooklyn Park MN 55444 | USPS Mail Scan | Returned Mail | 7692d2f491e4b98d89ac31e6c79bf9ee1ec80674eb1d7a0c3f482442bcda02b2 | .jpg | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/7692d2f491e4b98d89ac31e6c79bf9ee1ec80674eb1d7a0c3f482442bcda02b2.jpg | /image-0015.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Returned_Mail_2023-04-17_20240430082334.zip |
| 218 | 27-CR-22-10055 | 2023-04-17 | MCRO_27-CR-22-10055_Returned Mail_2023-04-17_20240429152800.pdf | MAKIS DUVELL LANE 8120 West River Road Brooklyn Park MN 55444 | USPS Mail Scan | Returned Mail | 7692d2f491e4b98d89ac31e6c79bf9ee1ec80674eb1d7a0c3f482442bcda02b2 | .jpg | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/7692d2f491e4b98d89ac31e6c79bf9ee1ec80674eb1d7a0c3f482442bcda02b2.jpg | /image-0015.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Returned_Mail_2023-04-17_20240429152800.zip |
| 219 | 27-CR-19-11566 | 2023-04-17 | MCRO_27-CR-19-11566_Returned Mail_2023-04-17_20240430091611.pdf | MAKIS DUVELL LANE 8120 West River Road Brooklyn Park MN 55444 | USPS Mail Scan | Returned Mail | df71219b9dcdcbc11887d8aaaf2ae2b0d00a8c149e5b10db380e879cc3807dda | .jpg | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/df71219b9dcdcbc11887d8aaaf2ae2b0d00a8c149e5b10db380e879cc3807dda.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Returned_Mail_2023-04-17_20240430091611.zip |
| 220 | 27-CR-22-13185 | 2022-10-07 | MCRO_27-CR-22-13185_Returned Mail_2022-10-07_20240429161204.pdf | MARK ANTHONY REINHART 161 SAINT ANTHONY AVE SAINT PAUL MN 55103 | USPS Mail Scan | Returned Mail | af443203fccdba61e2a0b9ed4a79c89a8aacae5bab27dec83080800a4747bc39 | .jpg | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/af443203fccdba61e2a0b9ed4a79c89a8aacae5bab27dec83080800a4747bc39.jpg | /image-0015.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Returned_Mail_2022-10-07_20240429161204.zip |
| 221 | 27-CR-23-1101 | 2023-09-14 | MCRO_27-CR-23-1101_Returned Mail_2023-09-14_20240430072128.pdf | MICHAEL CHANTEL WRIGHT 5712 34TH AVE S APT A MINNEAPOLIS MN 55417 | USPS Mail Scan | Returned Mail | 35b7d58589792a22c94f556b86f04da12d8bd07bfa823fe1d9bf4ac7a787d1be | .png | Dormant | MICHAEL CHANTEL WRIGHT | KYLE, JUANITA LOUISE | CHICO, ZENAIDA | MnCourtFraud.com/File/35b7d58589792a22c94f556b86f04da12d8bd07bfa823fe1d9bf4ac7a787d1be.png | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Returned_Mail_2023-09-14_20240430072128.zip |
| 222 | 27-CR-23-3423 | 2024-03-20 | MCRO_27-CR-23-3423_Returned Mail_2024-03-20_20240430072811.pdf | MOHAM 740 E 17 MINNEA | USPS Mail Scan | Returned Mail | 9a6bcba97f645309258ac07f35aa5dd9f0382ccb71c3d1e3d2f3fd3443ef628c | .jpg | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/9a6bcba97f645309258ac07f35aa5dd9f0382ccb71c3d1e3d2f3fd3443ef628c.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Returned_Mail_2024-03-20_20240430072811.zip |
| 223 | 27-CR-23-284 | 2023-02-22 | MCRO_27-CR-23-284_Returned Mail_2023-02-22_20240430071742.pdf | MOHAMED ABDI SHIDE 740 E 17TH ST MINNEAPOLIS MN 55404-1601 | USPS Mail Scan | Returned Mail | ed7d05a085bc680c7517afe8d0f3f5c0a2889deb22fbb09d0651fd546e3db9f3 | .jpg | Closed | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/ed7d05a085bc680c7517afe8d0f3f5c0a2889deb22fbb09d0651fd546e3db9f3.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-284_Returned_Mail_2023-02-22_20240430071742.zip |
| 224 | 27-CR-21-17008 | 2021-10-20 | MCRO_27-CR-21-17008_Returned Mail_2021-10-20_20240430082751.pdf | NICOLLE LYNN FAWCETT 1655 34TH ST NE SAULK RAPIDS MN | USPS Mail Scan | Returned Mail | fa5de4de92b5beda82fa890002cacabdb05d3ef8cf69fb1c95aeaeb9b00299a4 | .png | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/fa5de4de92b5beda82fa890002cacabdb05d3ef8cf69fb1c95aeaeb9b00299a4.png | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Returned_Mail_2021-10-20_20240430082751.zip |
| 225 | 27-CR-21-17008 | 2024-03-13 | MCRO_27-CR-21-17008_Returned Mail_2024-03-13_20240430082729.pdf | NICOLLE LYNN FAWCETT 1873 105th ST NW Rice MN 56367 | USPS Mail Scan | Returned Mail | ac91c6cb223202c95b89bd82070c7d494fdcde52d58fd2d26f8a25dfe7858868 | .jpg | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/ac91c6cb223202c95b89bd82070c7d494fdcde52d58fd2d26f8a25dfe7858868.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Returned_Mail_2024-03-13_20240430082729.zip |
| 226 | 27-CR-21-17008 | 2022-12-27 | MCRO_27-CR-21-17008_Returned Mail_2022-12-27_20240430082739.pdf | NICOLLE LYNN FAWCETT PLACE OF HOPE 511 9TH AVE. N | USPS Mail Scan | Returned Mail | 745303e86d6ab4fbb124575218df61fdebb35e96d08616038291729b5816857c | .jpg | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/745303e86d6ab4fbb124575218df61fdebb35e96d08616038291729b5816857c.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Returned_Mail_2022-12-27_20240430082739.zip |
| 227 | 27-CR-19-25578 | 2019-11-01 | MCRO_27-CR-19-25578_Returned Mail_2019-11-01_20240430092306.pdf | PAUL JOSEPH OWENS 2820 SNELLING AVE N APT 211 ROSEVILLE MN 55113-1734 | USPS Mail Scan | Returned Mail | b81aaa88112704638bddf783cb5ded247522358e9cd2a4b791cedabeb44dc743 | .png | Closed | PAUL JOSEPH OWENS | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/b81aaa88112704638bddf783cb5ded247522358e9cd2a4b791cedabeb44dc743.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Returned_Mail_2019-11-01_20240430092306.zip |
| 228 | 27-CR-19-25578 | 2021-06-23 | MCRO_27-CR-19-25578_Returned Mail_2021-06-23_20240430092304.pdf | PAUL JOSEPH OWENS C/O HCMC ATTN: UNIT ORANGE 8 701 PARK AVE | USPS Mail Scan | Returned Mail | 2d17ff4a56e2572663830f2bba2e609aeacda8c325ff036a266fdd39b63c8c6e | .jpg | Closed | PAUL JOSEPH OWENS | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/2d17ff4a56e2572663830f2bba2e609aeacda8c325ff036a266fdd39b63c8c6e.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Returned_Mail_2021-06-23_20240430092304.zip |
| 229 | 27-CR-18-18396 | 2020-05-07 | MCRO_27-CR-18-18396_Returned Mail_2020-05-07_20240430092951.pdf | RAMADAN HAKIM CAMPBELL 10680 HAMPSHIRE AVE S APT 220 BLOOMINGTON MN 55438 | USPS Mail Scan | Returned Mail | 89ccebcb21409548d0a9a1d9ebb0275616628384e0734d5419ab56e1377dc2f8 | .png | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/89ccebcb21409548d0a9a1d9ebb0275616628384e0734d5419ab56e1377dc2f8.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Returned_Mail_2020-05-07_20240430092951.zip |
| 230 | 27-CR-18-18396 | 2022-05-03 | MCRO_27-CR-18-18396_Returned Mail_2022-05-03_20240430092938.pdf | RAMADAN HAKIM CAMPBELL 3715 8TH ST S MOORHEAD MN 56560 | USPS Mail Scan | Returned Mail | 4ea9db15c26252ad5b4fd1c72bc915f85289904e4c1e7fc1f88db248fbea8149 | .png | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/4ea9db15c26252ad5b4fd1c72bc915f85289904e4c1e7fc1f88db248fbea8149.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Returned_Mail_2022-05-03_20240430092938.zip |
| 231 | 27-CR-18-18396 | 2021-09-28 | MCRO_27-CR-18-18396_Returned Mail_2021-09-28_20240430092941.pdf | RAMADAN HAKIM CAMPBELL 3715 8TH ST S MOORHEAD MN 56560 | USPS Mail Scan | Returned Mail | 82f6d1d63d0cbed8f64d2c84076cc6e54fbc640bf1a06d753aaf0e9d6a771abb | .jpg | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/82f6d1d63d0cbed8f64d2c84076cc6e54fbc640bf1a06d753aaf0e9d6a771abb.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Returned_Mail_2021-09-28_20240430092941.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 232 | 27-CR-18-18396 | 2021-07-06 | MCRO_27-CR-18-18396_Returned Mail_2021-07-06_20240430092944.pdf | RAMADAN HAKIM CAMPBELL 3715 8TH ST S MOORHEAD MN 56560 | USPS Mail Scan | Returned Mail | a47636a834ed4633c0d3b1bbf4dc5d3d4d5f5e8db484f9283b33c8879fb09293 | .jpg | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/a47636a834ed4633c0d3b1bbf4dc5d3d4d5f5e8db484f9283b33c8879fb09293.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Returned_Mail_2021-07-06_20240430092944.zip |
| 233 | 27-CR-20-26577 | 2024-01-25 | MCRO_27-CR-20-26577_Returned Mail_2024-01-25_20240430090554.pdf | RASHEED RICHARDSON 3508 PARK AVE S MINNEAPOLIS MN 55407 | USPS Mail Scan | Returned Mail | 04f56b3132399fda0fc06376e0109b1256231dad193d8513223c33c4994bdd8a | .jpg | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/04f56b3132399fda0fc06376e0109b1256231dad193d8513223c33c4994bdd8a.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Returned_Mail_2024-01-25_20240430090554.zip |
| 234 | 27-CR-20-26577 | 2022-03-17 | MCRO_27-CR-20-26577_Returned Mail_2022-03-17_20240430090623.pdf | RASHEED RICHARDSON 3508 PARK AVE S MINNEAPOLIS MN 55407 | USPS Mail Scan | Returned Mail | 5cf0426ae8c5f5d7c5f5824f10fb7bff4d003654ff2a534f187081e6a3da9a3b | .png | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/5cf0426ae8c5f5d7c5f5824f10fb7bff4d003654ff2a534f187081e6a3da9a3b.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Returned_Mail_2022-03-17_20240430090623.zip |
| 235 | 27-CR-20-26577 | 2023-12-27 | MCRO_27-CR-20-26577_Returned Mail_2023-12-27_20240430090601.pdf | Rasheed Richardson 3508 Park AVE S Minneapolis MN 55407 | USPS Mail Scan | Returned Mail | 9d2190010e776ca94858f591688cb57ed804bf8a14d820ae98d229f146a7a050 | .jpg | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/9d2190010e776ca94858f591688cb57ed804bf8a14d820ae98d229f146a7a050.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Returned_Mail_2023-12-27_20240430090601.zip |
| 236 | 27-CR-20-26577 | 2022-07-22 | MCRO_27-CR-20-26577_Returned Mail_2022-07-22_20240430090616.pdf | Rasheed Richardson 3508 Park AVE S Minneapolis MN 55407 | USPS Mail Scan | Returned Mail | b5a284395415592c42b611f95e371c96193954e3f12b8adc3422b4e34731c76f | .jpg | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/b5a284395415592c42b611f95e371c96193954e3f12b8adc3422b4e34731c76f.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Returned_Mail_2022-07-22_20240430090616.zip |
| 237 | 27-CR-20-26577 | 2024-03-19 | MCRO_27-CR-20-26577_Returned Mail_2024-03-19_20240430090552.pdf | Rasheed Richardson 3508 Park AVE S Minneapolis MN 55407 | USPS Mail Scan | Returned Mail | beeb2e9e68220d10bd294521bb1cca6e1564cc841c38badb0fbb478c0cb7c34b | .png | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/beeb2e9e68220d10bd294521bb1cca6e1564cc841c38badb0fbb478c0cb7c34b.png | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Returned_Mail_2024-03-19_20240430090552.zip |
| 238 | 27-CR-23-9135 | 2023-11-21 | MCRO_27-CR-23-9135_Returned Mail_2023-11-21_20240430073718.pdf | Rashi Tamboura Williams NPA MINNEAPOLIS MN | USPS Mail Scan | Returned Mail | d13897c9a6793d530b05b4bbf98709e86c24b433b0a18ad785d84c096645a81b | .jpg | Open | Rashi Tamboura Williams | ADAMS, BROOKE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/d13897c9a6793d530b05b4bbf98709e86c24b433b0a18ad785d84c096645a81b.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Returned_Mail_2023-11-21_20240430073718.zip |
| 239 | 27-CR-20-6517 | 2020-03-19 | MCRO_27-CR-20-6517_Returned Mail_2020-03-19_20240430085235.pdf | REX ALLEN BASSWOOD JR 1717 WASHINGTON ST NE 1504 MINNEAPOLIS MN 55413 | USPS Mail Scan | Returned Mail | 3eaff1911c1176dff70aea2a0d040cce2f8110a312f08cbb5ebdb75fb3160546 | .png | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/3eaff1911c1176dff70aea2a0d040cce2f8110a312f08cbb5ebdb75fb3160546.png | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Returned_Mail_2020-03-19_20240430085235.zip |
| 240 | 27-CR-20-6517 | 2020-08-03 | MCRO_27-CR-20-6517_Returned Mail_2020-08-03_20240430085228.pdf | REX ALLEN BASSWOOD, JR. 1500 ELLIOTT AVE S MINNEAPOLIS MN 55404 | USPS Mail Scan | Returned Mail | a77468219cbbe6b510673a133ef01da4caebd427f916f765e272312a5d570b0a | .png | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/a77468219cbbe6b510673a133ef01da4caebd427f916f765e272312a5d570b0a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Returned_Mail_2020-08-03_20240430085228.zip |
| 241 | 27-CR-21-23131 | 2023-04-04 | MCRO_27-CR-21-23131_Returned Mail_2023-04-04_20240430083647.pdf | REX ALLEN BASSWOOD, JR. 352 WACOUTA ST APT 310 SAINT PAUL MN 55101 | USPS Mail Scan | Returned Mail | cbe439d9abfc10f07dc35467c359a84aeda6d09fd4b4be1601ddc0ae4dde7a45 | .png | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/cbe439d9abfc10f07dc35467c359a84aeda6d09fd4b4be1601ddc0ae4dde7a45.png | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Returned_Mail_2023-04-04_20240430083647.zip |
| 242 | 27-CR-21-23131 | 2023-09-25 | MCRO_27-CR-21-23131_Returned Mail_2023-09-25_20240430083642.pdf | Rex Allen Basswood, Jr. 806 NORTH ALBERT STREET STPAUL MN 55104 | USPS Mail Scan | Returned Mail | 0a2d9d407bf88534bec765a317ed61e80b734382e14651c13b9256803d102e69 | .jpg | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/0a2d9d407bf88534bec765a317ed61e80b734382e14651c13b9256803d102e69.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Returned_Mail_2023-09-25_20240430083642.zip |
| 243 | 27-CR-22-24627 | 2023-09-25 | MCRO_27-CR-22-24627_Returned Mail_2023-09-25_20240429164349.pdf | REX ALLEN BASSWOOD, JR. 806 NORTH ALBERT STREET STPAUL MN 55104 | USPS Mail Scan | Returned Mail | 85ef71a44bfd5e8b6bed9a8b90425f68efec4d22a990b6ae0882f6dba23d1c4c | .jpg | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/85ef71a44bfd5e8b6bed9a8b90425f68efec4d22a990b6ae0882f6dba23d1c4c.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Returned_Mail_2023-09-25_20240429164349.zip |
| 244 | 27-CR-21-23131 | 2024-02-06 | MCRO_27-CR-21-23131_Returned Mail_2024-02-06_20240430083637.pdf | Rex Allen Basswood, Jr. Avivo 1251 N Washington Avenue Minneapolis MN 55401 | USPS Mail Scan | Returned Mail | 89d9de2bc7fd11515e995f03afa91e12849730819456d13a4b7fc1f88552f6fb | .jpg | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/89d9de2bc7fd11515e995f03afa91e12849730819456d13a4b7fc1f88552f6fb.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Returned_Mail_2024-02-06_20240430083637.zip |
| 245 | 27-CR-23-18850 | 2023-11-09 | MCRO_27-CR-23-18850_Returned Mail_2023-11-09_20240430074742.pdf | RICKY NELSON SULLIVAN, JR. 18 S LAKE ST APT 303 MINNEAPOLIS MN 55415 | USPS Mail Scan | Returned Mail | 0621cea38cebe2270623176dd22e29eabce2dc3f7313be416b23806220d5d862 | .png | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/0621cea38cebe2270623176dd22e29eabce2dc3f7313be416b23806220d5d862.png | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Returned_Mail_2023-11-09_20240430074742.zip |
| 246 | 27-CR-23-18846 | 2023-11-09 | MCRO_27-CR-23-18846_Returned Mail_2023-11-09_20240430074704.pdf | RICKY NELSON SULLIVAN, JR. 18 S LAKE ST APT 303 MINNEAPOLIS MN 55415 | USPS Mail Scan | Returned Mail | 1c927ae50a6df20bdd764ab161247d19bceba9a89dd57ac3482299a956b0866e | .png | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/1c927ae50a6df20bdd764ab161247d19bceba9a89dd57ac3482299a956b0866e.png | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Returned_Mail_2023-11-09_20240430074704.zip |
| 247 | 27-CR-20-27550 | 2021-04-26 | MCRO_27-CR-20-27550_Returned Mail_2021-04-26_20240430090715.pdf | RODRICK JEROME CARPENTER 740 17TH ST E MINNEAPOLIS MN 55404 | USPS Mail Scan | Returned Mail | 7d480de59d1e0a6b380dc17f41c4c0a04a3fce2a0d7a87fd5d0d293b579ff23f | .png | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/7d480de59d1e0a6b380dc17f41c4c0a04a3fce2a0d7a87fd5d0d293b579ff23f.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Returned_Mail_2021-04-26_20240430090715.zip |
| 248 | 27-CR-20-27550 | 2021-02-09 | MCRO_27-CR-20-27550_Returned Mail_2021-02-09_20240430090721.pdf | RODRICK JEROME CARPENTER GENERAL DELIVERY MINNEAPOLIS MN 55441 | USPS Mail Scan | Returned Mail | 357ec759553448c7cd0c942917525bb03d93cd30b3f9e318f1bc690710ecba11 | .jpg | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/357ec759553448c7cd0c942917525bb03d93cd30b3f9e318f1bc690710ecba11.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Returned_Mail_2021-02-09_20240430090721.zip |
| 249 | 27-CR-20-27550 | 2023-08-25 | MCRO_27-CR-20-27550_Returned Mail_2023-08-25_20240430090706.pdf | RODRICK JEROME CARPENTER, II NOVA HOUSE 1330 S GERMAN ST NEW ULM, MN 56073 | USPS Mail Scan | Returned Mail | 45d48006daa6b3e8ef0311884af5c30fae4ef0e57f7cbaa1c1f10ea3de0b1d08 | .png | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/45d48006daa6b3e8ef0311884af5c30fae4ef0e57f7cbaa1c1f10ea3de0b1d08.png | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Returned_Mail_2023-08-25_20240430090706.zip |
| 250 | 27-CR-22-14541 | 2023-08-25 | MCRO_27-CR-22-14541_Returned Mail_2023-08-25_20240429161630.pdf | RODRICK JEROME CARPENTER, II NOVA HOUSE 1330 S GERMAN ST NEW ULM, MN 56073 | USPS Mail Scan | Returned Mail | 45d48006daa6b3e8ef0311884af5c30fae4ef0e57f7cbaa1c1f10ea3de0b1d08 | .png | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/45d48006daa6b3e8ef0311884af5c30fae4ef0e57f7cbaa1c1f10ea3de0b1d08.png | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Returned_Mail_2023-08-25_20240429161630.zip |
| 251 | 27-CR-22-15358 | 2023-08-25 | MCRO_27-CR-22-15358_Returned Mail_2023-08-25_20240429161724.pdf | RODRICK JEROME CARPENTER, II NOVA HOUSE 1330 S GERMAN ST NEW ULM, MN 56073 | USPS Mail Scan | Returned Mail | 45d48006daa6b3e8ef0311884af5c30fae4ef0e57f7cbaa1c1f10ea3de0b1d08 | .png | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/45d48006daa6b3e8ef0311884af5c30fae4ef0e57f7cbaa1c1f10ea3de0b1d08.png | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Returned_Mail_2023-08-25_20240429161724.zip |
| 252 | 27-CR-22-15358 | 2024-04-09 | MCRO_27-CR-22-15358_Returned Mail_2024-04-09_20240429161720.pdf | RODRICK JEROME CARPENTER, II THE BAYMONT HOTEL xxx0 EAST 78TH STREET HFIELD MN 55423 | USPS Mail Scan | Returned Mail | 041e2904d942198b7dcb3f9e5a1097e9ea79deddd8216032ff793e225e9f0b74 | .jpg | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/041e2904d942198b7dcb3f9e5a1097e9ea79deddd8216032ff793e225e9f0b74.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Returned_Mail_2024-04-09_20240429161720.zip |
| 253 | 27-CR-20-27550 | 2024-04-09 | MCRO_27-CR-20-27550_Returned Mail_2024-04-09_20240430090702.pdf | RODRICK JEROME CARPENTER, II THE BAYMONT HOTEL xxx0 EAST 78TH STREET HFIELD MN 55423 | USPS Mail Scan | Returned Mail | 756875b54f7a9d13ae2e709086948b6c462f87967ade86b79f85a0f14273eddc | .jpg | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/756875b54f7a9d13ae2e709086948b6c462f87967ade86b79f85a0f14273eddc.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Returned_Mail_2024-04-09_20240430090702.zip |
| 254 | 27-CR-22-14541 | 2024-04-09 | MCRO_27-CR-22-14541_Returned Mail_2024-04-09_20240429161627.pdf | RODRICK JEROME CARPENTER, II THE BAYMONT HOTEL xxx0 EAST 78TH STREET HFIELD MN 55423 | USPS Mail Scan | Returned Mail | 884742c0c2876137bd7f05642975142e2d1c5f4e1ea4096a5b4f6bcbb6ffc326 | .jpg | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/884742c0c2876137bd7f05642975142e2d1c5f4e1ea4096a5b4f6bcbb6ffc326.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Returned_Mail_2024-04-09_20240429161627.zip |
| 255 | 27-CR-23-2480 | 2023-08-31 | MCRO_27-CR-23-2480_Returned Mail_2023-08-31_20240430072635.pdf | SANDRA VONGSAPHAY 740 EAST 17TH STREET MINNEAPOLIS MN 55404 | USPS Mail Scan | Returned Mail | 7502acbaa98950e6b5095d072a682fad5a64cdeb23860f97de39ce908ced11fd | .jpg | Dormant | Sandra Vongsaphay | Irfanullah, Christine | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/7502acbaa98950e6b5095d072a682fad5a64cdeb23860f97de39ce908ced11fd.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Returned_Mail_2023-08-31_20240430072635.zip |
| 256 | 27-CR-21-8412 | 2022-09-20 | MCRO_27-CR-21-8412_Returned Mail_2022-09-20_20240430081750.pdf | STEPHONE AHMAD GAMMAGE 550 VIEW ST APT 7 ST. PAUL, MN 55102 | USPS Mail Scan | Returned Mail | 8cd72a2a9bcc7f897f307c5a4a600a521ad88db762fc40373c0930982023ee3e | .jpg | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/8cd72a2a9bcc7f897f307c5a4a600a521ad88db762fc40373c0930982023ee3e.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Returned_Mail_2022-09-20_20240430081750.zip |
| 257 | 27-CR-21-6710 | 2022-06-07 | MCRO_27-CR-21-6710_Returned Mail_2022-06-07_20240430080400.pdf | TEMEKA MICHELLE NICHOLS 3116 OLIVER AVE N | USPS Mail Scan | Returned Mail | b0525ff358a35a026a730ad04090b7747782c35abca12515cbcadb4645e170dc | .jpg | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/b0525ff358a35a026a730ad04090b7747782c35abca12515cbcadb4645e170dc.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Returned_Mail_2022-06-07_20240430080400.zip |
| 258 | 27-CR-21-6710 | 2021-12-13 | MCRO_27-CR-21-6710_Returned Mail_2021-12-13_20240430080418.pdf | TEMEKA MICHELLE NICHOLS 3116 OLIVER AVE N MINNEAPOLIS MN 55411 | USPS Mail Scan | Returned Mail | 08d311ee1ddbe20655390e47637d29d44a5c878122a2f6c2015568389128e740 | .jpg | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/08d311ee1ddbe20655390e47637d29d44a5c878122a2f6c2015568389128e740.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Returned_Mail_2021-12-13_20240430080418.zip |
| 259 | 27-CR-21-6710 | 2021-04-20 | MCRO_27-CR-21-6710_Returned Mail_2021-04-20_20240430080423.pdf | TEMEKA MICHELLE NICHOLS 3116 OLIVER AVE N MINNEAPOLIS MN 55411 | USPS Mail Scan | Returned Mail | 42b08b1de66b48ee8ca128d7238a5136d930a9fc57ad060e1692d546f43aceeb | .png | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/42b08b1de66b48ee8ca128d7238a5136d930a9fc57ad060e1692d546f43aceeb.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Returned_Mail_2021-04-20_20240430080423.zip |
| 260 | 27-CR-20-8926 | 2020-06-04 | MCRO_27-CR-20-8926_Returned Mail_2020-06-04_20240430085452.pdf | TERRELL JOHNSON 2550 Central Ave NE Loft 3 Minneapolis MN 55418 | USPS Mail Scan | Returned Mail | 0a4ec95ee4af4271c5dfbd89e312dedd94322211232338855fed82299a434252 | .jpg | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/0a4ec95ee4af4271c5dfbd89e312dedd94322211232338855fed82299a434252.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Returned_Mail_2020-06-04_20240430085452.zip |
| 261 | 27-CR-20-8926 | 2020-04-17 | MCRO_27-CR-20-8926_Returned Mail_2020-04-17_20240430085455.pdf | TERRELL JOHNSON 2550 CENTRAL AVE NE LOFT 3 MINNEAPOLIS MN 55418 | USPS Mail Scan | Returned Mail | cc24337fefae50859f78b8ba168e41efdc4f56d4b661ab42337f231bf528fb29 | .jpg | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/cc24337fefae50859f78b8ba168e41efdc4f56d4b661ab42337f231bf528fb29.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Returned_Mail_2020-04-17_20240430085455.zip |
| 262 | 27-CR-21-19552 | 2021-11-10 | MCRO_27-CR-21-19552_Returned Mail_2021-11-10_20240430082851.pdf | TERRELL JOHNSON 5101 63RD AVE N BROOKLYN CENTER MN 55429 | USPS Mail Scan | Returned Mail | 5ec89b57ee998e3be0e174c60ccb9c8d2a45ccaf2d0f6fbf6acbe591c8f30d57 | .jpg | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/5ec89b57ee998e3be0e174c60ccb9c8d2a45ccaf2d0f6fbf6acbe591c8f30d57.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Returned_Mail_2021-11-10_20240430082851.zip |
| 263 | 27-CR-19-12466 | 2021-07-29 | MCRO_27-CR-19-12466_Returned Mail_2021-07-29_20240430091832.pdf | TERRELL JOHNSON 5101 63RD AVE NO BROOKLYN CENTER MN 55429 | USPS Mail Scan | Returned Mail | 7d30de120ac818c8fc895d63ab219752cb4e4187994243b16769d80080f8a210 | .jpg | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7d30de120ac818c8fc895d63ab219752cb4e4187994243b16769d80080f8a210.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Returned_Mail_2021-07-29_20240430091832.zip |
| 264 | 27-CR-21-19552 | 2024-03-19 | MCRO_27-CR-21-19552_Returned Mail_2024-03-19_20240430082828.pdf | TERRELL JOHNSON 5522 GARFIELD AVE S MINNEAPOLIS MN 55419 | USPS Mail Scan | Returned Mail | 4249839c9863e4c5b3a330215afecd12ef8edd57e61df97ef601f009f1f285c3 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/4249839c9863e4c5b3a330215afecd12ef8edd57e61df97ef601f009f1f285c3.png | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Returned_Mail_2024-03-19_20240430082828.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 265 | 27-CR-20-8926 | 2024-03-19 | MCRO_27-CR-20-8926_Returned Mail_2024-03-19_20240430085422.pdf | TERRELL JOHNSON 5522 GARFIELD AVE S MINNEAPOLIS MN 55419 | USPS Mail Scan | Returned Mail | 448db1ce93aaf311dcf89053b1dab7096ce7833d97bcda0db7f6e51f3db90603 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/448db1ce93aaf311dcf89053b1dab7096ce7833d97bcda0db7f6e51f3db90603.png | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Returned_Mail_2024-03-19_20240430085422.zip |
| 266 | 27-CR-19-19606 | 2024-03-19 | MCRO_27-CR-19-19606_Returned Mail_2024-03-19_20240430092027.pdf | TERRELL JOHNSON 5522 GARFIELD AVE S MINNEAPOLIS MN 55419 | USPS Mail Scan | Returned Mail | 73ccb1f536980aa6fa7c443b2384f7f652d519da3c7f541db26dbf816ba23b0a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/73ccb1f536980aa6fa7c443b2384f7f652d519da3c7f541db26dbf816ba23b0a.png | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Returned_Mail_2024-03-19_20240430092027.zip |
| 267 | 27-CR-23-8649 | 2024-03-19 | MCRO_27-CR-23-8649_Returned Mail_2024-03-19_20240430073547.pdf | TERRELL JOHNSON 5522 GARFIELD AVE S MINNEAPOLIS MN 55419 | USPS Mail Scan | Returned Mail | 781a3de59edc4c3420f4777e03b627b4e16fc00cdbe425348a2400930b66553d | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/781a3de59edc4c3420f4777e03b627b4e16fc00cdbe425348a2400930b66553d.png | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Returned_Mail_2024-03-19_20240430073547.zip |
| 268 | 27-CR-22-1165 | 2024-03-19 | MCRO_27-CR-22-1165_Returned Mail_2024-03-19_20240429030420.pdf | TERRELL JOHNSON 5522 GARFIELD AVE S MINNEAPOLIS MN 55419 | USPS Mail Scan | Returned Mail | 99ec155a2d9226945b1fbbe469a8def7c8cd2b051655f3bfa2cd1e4d5e1e8ed3 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/99ec155a2d9226945b1fbbe469a8def7c8cd2b051655f3bfa2cd1e4d5e1e8ed3.png | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Returned_Mail_2024-03-19_20240429030420.zip |
| 269 | 27-CR-22-4898 | 2024-03-19 | MCRO_27-CR-22-4898_Returned Mail_2024-03-19_20240429040209.pdf | TERRELL JOHNSON 5522 GARFIELD AVE S MINNEAPOLIS MN 55419 | USPS Mail Scan | Returned Mail | 9ba0b45f26cb72eca7c725f2fa0693c9eee352ce831c83864c38fe4cf576d3de | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/9ba0b45f26cb72eca7c725f2fa0693c9eee352ce831c83864c38fe4cf576d3de.png | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Returned_Mail_2024-03-19_20240429040209.zip |
| 270 | 27-CR-19-12466 | 2024-03-19 | MCRO_27-CR-19-12466_Returned Mail_2024-03-19_20240430091806.pdf | TERRELL JOHNSON 5522 GARFIELD AVE S MINNEAPOLIS MN 55419 | USPS Mail Scan | Returned Mail | a9db91f574f77d3e15e725f5280b543b76221a50b9d130d2a008a3054aa167cf | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/a9db91f574f77d3e15e725f5280b543b76221a50b9d130d2a008a3054aa167cf.png | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Returned_Mail_2024-03-19_20240430091806.zip |
| 271 | 27-CR-21-23233 | 2024-03-19 | MCRO_27-CR-21-23233_Returned Mail_2024-03-19_20240430084207.pdf | TERRELL JOHNSON 5522 GARFIELD AVE S MINNEAPOLIS MN 55419 | USPS Mail Scan | Returned Mail | b756bbef1d291761da8658cba3bfe41020ccc62588a36eb6694372856b6a9e5d | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b756bbef1d291761da8658cba3bfe41020ccc62588a36eb6694372856b6a9e5d.png | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Returned_Mail_2024-03-19_20240430084207.zip |
| 272 | 27-CR-20-20037 | 2024-03-19 | MCRO_27-CR-20-20037_Returned Mail_2024-03-19_20240430090125.pdf | TERRELL JOHNSON 5522 GARFIELD AVE S MINNEAPOLIS MN 55419 | USPS Mail Scan | Returned Mail | e8bdee86a90edc1cadd8515f5f228b8578090515cc2d1cbe5b5f938f874f290f | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/e8bdee86a90edc1cadd8515f5f228b8578090515cc2d1cbe5b5f938f874f290f.png | /image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Returned_Mail_2024-03-19_20240430090125.zip |
| 273 | 27-CR-19-9270 | 2021-10-26 | MCRO_27-CR-19-9270_Returned Mail_2021-10-26_20240430091456.pdf | WILLIAM LEE NABORS 2029 WILLOW AVE N MINNEAPOLIS MN 55411 | USPS Mail Scan | Returned Mail | 43252b0caf6427a1078200433d055c11c6f8540dcead947d863e41e8ebd9a7cb | .jpg | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/43252b0caf6427a1078200433d055c11c6f8540dcead947d863e41e8ebd9a7cb.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Returned_Mail_2021-10-26_20240430091456.zip |
| 274 | 27-CR-18-26530 | 2021-11-19 | MCRO_27-CR-18-26530_Returned Mail_2021-11-19_20240430093356.pdf | WILLIAM LEE NABORS 2029 WILLOW AVE N MINNEAPOLIS MN 55411 | USPS Mail Scan | Returned Mail | 686de60bd652ec3ee70a38f1632fe6abb9e4bcfb7dba99552ac7e6979929802a | .jpg | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/686de60bd652ec3ee70a38f1632fe6abb9e4bcfb7dba99552ac7e6979929802a.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Returned_Mail_2021-11-19_20240430093356.zip |
| 275 | 27-CR-19-9270 | 2022-04-06 | MCRO_27-CR-19-9270_Returned Mail_2022-04-06_20240430091451.pdf | WILLIAM LEE NABORS 2029 WILLOW AVE N, UNIT UPPER | USPS Mail Scan | Returned Mail | 67ec49c1daa7c38b27513167dbcf2ca24e5420bad8c26eb6d6e1b90a13584589 | .png | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/67ec49c1daa7c38b27513167dbcf2ca24e5420bad8c26eb6d6e1b90a13584589.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Returned_Mail_2022-04-06_20240430091451.zip |
| 276 | 27-CR-22-3553 | 2022-04-06 | MCRO_27-CR-22-3553_Returned Mail_2022-04-06_20240429032053.pdf | WILLIAM LEE NABORS 2029 WILLOW AVE N, UNIT UPPER | USPS Mail Scan | Returned Mail | 67ec49c1daa7c38b27513167dbcf2ca24e5420bad8c26eb6d6e1b90a13584589 | .png | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/67ec49c1daa7c38b27513167dbcf2ca24e5420bad8c26eb6d6e1b90a13584589.png | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Returned_Mail_2022-04-06_20240429032053.zip |
| 277 | 27-CR-18-26530 | 2018-11-08 | MCRO_27-CR-18-26530_Returned Mail_2018-11-08_20240430093417.pdf | WILLIAM LEE NABORS 5641 NEVADA AVE N CRYSTAL MN 55428 | USPS Mail Scan | Returned Mail | b2b7d049196d83685d921038a11d0d5ec41f603cbed42d27faaff5837edfbbe1 | .png | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/b2b7d049196d83685d921038a11d0d5ec41f603cbed42d27faaff5837edfbbe1.png | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Returned_Mail_2018-11-08_20240430093417.zip |
| 278 | 27-CR-23-1658 | 2023-06-16 | MCRO_27-CR-23-1658_Returned Mail_2023-06-16_20240430072306.pdf | YASMIN AHMED ALI 1901 1ST AVE N | USPS Mail Scan | Returned Mail | bd85c4534012c77e9279290e7550f56f19d08555e09183b036fe5b71760f8657 | .jpg | Closed | YASMIN AHMED ALI | WHITING, FREYA ELIZABETH | GOODCHILD, CODY MICHAEL WILLIAM | MnCourtFraud.com/File/bd85c4534012c77e9279290e7550f56f19d08555e09183b036fe5b71760f8657.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Returned_Mail_2023-06-16_20240430072306.zip |
| 279 | 27-CR-22-22850 | 2023-06-16 | MCRO_27-CR-22-22850_Returned Mail_2023-06-16_20240429163255.pdf | YASMIN AHMED ALI 1901 1ST AVE N | USPS Mail Scan | Returned Mail | c1eda5188c9f03ac0f5f3dd66898464e08f06f3fc5f21861200beb9c8d4ebd52 | .jpg | Closed | YASMIN AHMED ALI | WHITING, FREYA ELIZABETH | Bloomington City Attorney | MnCourtFraud.com/File/c1eda5188c9f03ac0f5f3dd66898464e08f06f3fc5f21861200beb9c8d4ebd52.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-22850_Returned_Mail_2023-06-16_20240429163255.zip |
| 280 | 27-CR-22-3570 | 2022-03-23 | MCRO_27-CR-22-3570_Assignment of Bail_2022-03-23_20240429034632.pdf | ? | True Type Font | Assignment of Bail | 6f3ebb20be865f717dd9bd104b16ce593acfee593b330985bef54c3572774fcc | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/6f3ebb20be865f717dd9bd104b16ce593acfee593b330985bef54c3572774fcc.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Assignment_of_Bail_2022-03-23_20240429034632.zip |
| 281 | 27-CR-22-3553 | 2022-03-03 | MCRO_27-CR-22-3553_Assignment of Bail_2022-03-03_20240429032057.pdf | ? | True Type Font | Assignment of Bail | 70347f9b9b45c6c05c5af0d9215585d881a0ba044c1023224e29aeecf2f45957 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/70347f9b9b45c6c05c5af0d9215585d881a0ba044c1023224e29aeecf2f45957.ttf | /font-0175.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Assignment_of_Bail_2022-03-03_20240429032057.zip |
| 282 | 27-CR-22-3570 | 2022-03-23 | MCRO_27-CR-22-3570_Assignment of Bail_2022-03-23_20240429034632.pdf | ? | True Type Font | Assignment of Bail | 70347f9b9b45c6c05c5af0d9215585d881a0ba044c1023224e29aeecf2f45957 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/70347f9b9b45c6c05c5af0d9215585d881a0ba044c1023224e29aeecf2f45957.ttf | /font-0046.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Assignment_of_Bail_2022-03-23_20240429034632.zip |
| 283 | 27-CR-22-3570 | 2022-03-23 | MCRO_27-CR-22-3570_Assignment of Bail_2022-03-23_20240429034632.pdf | ? | True Type Font | Assignment of Bail | bf299bbfb8bae2df0535aabb0f04378b1d4d9630a7a8f2375534d963384a98c1 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/bf299bbfb8bae2df0535aabb0f04378b1d4d9630a7a8f2375534d963384a98c1.ttf | /font-0050.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Assignment_of_Bail_2022-03-23_20240429034632.zip |
| 284 | 27-CR-22-3570 | 2022-03-23 | MCRO_27-CR-22-3570_Assignment of Bail_2022-03-23_20240429034632.pdf | ? | True Type Font | Assignment of Bail | ee6b5fc4f9b0d2247e9a5fa1a0c3cd0172878cc4d3a1645fd6ace0fe38194bbf | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/ee6b5fc4f9b0d2247e9a5fa1a0c3cd0172878cc4d3a1645fd6ace0fe38194bbf.ttf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Assignment_of_Bail_2022-03-23_20240429034632.zip |
| 285 | 27-CR-20-27550 | 2023-02-03 | MCRO_27-CR-20-27550_Correspondence_2023-02-03_20240430090708.pdf | [font information stripped / missing] | True Type Font | Correspondence | 8048d38e832d361cabe8e20aaa6844005e3b425db3f85360dffae136f8b22d4b | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/8048d38e832d361cabe8e20aaa6844005e3b425db3f85360dffae136f8b22d4b.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Correspondence_2023-02-03_20240430090708.zip |
| 286 | 27-CR-22-14541 | 2023-02-03 | MCRO_27-CR-22-14541_Correspondence_2023-02-03_20240429161634.pdf | [font information stripped / missing] | True Type Font | Correspondence | 8048d38e832d361cabe8e20aaa6844005e3b425db3f85360dffae136f8b22d4b | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/8048d38e832d361cabe8e20aaa6844005e3b425db3f85360dffae136f8b22d4b.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Correspondence_2023-02-03_20240429161634.zip |
| 287 | 27-CR-22-15358 | 2023-02-03 | MCRO_27-CR-22-15358_Correspondence_2023-02-03_20240429161728.pdf | [font information stripped / missing] | True Type Font | Correspondence | 8048d38e832d361cabe8e20aaa6844005e3b425db3f85360dffae136f8b22d4b | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/8048d38e832d361cabe8e20aaa6844005e3b425db3f85360dffae136f8b22d4b.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Correspondence_2023-02-03_20240429161728.zip |
| 288 | 27-CR-22-3570 | 2023-05-18 | MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034615.pdf | [font information stripped / missing] | True Type Font | Correspondence | a94e87956aac2e6a90f309afc1c85f45031d815edd8deb8f8b7a00195eef8121 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/a94e87956aac2e6a90f309afc1c85f45031d815edd8deb8f8b7a00195eef8121.ttf | /font-0175.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034615.zip |
| 289 | 27-CR-21-1171 | 2023-02-13 | MCRO_27-CR-21-1171_Amended Criminal Complaint_2023-02-13_20240430075319.pdf | [font name and information is missing / stripped] | True Type Font | Amended Criminal Complaint | 10f3aaa3db59a93ed277f15438bd1472631ff600f829cac4f1b5fd21f378f4d4 | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/10f3aaa3db59a93ed277f15438bd1472631ff600f829cac4f1b5fd21f378f4d4.ttf | /font-0023.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Amended_Criminal_Complaint_2023-02-13_20240430075319.zip |
| 290 | 27-CR-20-20037 | 2020-10-26 | MCRO_27-CR-20-20037_Amended Criminal Complaint_2020-10-26_20240430090152.pdf | [font name and information is missing / stripped] | True Type Font | Amended Criminal Complaint | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0254.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Amended_Criminal_Complaint_2020-10-26_20240430090152.zip |
| 291 | 27-CR-21-1171 | 2023-02-13 | MCRO_27-CR-21-1171_Amended Criminal Complaint_2023-02-13_20240430075319.pdf | [font name and information is missing / stripped] | True Type Font | Amended Criminal Complaint | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0042.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Amended_Criminal_Complaint_2023-02-13_20240430075319.zip |
| 292 | 27-CR-22-3553 | 2022-03-17 | MCRO_27-CR-22-3553_Amended Criminal Complaint_2022-03-17_20240429032055.pdf | [font name and information is missing / stripped] | True Type Font | Amended Criminal Complaint | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0044.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Amended_Criminal_Complaint_2022-03-17_20240429032055.zip |
| 293 | 27-CR-22-3553 | 2022-03-17 | MCRO_27-CR-22-3553_Amended Criminal Complaint_2022-03-17_20240429032055.pdf | [font name and information is missing / stripped] | True Type Font | Amended Criminal Complaint | 803ea6eb178e4b148e29c6cdfaa9a1cc58651907e017d4ddd13b8ae0790a2369 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/803ea6eb178e4b148e29c6cdfaa9a1cc58651907e017d4ddd13b8ae0790a2369.ttf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Amended_Criminal_Complaint_2022-03-17_20240429032055.zip |
| 294 | 27-CR-20-20037 | 2020-10-26 | MCRO_27-CR-20-20037_Amended Criminal Complaint_2020-10-26_20240430090152.pdf | [font name and information is missing / stripped] | True Type Font | Amended Criminal Complaint | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0255.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Amended_Criminal_Complaint_2020-10-26_20240430090152.zip |
| 295 | 27-CR-20-20037 | 2020-10-26 | MCRO_27-CR-20-20037_Amended Criminal Complaint_2020-10-26_20240430090152.pdf | [font name and information is missing / stripped] | True Type Font | Amended Criminal Complaint | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0255.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Amended_Criminal_Complaint_2020-10-26_20240430090152.zip |
| 296 | 27-CR-20-20037 | 2020-10-26 | MCRO_27-CR-20-20037_Amended Criminal Complaint_2020-10-26_20240430090152.pdf | [font name and information is missing / stripped] | True Type Font | Amended Criminal Complaint | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0255.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Amended_Criminal_Complaint_2020-10-26_20240430090152.zip |
| 297 | 27-CR-20-20037 | 2020-10-26 | MCRO_27-CR-20-20037_Amended Criminal Complaint_2020-10-26_20240430090152.pdf | [font name and information is missing / stripped] | True Type Font | Amended Criminal Complaint | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0255.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Amended_Criminal_Complaint_2020-10-26_20240430090152.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 298 | 27-CR-20-20037 | 2020-10-26 | MCRO_27-CR-20-20037_Amended Criminal Complaint_2020-10-26_20240430090152.pdf | [font name and information is missing / stripped] | True Type Font | Amended Criminal Complaint | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0255.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Amended_Criminal_Complaint_2020-10-26_20240430090152.zip |
| 299 | 27-CR-20-20037 | 2020-10-26 | MCRO_27-CR-20-20037_Amended Criminal Complaint_2020-10-26_20240430090152.pdf | [font name and information is missing / stripped] | True Type Font | Amended Criminal Complaint | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0255.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Amended_Criminal_Complaint_2020-10-26_20240430090152.zip |
| 300 | 27-CR-20-20037 | 2020-10-26 | MCRO_27-CR-20-20037_Amended Criminal Complaint_2020-10-26_20240430090152.pdf | [font name and information is missing / stripped] | True Type Font | Amended Criminal Complaint | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0255.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Amended_Criminal_Complaint_2020-10-26_20240430090152.zip |
| 301 | 27-CR-23-1101 | 2023-04-12 | MCRO_27-CR-23-1101_Amended Criminal Complaint_2023-04-12_20240430072138.pdf | [font name and information is missing / stripped] | True Type Font | Amended Criminal Complaint | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | MICHAEL CHANTEL WRIGHT | KYLE, JUANITA LOUISE | CHICO, ZENAIDA | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0265.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Amended_Criminal_Complaint_2023-04-12_20240430072138.zip |
| 302 | 27-CR-23-1101 | 2023-04-12 | MCRO_27-CR-23-1101_Amended Criminal Complaint_2023-04-12_20240430072138.pdf | [font name and information is missing / stripped] | True Type Font | Amended Criminal Complaint | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | MICHAEL CHANTEL WRIGHT | KYLE, JUANITA LOUISE | CHICO, ZENAIDA | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0265.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Amended_Criminal_Complaint_2023-04-12_20240430072138.zip |
| 303 | 27-CR-23-1101 | 2023-04-12 | MCRO_27-CR-23-1101_Amended Criminal Complaint_2023-04-12_20240430072138.pdf | [font name and information is missing / stripped] | True Type Font | Amended Criminal Complaint | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | MICHAEL CHANTEL WRIGHT | KYLE, JUANITA LOUISE | CHICO, ZENAIDA | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0265.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Amended_Criminal_Complaint_2023-04-12_20240430072138.zip |
| 304 | 27-CR-23-1101 | 2023-04-12 | MCRO_27-CR-23-1101_Amended Criminal Complaint_2023-04-12_20240430072138.pdf | [font name and information is missing / stripped] | True Type Font | Amended Criminal Complaint | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | MICHAEL CHANTEL WRIGHT | KYLE, JUANITA LOUISE | CHICO, ZENAIDA | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0265.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Amended_Criminal_Complaint_2023-04-12_20240430072138.zip |
| 305 | 27-CR-23-1101 | 2023-04-12 | MCRO_27-CR-23-1101_Amended Criminal Complaint_2023-04-12_20240430072138.pdf | [font name and information is missing / stripped] | True Type Font | Amended Criminal Complaint | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | MICHAEL CHANTEL WRIGHT | KYLE, JUANITA LOUISE | CHICO, ZENAIDA | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0265.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Amended_Criminal_Complaint_2023-04-12_20240430072138.zip |
| 306 | 27-CR-23-1101 | 2023-04-12 | MCRO_27-CR-23-1101_Amended Criminal Complaint_2023-04-12_20240430072138.pdf | [font name and information is missing / stripped] | True Type Font | Amended Criminal Complaint | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | MICHAEL CHANTEL WRIGHT | KYLE, JUANITA LOUISE | CHICO, ZENAIDA | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0265.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Amended_Criminal_Complaint_2023-04-12_20240430072138.zip |
| 307 | 27-CR-23-1101 | 2023-04-12 | MCRO_27-CR-23-1101_Amended Criminal Complaint_2023-04-12_20240430072138.pdf | [font name and information is missing / stripped] | True Type Font | Amended Criminal Complaint | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | MICHAEL CHANTEL WRIGHT | KYLE, JUANITA LOUISE | CHICO, ZENAIDA | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0265.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Amended_Criminal_Complaint_2023-04-12_20240430072138.zip |
| 308 | 27-CR-20-20037 | 2020-10-26 | MCRO_27-CR-20-20037_Amended Criminal Complaint_2020-10-26_20240430090152.pdf | [font name and information is missing / stripped] | True Type Font | Amended Criminal Complaint | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0253.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Amended_Criminal_Complaint_2020-10-26_20240430090152.zip |
| 309 | 27-CR-21-1171 | 2023-02-13 | MCRO_27-CR-21-1171_Amended Criminal Complaint_2023-02-13_20240430075319.pdf | [font name and information is missing / stripped] | True Type Font | Amended Criminal Complaint | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Amended_Criminal_Complaint_2023-02-13_20240430075319.zip |
| 310 | 27-CR-22-3553 | 2022-03-17 | MCRO_27-CR-22-3553_Amended Criminal Complaint_2022-03-17_20240429032055.pdf | [font name and information is missing / stripped] | True Type Font | Amended Criminal Complaint | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0042.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Amended_Criminal_Complaint_2022-03-17_20240429032055.zip |
| 311 | 27-CR-23-1101 | 2023-04-12 | MCRO_27-CR-23-1101_Amended Criminal Complaint_2023-04-12_20240430072138.pdf | [font name and information is missing / stripped] | True Type Font | Amended Criminal Complaint | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | MICHAEL CHANTEL WRIGHT | KYLE, JUANITA LOUISE | CHICO, ZENAIDA | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0261.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Amended_Criminal_Complaint_2023-04-12_20240430072138.zip |
| 312 | 27-CR-18-18391 | 2019-10-04 | MCRO_27-CR-18-18391_Amended Order_2019-10-04_20240430092800.pdf | [font name and information is missing / stripped] | True Type Font | Amended Order | 1c6ff097f33d97f86c6c8dcc41d528d21c352f364d64152d99bce1ccab5ad70d | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/1c6ff097f33d97f86c6c8dcc41d528d21c352f364d64152d99bce1ccab5ad70d.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Amended_Order_2019-10-04_20240430092800.zip |
| 313 | 27-CR-19-17539 | 2019-10-04 | MCRO_27-CR-19-17539_Amended Order_2019-10-04_20240430092001.pdf | [font name and information is missing / stripped] | True Type Font | Amended Order | 1c6ff097f33d97f86c6c8dcc41d528d21c352f364d64152d99bce1ccab5ad70d | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/1c6ff097f33d97f86c6c8dcc41d528d21c352f364d64152d99bce1ccab5ad70d.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Amended_Order_2019-10-04_20240430092001.zip |
| 314 | 27-CR-19-1916 | 2019-10-04 | MCRO_27-CR-19-1916_Amended Order_2019-10-04_20240430091244.pdf | [font name and information is missing / stripped] | True Type Font | Amended Order | 1c6ff097f33d97f86c6c8dcc41d528d21c352f364d64152d99bce1ccab5ad70d | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/1c6ff097f33d97f86c6c8dcc41d528d21c352f364d64152d99bce1ccab5ad70d.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Amended_Order_2019-10-04_20240430091244.zip |
| 315 | 27-CR-19-3539 | 2019-10-04 | MCRO_27-CR-19-3539_Amended Order_2019-10-04_20240430091355.pdf | [font name and information is missing / stripped] | True Type Font | Amended Order | 1c6ff097f33d97f86c6c8dcc41d528d21c352f364d64152d99bce1ccab5ad70d | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/1c6ff097f33d97f86c6c8dcc41d528d21c352f364d64152d99bce1ccab5ad70d.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Amended_Order_2019-10-04_20240430091355.zip |
| 316 | 27-CR-19-11566 | 2019-09-26 | MCRO_27-CR-19-11566_Amended Order_2019-09-26_20240430091635.pdf | [font name and information is missing / stripped] | True Type Font | Amended Order | 2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Amended_Order_2019-09-26_20240430091635.zip |
| 317 | 27-CR-19-12130 | 2019-09-26 | MCRO_27-CR-19-12130_Amended Order_2019-09-26_20240430091738.pdf | [font name and information is missing / stripped] | True Type Font | Amended Order | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Amended_Order_2019-09-26_20240430091738.zip |
| 318 | 27-CR-20-26577 | 2024-01-10 | MCRO_27-CR-20-26577_Amended Order_2024-01-10_20240430090600.pdf | [font name and information is missing / stripped] | True Type Font | Amended Order | eee34c27c3a4b1250f8c519596dab6dbbb1a9782cd2f4994bb8e9a66aa0671d9 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/eee34c27c3a4b1250f8c519596dab6dbbb1a9782cd2f4994bb8e9a66aa0671d9.ttf | /font-0248.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Amended_Order_2024-01-10_20240430090600.zip |
| 319 | 27-CR-20-26577 | 2024-01-19 | MCRO_27-CR-20-26577_Amended Order_2024-01-19_20240430090556.pdf | [font name and information is missing / stripped] | True Type Font | Amended Order | eee34c27c3a4b1250f8c519596dab6dbbb1a9782cd2f4994bb8e9a66aa0671d9 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/eee34c27c3a4b1250f8c519596dab6dbbb1a9782cd2f4994bb8e9a66aa0671d9.ttf | /font-0318.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Amended_Order_2024-01-19_20240430090556.zip |
| 320 | 27-CR-22-3570 | 2022-03-23 | MCRO_27-CR-22-3570_Assignment of Bail_2022-03-23_20240429034632.pdf | [font name and information is missing / stripped] | True Type Font | Assignment of Bail | 5ba219bb3646ff22b08697bc7bc4c02f9f6acda246f70b87731b61e29fa3805c | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/5ba219bb3646ff22b08697bc7bc4c02f9f6acda246f70b87731b61e29fa3805c.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Assignment_of_Bail_2022-03-23_20240429034632.zip |
| 321 | 27-CR-18-18391 | 2019-05-16 | MCRO_27-CR-18-18391_Correspondence_2019-05-16_20240430092808.pdf | [font name and information is missing / stripped] | True Type Font | Correspondence | a41ca5a5ba4c8ff4e5f242ece5cd7c0b02eda99d1381f35557cf2ef6023a3109 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/a41ca5a5ba4c8ff4e5f242ece5cd7c0b02eda99d1381f35557cf2ef6023a3109.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Correspondence_2019-05-16_20240430092808.zip |
| 322 | 27-CR-18-19274 | 2019-02-06 | MCRO_27-CR-18-19274_Correspondence_2019-02-06_20240430093105.pdf | [font name and information is missing / stripped] | True Type Font | Correspondence | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Correspondence_2019-02-06_20240430093105.zip |
| 323 | 27-CR-19-12466 | 2019-08-27 | MCRO_27-CR-19-12466_Correspondence_2019-08-27_20240430091855.pdf | [font name and information is missing / stripped] | True Type Font | Correspondence | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4.ttf | /font-0171.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Correspondence_2019-08-27_20240430091855.zip |
| 324 | 27-CR-18-19274 | 2019-09-05 | MCRO_27-CR-18-19274_Correspondence for Judicial Approval_2019-09-05_20240430093102.pdf | [font name and information is missing / stripped] | True Type Font | Correspondence for Judicial Approval | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4.ttf | /font-0102.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Correspondence_for_Judicial_Approval_2019-09-05_20240430093102.zip |
| 325 | 27-CR-19-12466 | 2019-06-04 | MCRO_27-CR-19-12466_Demand or Request for Discovery_2019-06-04_20240430091900.pdf | [font name and information is missing / stripped] | True Type Font | Demand or Request for Discovery | 2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Demand_or_Request_for_Discovery_2019-06-04_20240430091900.zip |
| 326 | 27-CR-19-19606 | 2019-08-16 | MCRO_27-CR-19-19606_Demand or Request for Discovery_2019-08-16_20240430092109.pdf | [font name and information is missing / stripped] | True Type Font | Demand or Request for Discovery | 2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47.ttf | /font-0425.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Demand_or_Request_for_Discovery_2019-08-16_20240430092109.zip |
| 327 | 27-CR-19-28883 | 2019-11-27 | MCRO_27-CR-19-28883_Demand or Request for Discovery_2019-11-27_20240430092415.pdf | [font name and information is missing / stripped] | True Type Font | Demand or Request for Discovery | 2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47.ttf | /font-0434.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Demand_or_Request_for_Discovery_2019-11-27_20240430092415.zip |
| 328 | 27-CR-17-1555 | 2017-01-19 | MCRO_27-CR-17-1555_E-filed Comp-Order for Detention_2017-01-19_20240430093606.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 0383b12a0a677f1c7893a8b0ffa5f0716a448120de935f4ea663d98011575995 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/0383b12a0a677f1c7893a8b0ffa5f0716a448120de935f4ea663d98011575995.ttf | /font-0146.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_E-filed_Comp-Order_for_Detention_2017-01-19_20240430093606.zip |
| 329 | 27-CR-18-18396 | 2018-07-23 | MCRO_27-CR-18-18396_E-filed Comp-Order for Detention_2018-07-23_20240430093009.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 0383b12a0a677f1c7893a8b0ffa5f0716a448120de935f4ea663d98011575995 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/0383b12a0a677f1c7893a8b0ffa5f0716a448120de935f4ea663d98011575995.ttf | /font-0259.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_E-filed_Comp-Order_for_Detention_2018-07-23_20240430093009.zip |
| 330 | 27-CR-19-12466 | 2019-05-30 | MCRO_27-CR-19-12466_E-filed Comp-Order for Detention_2019-05-30_20240430091902.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 0383b12a0a677f1c7893a8b0ffa5f0716a448120de935f4ea663d98011575995 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/0383b12a0a677f1c7893a8b0ffa5f0716a448120de935f4ea663d98011575995.ttf | /font-0209.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_E-filed_Comp-Order_for_Detention_2019-05-30_20240430091902.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 331 | 27-CR-19-1916 | 2019-01-22 | MCRO_27-CR-19-1916_E-filed Comp-Order for Detention_2019-01-22_20240430091253.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 0383b12a0a677f1c7893a8b0ffa5f0716a448120de935f4ea663d98011575995 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/0383b12a0a677f1c7893a8b0ffa5f0716a448120de935f4ea663d98011575995.ttf | /font-0243.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_E-filed_Comp-Order_for_Detention_2019-01-22_20240430091253.zip |
| 332 | 27-CR-19-19606 | 2019-08-13 | MCRO_27-CR-19-19606_E-filed Comp-Order for Detention_2019-08-13_20240430092113.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 0383b12a0a677f1c7893a8b0ffa5f0716a448120de935f4ea663d98011575995 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/0383b12a0a677f1c7893a8b0ffa5f0716a448120de935f4ea663d98011575995.ttf | /font-0209.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_E-filed_Comp-Order_for_Detention_2019-08-13_20240430092113.zip |
| 333 | 27-CR-19-901 | 2019-01-10 | MCRO_27-CR-19-901_E-filed Comp-Order for Detention_2019-01-10_20240430091141.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 0383b12a0a677f1c7893a8b0ffa5f0716a448120de935f4ea663d98011575995 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/0383b12a0a677f1c7893a8b0ffa5f0716a448120de935f4ea663d98011575995.ttf | /font-0252.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_E-filed_Comp-Order_for_Detention_2019-01-10_20240430091141.zip |
| 334 | 27-CR-19-9270 | 2019-04-22 | MCRO_27-CR-19-9270_E-filed Comp-Order for Detention_2019-04-22_20240430091515.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 0383b12a0a677f1c7893a8b0ffa5f0716a448120de935f4ea663d98011575995 | .ttf | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/0383b12a0a677f1c7893a8b0ffa5f0716a448120de935f4ea663d98011575995.ttf | /font-0185.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_E-filed_Comp-Order_for_Detention_2019-04-22_20240430091515.zip |
| 335 | 27-CR-21-23131 | 2021-12-16 | MCRO_27-CR-21-23131_E-filed Comp-Order for Detention_2021-12-16_20240430083700.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 10f3aaa3db59a93ed277f15438bd1472631ff600f829cac4f1b5fd21f378f4d4 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/10f3aaa3db59a93ed277f15438bd1472631ff600f829cac4f1b5fd21f378f4d4.ttf | /font-0206.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.zip |
| 336 | 27-CR-21-8412 | 2021-04-30 | MCRO_27-CR-21-8412_E-filed Comp-Order for Detention_2021-04-30_20240430081811.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 10f3aaa3db59a93ed277f15438bd1472631ff600f829cac4f1b5fd21f378f4d4 | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/10f3aaa3db59a93ed277f15438bd1472631ff600f829cac4f1b5fd21f378f4d4.ttf | /font-0251.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_E-filed_Comp-Order_for_Detention_2021-04-30_20240430081811.zip |
| 337 | 27-CR-22-15550 | 2022-08-08 | MCRO_27-CR-22-15550_E-filed Comp-Order for Detention_2022-08-08_20240429161926.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 10f3aaa3db59a93ed277f15438bd1472631ff600f829cac4f1b5fd21f378f4d4 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/10f3aaa3db59a93ed277f15438bd1472631ff600f829cac4f1b5fd21f378f4d4.ttf | /font-0280.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_E-filed_Comp-Order_for_Detention_2022-08-08_20240429161926.zip |
| 338 | 27-CR-22-18789 | 2022-09-21 | MCRO_27-CR-22-18789_E-filed Comp-Order for Detention_2022-09-21_20240429162258.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 10f3aaa3db59a93ed277f15438bd1472631ff600f829cac4f1b5fd21f378f4d4 | .ttf | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/10f3aaa3db59a93ed277f15438bd1472631ff600f829cac4f1b5fd21f378f4d4.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_E-filed_Comp-Order_for_Detention_2022-09-21_20240429162258.zip |
| 339 | 27-CR-23-13960 | 2023-07-05 | MCRO_27-CR-23-13960_E-filed Comp-Order for Detention_2023-07-05_20240430074100.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 10f3aaa3db59a93ed277f15438bd1472631ff600f829cac4f1b5fd21f378f4d4 | .ttf | Dormant | JEREMIAH JAMES RIVERS | GRAY, KEVIN EUGENE | GOLTZ, ERIN ANCHETA | MnCourtFraud.com/File/10f3aaa3db59a93ed277f15438bd1472631ff600f829cac4f1b5fd21f378f4d4.ttf | /font-0269.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_E-filed_Comp-Order_for_Detention_2023-07-05_20240430074100.zip |
| 340 | 27-CR-23-1886 | 2023-01-24 | MCRO_27-CR-23-1886_E-filed Comp-Order for Detention_2023-01-24_20240430072407.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 10f3aaa3db59a93ed277f15438bd1472631ff600f829cac4f1b5fd21f378f4d4 | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/10f3aaa3db59a93ed277f15438bd1472631ff600f829cac4f1b5fd21f378f4d4.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_E-filed_Comp-Order_for_Detention_2023-01-24_20240430072407.zip |
| 341 | 27-CR-22-20527 | 2022-10-13 | MCRO_27-CR-22-20527_E-filed Comp-Order for Detention_2022-10-13_20240429162801.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 151fb28ac5e4a9efc491a17065dba6d2ee1d591b6782bc02d62314296b445ba2 | .ttf | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/151fb28ac5e4a9efc491a17065dba6d2ee1d591b6782bc02d62314296b445ba2.ttf | /font-0272.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_E-filed_Comp-Order_for_Detention_2022-10-13_20240429162801.zip |
| 342 | 27-CR-21-6710 | 2021-04-05 | MCRO_27-CR-21-6710_E-filed Comp-Order for Detention_2021-04-05_20240430080427.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 1fad6a15c1a02e9b39fc06e9e9180c5fce8221c8fae9ef02363bd8703e89b338 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/1fad6a15c1a02e9b39fc06e9e9180c5fce8221c8fae9ef02363bd8703e89b338.ttf | /font-0226.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.zip |
| 343 | 27-CR-22-3570 | 2022-02-24 | MCRO_27-CR-22-3570_E-filed Comp-Order for Detention_2022-02-24_20240429034638.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 1fad6a15c1a02e9b39fc06e9e9180c5fce8221c8fae9ef02363bd8703e89b338 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/1fad6a15c1a02e9b39fc06e9e9180c5fce8221c8fae9ef02363bd8703e89b338.ttf | /font-0195.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_E-filed_Comp-Order_for_Detention_2022-02-24_20240429034638.zip |
| 344 | 27-CR-22-14541 | 2022-07-26 | MCRO_27-CR-22-14541_E-filed Comp-Order for Detention_2022-07-26_20240429161642.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 269372994af39590a72c72aeeb1a2e2b5c8e9fd4ecbc4cb0c2d5d5f3e76f58f3 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/269372994af39590a72c72aeeb1a2e2b5c8e9fd4ecbc4cb0c2d5d5f3e76f58f3.ttf | /font-0222.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_E-filed_Comp-Order_for_Detention_2022-07-26_20240429161642.zip |
| 345 | 27-CR-23-3459 | 2023-02-14 | MCRO_27-CR-23-3459_E-filed Comp-Order for Detention_2023-02-14_20240430072909.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 269372994af39590a72c72aeeb1a2e2b5c8e9fd4ecbc4cb0c2d5d5f3e76f58f3 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/269372994af39590a72c72aeeb1a2e2b5c8e9fd4ecbc4cb0c2d5d5f3e76f58f3.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_E-filed_Comp-Order_for_Detention_2023-02-14_20240430072909.zip |
| 346 | 27-CR-23-3460 | 2023-02-14 | MCRO_27-CR-23-3460_E-filed Comp-Order for Detention_2023-02-14_20240430072946.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 269372994af39590a72c72aeeb1a2e2b5c8e9fd4ecbc4cb0c2d5d5f3e76f58f3 | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/269372994af39590a72c72aeeb1a2e2b5c8e9fd4ecbc4cb0c2d5d5f3e76f58f3.ttf | /font-0248.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_E-filed_Comp-Order_for_Detention_2023-02-14_20240430072946.zip |
| 347 | 27-CR-20-423 | 2020-01-06 | MCRO_27-CR-20-423_E-filed Comp-Order for Detention_2020-01-06_20240430084827.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 27d14cddbe842df837f51a24f5ba02332087475395085e372d90dd9cabf6df2b | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/27d14cddbe842df837f51a24f5ba02332087475395085e372d90dd9cabf6df2b.ttf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_E-filed_Comp-Order_for_Detention_2020-01-06_20240430084827.zip |
| 348 | 27-CR-21-20529 | 2021-11-04 | MCRO_27-CR-21-20529_E-filed Comp-Order for Detention_2021-11-04_20240430083213.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 27d14cddbe842df837f51a24f5ba02332087475395085e372d90dd9cabf6df2b | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/27d14cddbe842df837f51a24f5ba02332087475395085e372d90dd9cabf6df2b.ttf | /font-0241.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_E-filed_Comp-Order_for_Detention_2021-11-04_20240430083213.zip |
| 349 | 27-CR-22-15358 | 2022-08-04 | MCRO_27-CR-22-15358_E-filed Comp-Order for Detention_2022-08-04_20240429161732.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 27d14cddbe842df837f51a24f5ba02332087475395085e372d90dd9cabf6df2b | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/27d14cddbe842df837f51a24f5ba02332087475395085e372d90dd9cabf6df2b.ttf | /font-0249.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_E-filed_Comp-Order_for_Detention_2022-08-04_20240429161732.zip |
| 350 | 27-CR-21-20529 | 2021-11-04 | MCRO_27-CR-21-20529_E-filed Comp-Order for Detention_2021-11-04_20240430083213.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 31d45280da06005a46d9c1f50001762e7b76f20f40340d6c962475d113bed8ef | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/31d45280da06005a46d9c1f50001762e7b76f20f40340d6c962475d113bed8ef.ttf | /font-0242.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_E-filed_Comp-Order_for_Detention_2021-11-04_20240430083213.zip |
| 351 | 27-CR-22-5532 | 2022-03-24 | MCRO_27-CR-22-5532_E-filed Comp-Order for Detention_2022-03-24_20240429040419.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 31d45280da06005a46d9c1f50001762e7b76f20f40340d6c962475d113bed8ef | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/31d45280da06005a46d9c1f50001762e7b76f20f40340d6c962475d113bed8ef.ttf | /font-0206.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_E-filed_Comp-Order_for_Detention_2022-03-24_20240429040419.zip |
| 352 | 27-CR-20-1893 | 2020-01-22 | MCRO_27-CR-20-1893_E-filed Comp-Order for Detention_2020-01-22_20240430084928.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0227.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_E-filed_Comp-Order_for_Detention_2020-01-22_20240430084928.zip |
| 353 | 27-CR-20-19196 | 2020-09-03 | MCRO_27-CR-20-19196_E-filed Comp-Order for Detention_2020-09-03_20240430090102.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0265.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_E-filed_Comp-Order_for_Detention_2020-09-03_20240430090102.zip |
| 354 | 27-CR-20-23521 | 2020-11-04 | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Closed | CASPER HUY VUONG | GRAY, KEVIN EUGENE | ALLSEITS, MARK STEVEN | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0209.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_E-filed_Comp-Order_for_Detention_2020-11-04_20240430090528.zip |
| 355 | 27-CR-20-26577 | 2020-12-14 | MCRO_27-CR-20-26577_E-filed Comp-Order for Detention_2020-12-14_20240430090636.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0452.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_E-filed_Comp-Order_for_Detention_2020-12-14_20240430090636.zip |
| 356 | 27-CR-20-27550 | 2020-12-28 | MCRO_27-CR-20-27550_E-filed Comp-Order for Detention_2020-12-28_20240430090725.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0235.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_E-filed_Comp-Order_for_Detention_2020-12-28_20240430090725.zip |
| 357 | 27-CR-20-423 | 2020-01-06 | MCRO_27-CR-20-423_E-filed Comp-Order for Detention_2020-01-06_20240430084827.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0200.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_E-filed_Comp-Order_for_Detention_2020-01-06_20240430084827.zip |
| 358 | 27-CR-20-6301 | 2020-03-09 | MCRO_27-CR-20-6301_E-filed Comp-Order for Detention_2020-03-09_20240430085138.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | COLE, CLAIR F | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0194.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_E-filed_Comp-Order_for_Detention_2020-03-09_20240430085138.zip |
| 359 | 27-CR-20-8575 | 2020-04-03 | MCRO_27-CR-20-8575_E-filed Comp-Order for Detention_2020-04-03_20240430085402.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0226.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_E-filed_Comp-Order_for_Detention_2020-04-03_20240430085402.zip |
| 360 | 27-CR-21-1171 | 2021-01-19 | MCRO_27-CR-21-1171_E-filed Comp-Order for Detention_2021-01-19_20240430075329.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0255.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_E-filed_Comp-Order_for_Detention_2021-01-19_20240430075329.zip |
| 361 | 27-CR-21-1230 | 2021-01-20 | MCRO_27-CR-21-1230_E-filed Comp-Order for Detention_2021-01-20_20240430075458.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0229.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_E-filed_Comp-Order_for_Detention_2021-01-20_20240430075458.zip |
| 362 | 27-CR-21-13752 | 2021-07-23 | MCRO_27-CR-21-13752_E-filed Comp-Order for Detention_2021-07-23_20240430082403.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0225.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_E-filed_Comp-Order_for_Detention_2021-07-23_20240430082403.zip |
| 363 | 27-CR-21-13795 | 2021-07-23 | MCRO_27-CR-21-13795_E-filed Comp-Order for Detention_2021-07-23_20240430082448.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0236.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_E-filed_Comp-Order_for_Detention_2021-07-23_20240430082448.zip |

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 364 | 27-CR-21-16111 | 2021-08-27 | MCRO_27-CR-21-16111_E-filed Comp-Order for Detention_2021-08-27_20240430082652.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0200.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_E-filed_Comp-Order_for_Detention_2021-08-27_20240430082652.zip |
| 365 | 27-CR-21-19723 | 2021-10-22 | MCRO_27-CR-21-19723_E-filed Comp-Order for Detention_2021-10-22_20240430083005.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0226.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.zip |
| 366 | 27-CR-21-1980 | 2021-01-29 | MCRO_27-CR-21-1980_E-filed Comp-Order for Detention_2021-01-29_20240430080026.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0198.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_E-filed_Comp-Order_for_Detention_2021-01-29_20240430080026.zip |
| 367 | 27-CR-21-20072 | 2021-10-28 | MCRO_27-CR-21-20072_E-filed Comp-Order for Detention_2021-10-28_20240430083118.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0198.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_E-filed_Comp-Order_for_Detention_2021-10-28_20240430083118.zip |
| 368 | 27-CR-21-20529 | 2021-11-04 | MCRO_27-CR-21-20529_E-filed Comp-Order for Detention_2021-11-04_20240430083213.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0244.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_E-filed_Comp-Order_for_Detention_2021-11-04_20240430083213.zip |
| 369 | 27-CR-21-20637 | 2021-11-05 | MCRO_27-CR-21-20637_E-filed Comp-Order for Detention_2021-11-05_20240430083304.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_E-filed_Comp-Order_for_Detention_2021-11-05_20240430083304.zip |
| 370 | 27-CR-21-21355 | 2021-11-18 | MCRO_27-CR-21-21355_E-filed Comp-Order for Detention_2021-11-18_20240430083509.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0199.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_E-filed_Comp-Order_for_Detention_2021-11-18_20240430083509.zip |
| 371 | 27-CR-21-22058 | 2021-11-30 | MCRO_27-CR-21-22058_E-filed Comp-Order for Detention_2021-11-30_20240430083608.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0199.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_E-filed_Comp-Order_for_Detention_2021-11-30_20240430083608.zip |
| 372 | 27-CR-21-23131 | 2021-12-16 | MCRO_27-CR-21-23131_E-filed Comp-Order for Detention_2021-12-16_20240430083700.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0208.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.zip |
| 373 | 27-CR-21-23215 | 2021-12-17 | MCRO_27-CR-21-23215_E-filed Comp-Order for Detention_2021-12-17_20240430084139.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0199.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084139.zip |
| 374 | 27-CR-21-23233 | 2021-12-17 | MCRO_27-CR-21-23233_E-filed Comp-Order for Detention_2021-12-17_20240430084231.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084231.zip |
| 375 | 27-CR-21-23456 | 2021-12-21 | MCRO_27-CR-21-23456_E-filed Comp-Order for Detention_2021-12-21_20240430084347.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0200.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_E-filed_Comp-Order_for_Detention_2021-12-21_20240430084347.zip |
| 376 | 27-CR-21-6710 | 2021-04-05 | MCRO_27-CR-21-6710_E-filed Comp-Order for Detention_2021-04-05_20240430080427.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0229.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.zip |
| 377 | 27-CR-21-8412 | 2021-04-30 | MCRO_27-CR-21-8412_E-filed Comp-Order for Detention_2021-04-30_20240430081811.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0253.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_E-filed_Comp-Order_for_Detention_2021-04-30_20240430081811.zip |
| 378 | 27-CR-21-933 | 2021-01-14 | MCRO_27-CR-21-933_E-filed Comp-Order for Detention_2021-01-14_20240430075243.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0198.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_E-filed_Comp-Order_for_Detention_2021-01-14_20240430075243.zip |
| 379 | 27-CR-22-10646 | 2022-06-03 | MCRO_27-CR-22-10646_E-filed Comp-Order for Detention_2022-06-03_20240429153003.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0219.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_E-filed_Comp-Order_for_Detention_2022-06-03_20240429153003.zip |
| 380 | 27-CR-22-13185 | 2022-07-07 | MCRO_27-CR-22-13185_E-filed Comp-Order for Detention_2022-07-07_20240429161212.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0263.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_E-filed_Comp-Order_for_Detention_2022-07-07_20240429161212.zip |
| 381 | 27-CR-22-13941 | 2022-07-18 | MCRO_27-CR-22-13941_E-filed Comp-Order for Detention_2022-07-18_20240429161322.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | TIA TIAUNNA PAYNE | KHAN, ATIF AHMED | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0260.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_E-filed_Comp-Order_for_Detention_2022-07-18_20240429161322.zip |
| 382 | 27-CR-22-14541 | 2022-07-26 | MCRO_27-CR-22-14541_E-filed Comp-Order for Detention_2022-07-26_20240429161642.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0224.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_E-filed_Comp-Order_for_Detention_2022-07-26_20240429161642.zip |
| 383 | 27-CR-22-15358 | 2022-08-04 | MCRO_27-CR-22-15358_E-filed Comp-Order for Detention_2022-08-04_20240429161732.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0254.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_E-filed_Comp-Order_for_Detention_2022-08-04_20240429161732.zip |
| 384 | 27-CR-22-15550 | 2022-08-08 | MCRO_27-CR-22-15550_E-filed Comp-Order for Detention_2022-08-08_20240429161926.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0282.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_E-filed_Comp-Order_for_Detention_2022-08-08_20240429161926.zip |
| 385 | 27-CR-22-18209 | 2022-09-13 | MCRO_27-CR-22-18209_E-filed Comp-Order for Detention_2022-09-13_20240429162116.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0214.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_E-filed_Comp-Order_for_Detention_2022-09-13_20240429162116.zip |
| 386 | 27-CR-22-18789 | 2022-09-21 | MCRO_27-CR-22-18789_E-filed Comp-Order for Detention_2022-09-21_20240429162258.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0214.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_E-filed_Comp-Order_for_Detention_2022-09-21_20240429162258.zip |
| 387 | 27-CR-22-20527 | 2022-10-13 | MCRO_27-CR-22-20527_E-filed Comp-Order for Detention_2022-10-13_20240429162801.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0277.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_E-filed_Comp-Order_for_Detention_2022-10-13_20240429162801.zip |
| 388 | 27-CR-22-22521 | 2022-11-09 | MCRO_27-CR-22-22521_E-filed Comp-Order for Detention_2022-11-09_20240429163119.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0329.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_E-filed_Comp-Order_for_Detention_2022-11-09_20240429163119.zip |
| 389 | 27-CR-22-24627 | 2022-12-09 | MCRO_27-CR-22-24627_E-filed Comp-Order for Detention_2022-12-09_20240429164404.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0215.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_E-filed_Comp-Order_for_Detention_2022-12-09_20240429164404.zip |
| 390 | 27-CR-22-25151 | 2022-12-16 | MCRO_27-CR-22-25151_E-filed Comp-Order for Detention_2022-12-16_20240429164611.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | NICOLE LORETTA KELM | BRODHAG, AMANDA JEAN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0232.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_E-filed_Comp-Order_for_Detention_2022-12-16_20240429164611.zip |
| 391 | 27-CR-22-3377 | 2022-02-22 | MCRO_27-CR-22-3377_E-filed Comp-Order for Detention_2022-02-22_20240429031136.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0198.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_E-filed_Comp-Order_for_Detention_2022-02-22_20240429031136.zip |
| 392 | 27-CR-22-3553 | 2022-02-24 | MCRO_27-CR-22-3553_E-filed Comp-Order for Detention_2022-02-24_20240429032058.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0279.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_E-filed_Comp-Order_for_Detention_2022-02-24_20240429032058.zip |
| 393 | 27-CR-22-3570 | 2022-02-24 | MCRO_27-CR-22-3570_E-filed Comp-Order for Detention_2022-02-24_20240429034638.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0198.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_E-filed_Comp-Order_for_Detention_2022-02-24_20240429034638.zip |
| 394 | 27-CR-22-4898 | 2022-03-16 | MCRO_27-CR-22-4898_E-filed Comp-Order for Detention_2022-03-16_20240429040231.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0208.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_E-filed_Comp-Order_for_Detention_2022-03-16_20240429040231.zip |
| 395 | 27-CR-22-5532 | 2022-03-24 | MCRO_27-CR-22-5532_E-filed Comp-Order for Detention_2022-03-24_20240429040419.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0208.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_E-filed_Comp-Order_for_Detention_2022-03-24_20240429040419.zip |
| 396 | 27-CR-23-12360 | 2023-06-14 | MCRO_27-CR-23-12360_E-filed Comp-Order for Detention_2023-06-14_20240430073934.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | ALEXANDER ORVAL THOMLEY | RIACH, KEVIN CHARLES | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0232.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_E-filed_Comp-Order_for_Detention_2023-06-14_20240430073934.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 397 | 27-CR-23-13960 | 2023-07-05 | MCRO_27-CR-23-13960_E-filed Comp-Order for Detention_2023-07-05_20240430074100.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | JEREMIAH JAMES RIVERS | GRAY, KEVIN EUGENE | GOLTZ, ERIN ANCHETA | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0271.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_E-filed_Comp-Order_for_Detention_2023-07-05_20240430074100.zip |
| 398 | 27-CR-23-16281 | 2023-08-02 | MCRO_27-CR-23-16281_E-filed Comp-Order for Detention_2023-08-02_20240430074135.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | FUE VANG | Irfanullah, Christine | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0250.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16281_E-filed_Comp-Order_for_Detention_2023-08-02_20240430074135.zip |
| 399 | 27-CR-23-16927 | 2023-08-10 | MCRO_27-CR-23-16927_E-filed Comp-Order for Detention_2023-08-10_20240430074537.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_E-filed_Comp-Order_for_Detention_2023-08-10_20240430074537.zip |
| 400 | 27-CR-23-18846 | 2023-09-05 | MCRO_27-CR-23-18846_E-filed Comp-Order for Detention_2023-09-05_20240430074714.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0215.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_E-filed_Comp-Order_for_Detention_2023-09-05_20240430074714.zip |
| 401 | 27-CR-23-18850 | 2023-09-05 | MCRO_27-CR-23-18850_E-filed Comp-Order for Detention_2023-09-05_20240430074751.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0215.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_E-filed_Comp-Order_for_Detention_2023-09-05_20240430074751.zip |
| 402 | 27-CR-23-1886 | 2023-01-24 | MCRO_27-CR-23-1886_E-filed Comp-Order for Detention_2023-01-24_20240430072407.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_E-filed_Comp-Order_for_Detention_2023-01-24_20240430072407.zip |
| 403 | 27-CR-23-18964 | 2023-09-06 | MCRO_27-CR-23-18964_E-filed Comp-Order for Detention_2023-09-06_20240430074826.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | TROY CARL WARNKE, Jr. | BRODHAG, AMANDA JEAN | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0259.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18964_E-filed_Comp-Order_for_Detention_2023-09-06_20240430074826.zip |
| 404 | 27-CR-23-20715 | 2023-09-28 | MCRO_27-CR-23-20715_E-filed Comp-Order for Detention_2023-09-28_20240430074859.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | KESSIE KAFELE WILSON | SWIONTEK, MATTHEW SCOTT | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0242.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-20715_E-filed_Comp-Order_for_Detention_2023-09-28_20240430074859.zip |
| 405 | 27-CR-23-21403 | 2023-10-06 | MCRO_27-CR-23-21403_E-filed Comp-Order for Detention_2023-10-06_20240430074941.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | PETER JAHAN LEHMEYER | INZ, JULIA M | TALLEN, STEVEN M | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0218.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21403_E-filed_Comp-Order_for_Detention_2023-10-06_20240430074941.zip |
| 406 | 27-CR-23-21653 | 2023-10-10 | MCRO_27-CR-23-21653_E-filed Comp-Order for Detention_2023-10-10_20240430075017.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | ROBERT WILLIAM BALSIMO | CARPENTER, RAISSA | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0223.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21653_E-filed_Comp-Order_for_Detention_2023-10-10_20240430075017.zip |
| 407 | 27-CR-23-24219 | 2023-11-14 | MCRO_27-CR-23-24219_E-filed Comp-Order for Detention_2023-11-14_20240430075051.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | ALEXI BRE WASHINGTON | KHAN, ATIF AHMED | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0214.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-24219_E-filed_Comp-Order_for_Detention_2023-11-14_20240430075051.zip |
| 408 | 27-CR-23-2480 | 2023-02-01 | MCRO_27-CR-23-2480_E-filed Comp-Order for Detention_2023-02-01_20240430072644.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | Sandra Vongsaphay | Irfanullah, Christine | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0241.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_E-filed_Comp-Order_for_Detention_2023-02-01_20240430072644.zip |
| 409 | 27-CR-23-284 | 2023-01-04 | MCRO_27-CR-23-284_E-filed Comp-Order for Detention_2023-01-04_20240430071747.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Closed | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0202.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-284_E-filed_Comp-Order_for_Detention_2023-01-04_20240430071747.zip |
| 410 | 27-CR-23-3423 | 2023-02-13 | MCRO_27-CR-23-3423_E-filed Comp-Order for Detention_2023-02-13_20240430072823.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_E-filed_Comp-Order_for_Detention_2023-02-13_20240430072823.zip |
| 411 | 27-CR-23-3459 | 2023-02-14 | MCRO_27-CR-23-3459_E-filed Comp-Order for Detention_2023-02-14_20240430072909.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0214.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_E-filed_Comp-Order_for_Detention_2023-02-14_20240430072909.zip |
| 412 | 27-CR-23-3460 | 2023-02-14 | MCRO_27-CR-23-3460_E-filed Comp-Order for Detention_2023-02-14_20240430072946.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0250.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_E-filed_Comp-Order_for_Detention_2023-02-14_20240430072946.zip |
| 413 | 27-CR-23-3496 | 2023-02-14 | MCRO_27-CR-23-3496_E-filed Comp-Order for Detention_2023-02-14_20240430073025.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | ABDULKADIR ELMI EGAL | COLBERT, JESSICA RYAN | PEREZ, JACQUELINE | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0223.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_E-filed_Comp-Order_for_Detention_2023-02-14_20240430073025.zip |
| 414 | 27-CR-23-4547 | 2023-03-01 | MCRO_27-CR-23-4547_E-filed Comp-Order for Detention_2023-03-01_20240430073125.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0215.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_E-filed_Comp-Order_for_Detention_2023-03-01_20240430073125.zip |
| 415 | 27-CR-23-512 | 2023-01-06 | MCRO_27-CR-23-512_E-filed Comp-Order for Detention_2023-01-06_20240430071938.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Closed | Abdinour Mohamed Alasow | WHITING, FREYA ELIZABETH | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0241.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-512_E-filed_Comp-Order_for_Detention_2023-01-06_20240430071938.zip |
| 416 | 27-CR-23-5213 | 2023-03-10 | MCRO_27-CR-23-5213_E-filed Comp-Order for Detention_2023-03-10_20240430073159.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Closed | MARK ANTHONY REINHART | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5213_E-filed_Comp-Order_for_Detention_2023-03-10_20240430073159.zip |
| 417 | 27-CR-23-5751 | 2023-03-17 | MCRO_27-CR-23-5751_E-filed Comp-Order for Detention_2023-03-17_20240430073246.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0225.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_E-filed_Comp-Order_for_Detention_2023-03-17_20240430073246.zip |
| 418 | 27-CR-23-8406 | 2023-04-21 | MCRO_27-CR-23-8406_E-filed Comp-Order for Detention_2023-04-21_20240430073412.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0214.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_E-filed_Comp-Order_for_Detention_2023-04-21_20240430073412.zip |
| 419 | 27-CR-23-8560 | 2023-04-24 | MCRO_27-CR-23-8560_E-filed Comp-Order for Detention_2023-04-24_20240430073451.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | INGRAM METEBO OYUGI | BYRON, EVE MARIE | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8560_E-filed_Comp-Order_for_Detention_2023-04-24_20240430073451.zip |
| 420 | 27-CR-23-8721 | 2023-04-26 | MCRO_27-CR-23-8721_E-filed Comp-Order for Detention_2023-04-26_20240430073634.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0214.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_E-filed_Comp-Order_for_Detention_2023-04-26_20240430073634.zip |
| 421 | 27-CR-23-9135 | 2023-05-02 | MCRO_27-CR-23-9135_E-filed Comp-Order for Detention_2023-05-02_20240430073731.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Open | Rashi Tamboura Williams | ADAMS, BROOKE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0214.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_E-filed_Comp-Order_for_Detention_2023-05-02_20240430073731.zip |
| 422 | 27-CR-23-9546 | 2023-05-08 | MCRO_27-CR-23-9546_E-filed Comp-Order for Detention_2023-05-08_20240430073808.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0214.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_E-filed_Comp-Order_for_Detention_2023-05-08_20240430073808.zip |
| 423 | 27-CR-21-23233 | 2021-12-17 | MCRO_27-CR-21-23233_E-filed Comp-Order for Detention_2021-12-17_20240430084231.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3d89b8f0a71927c897712aea92bd86bb24678cd60cb7fc7e06e89709f8e3fc02 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3d89b8f0a71927c897712aea92bd86bb24678cd60cb7fc7e06e89709f8e3fc02.ttf | /font-0205.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084231.zip |
| 424 | 27-CR-22-4898 | 2022-03-16 | MCRO_27-CR-22-4898_E-filed Comp-Order for Detention_2022-03-16_20240429040231.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 3d89b8f0a71927c897712aea92bd86bb24678cd60cb7fc7e06e89709f8e3fc02 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3d89b8f0a71927c897712aea92bd86bb24678cd60cb7fc7e06e89709f8e3fc02.ttf | /font-0206.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_E-filed_Comp-Order_for_Detention_2022-03-16_20240429040231.zip |
| 425 | 27-CR-23-8406 | 2023-04-21 | MCRO_27-CR-23-8406_E-filed Comp-Order for Detention_2023-04-21_20240430073412.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 44c538f2ad2b3aaf5d2e8059dfe226aac85423d836b04523e5bc478fd23e5202 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/44c538f2ad2b3aaf5d2e8059dfe226aac85423d836b04523e5bc478fd23e5202.ttf | /font-0209.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_E-filed_Comp-Order_for_Detention_2023-04-21_20240430073412.zip |
| 426 | 27-CR-21-23233 | 2021-12-17 | MCRO_27-CR-21-23233_E-filed Comp-Order for Detention_2021-12-17_20240430084231.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 5e88eacaf19d053bbd4efdd16ca30f49d4570ef3cda2db9a13e60c64d57c3b11 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/5e88eacaf19d053bbd4efdd16ca30f49d4570ef3cda2db9a13e60c64d57c3b11.ttf | /font-0204.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084231.zip |
| 427 | 27-CR-23-4547 | 2023-03-01 | MCRO_27-CR-23-4547_E-filed Comp-Order for Detention_2023-03-01_20240430073125.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 5e88eacaf19d053bbd4efdd16ca30f49d4570ef3cda2db9a13e60c64d57c3b11 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/5e88eacaf19d053bbd4efdd16ca30f49d4570ef3cda2db9a13e60c64d57c3b11.ttf | /font-0210.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_E-filed_Comp-Order_for_Detention_2023-03-01_20240430073125.zip |
| 428 | 27-CR-23-12360 | 2023-06-14 | MCRO_27-CR-23-12360_E-filed Comp-Order for Detention_2023-06-14_20240430073934.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 6ca73103ec58ef3332a166df9b1c74c8b804635db6869bd35b44b253a866d05c | .ttf | Dormant | ALEXANDER ORVAL THOMLEY | RIACH, KEVIN CHARLES | POWELL, EVAN DANIEL | MnCourtFraud.com/File/6ca73103ec58ef3332a166df9b1c74c8b804635db6869bd35b44b253a866d05c.ttf | /font-0230.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_E-filed_Comp-Order_for_Detention_2023-06-14_20240430073934.zip |
| 429 | 27-CR-23-16281 | 2023-08-02 | MCRO_27-CR-23-16281_E-filed Comp-Order for Detention_2023-08-02_20240430074135.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 6ca73103ec58ef3332a166df9b1c74c8b804635db6869bd35b44b253a866d05c | .ttf | Dormant | FUE VANG | Irfanullah, Christine | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/6ca73103ec58ef3332a166df9b1c74c8b804635db6869bd35b44b253a866d05c.ttf | /font-0248.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16281_E-filed_Comp-Order_for_Detention_2023-08-02_20240430074135.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 430 | 27-CR-23-3460 | 2023-02-14 | MCRO_27-CR-23-3460_E-filed Comp-Order for Detention_2023-02-14_20240430072946.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 6eaac2e755faf0db3ff12d8c88e8358b6c802789230d32edb0590236b8bc2258 | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/6eaac2e755faf0db3ff12d8c88e8358b6c802789230d32edb0590236b8bc2258.ttf | /font-0245.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_E-filed_Comp-Order_for_Detention_2023-02-14_20240430072946.zip |
| 431 | 27-CR-23-3496 | 2023-02-14 | MCRO_27-CR-23-3496_E-filed Comp-Order for Detention_2023-02-14_20240430073025.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 6eaac2e755faf0db3ff12d8c88e8358b6c802789230d32edb0590236b8bc2258 | .ttf | Dormant | ABDULKADIR ELMI EGAL | COLBERT, JESSICA RYAN | PEREZ, JACQUELINE | MnCourtFraud.com/File/6eaac2e755faf0db3ff12d8c88e8358b6c802789230d32edb0590236b8bc2258.ttf | /font-0218.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_E-filed_Comp-Order_for_Detention_2023-02-14_20240430073025.zip |
| 432 | 27-CR-22-3553 | 2022-02-24 | MCRO_27-CR-22-3553_E-filed Comp-Order for Detention_2022-02-24_20240429032058.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 803ea6eb178e4b148e29c6cdfaa9a1cc58651907e017d4ddd13b8ae0790a2369 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/803ea6eb178e4b148e29c6cdfaa9a1cc58651907e017d4ddd13b8ae0790a2369.ttf | /font-0277.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_E-filed_Comp-Order_for_Detention_2022-02-24_20240429032058.zip |
| 433 | 27-CR-22-3570 | 2022-02-24 | MCRO_27-CR-22-3570_E-filed Comp-Order for Detention_2022-02-24_20240429034638.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 803ea6eb178e4b148e29c6cdfaa9a1cc58651907e017d4ddd13b8ae0790a2369 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/803ea6eb178e4b148e29c6cdfaa9a1cc58651907e017d4ddd13b8ae0790a2369.ttf | /font-0196.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_E-filed_Comp-Order_for_Detention_2022-02-24_20240429034638.zip |
| 434 | 27-CR-20-19196 | 2020-09-03 | MCRO_27-CR-20-19196_E-filed Comp-Order for Detention_2020-09-03_20240430090102.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 83c285e6e7b9fdd653ec864cea6500889e38f951fb186d7a65d9c0c0a1aeac6a | .ttf | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/83c285e6e7b9fdd653ec864cea6500889e38f951fb186d7a65d9c0c0a1aeac6a.ttf | /font-0262.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_E-filed_Comp-Order_for_Detention_2020-09-03_20240430090102.zip |
| 435 | 27-CR-20-26577 | 2020-12-14 | MCRO_27-CR-20-26577_E-filed Comp-Order for Detention_2020-12-14_20240430090636.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 83c285e6e7b9fdd653ec864cea6500889e38f951fb186d7a65d9c0c0a1aeac6a | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/83c285e6e7b9fdd653ec864cea6500889e38f951fb186d7a65d9c0c0a1aeac6a.ttf | /font-0449.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_E-filed_Comp-Order_for_Detention_2020-12-14_20240430090636.zip |
| 436 | 27-CR-20-6301 | 2020-03-09 | MCRO_27-CR-20-6301_E-filed Comp-Order for Detention_2020-03-09_20240430085138.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 83c285e6e7b9fdd653ec864cea6500889e38f951fb186d7a65d9c0c0a1aeac6a | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | COLE, CLAIR F | MnCourtFraud.com/File/83c285e6e7b9fdd653ec864cea6500889e38f951fb186d7a65d9c0c0a1aeac6a.ttf | /font-0191.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_E-filed_Comp-Order_for_Detention_2020-03-09_20240430085138.zip |
| 437 | 27-CR-21-19723 | 2021-10-22 | MCRO_27-CR-21-19723_E-filed Comp-Order for Detention_2021-10-22_20240430083005.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 83c285e6e7b9fdd653ec864cea6500889e38f951fb186d7a65d9c0c0a1aeac6a | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/83c285e6e7b9fdd653ec864cea6500889e38f951fb186d7a65d9c0c0a1aeac6a.ttf | /font-0223.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.zip |
| 438 | 27-CR-22-13185 | 2022-07-07 | MCRO_27-CR-22-13185_E-filed Comp-Order for Detention_2022-07-07_20240429161212.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 83c285e6e7b9fdd653ec864cea6500889e38f951fb186d7a65d9c0c0a1aeac6a | .ttf | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/83c285e6e7b9fdd653ec864cea6500889e38f951fb186d7a65d9c0c0a1aeac6a.ttf | /font-0258.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_E-filed_Comp-Order_for_Detention_2022-07-07_20240429161212.zip |
| 439 | 27-CR-22-14541 | 2022-07-26 | MCRO_27-CR-22-14541_E-filed Comp-Order for Detention_2022-07-26_20240429161642.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 83c285e6e7b9fdd653ec864cea6500889e38f951fb186d7a65d9c0c0a1aeac6a | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/83c285e6e7b9fdd653ec864cea6500889e38f951fb186d7a65d9c0c0a1aeac6a.ttf | /font-0219.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_E-filed_Comp-Order_for_Detention_2022-07-26_20240429161642.zip |
| 440 | 27-CR-22-18209 | 2022-09-13 | MCRO_27-CR-22-18209_E-filed Comp-Order for Detention_2022-09-13_20240429162116.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 83c285e6e7b9fdd653ec864cea6500889e38f951fb186d7a65d9c0c0a1aeac6a | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/83c285e6e7b9fdd653ec864cea6500889e38f951fb186d7a65d9c0c0a1aeac6a.ttf | /font-0209.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_E-filed_Comp-Order_for_Detention_2022-09-13_20240429162116.zip |
| 441 | 27-CR-23-21403 | 2023-10-06 | MCRO_27-CR-23-21403_E-filed Comp-Order for Detention_2023-10-06_20240430074941.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 83c285e6e7b9fdd653ec864cea6500889e38f951fb186d7a65d9c0c0a1aeac6a | .ttf | Dormant | PETER JAHAN LEHMEYER | INZ, JULIA M | TALLEN, STEVEN M | MnCourtFraud.com/File/83c285e6e7b9fdd653ec864cea6500889e38f951fb186d7a65d9c0c0a1aeac6a.ttf | /font-0213.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21403_E-filed_Comp-Order_for_Detention_2023-10-06_20240430074941.zip |
| 442 | 27-CR-23-2480 | 2023-02-01 | MCRO_27-CR-23-2480_E-filed Comp-Order for Detention_2023-02-01_20240430072644.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 83c285e6e7b9fdd653ec864cea6500889e38f951fb186d7a65d9c0c0a1aeac6a | .ttf | Dormant | Sandra Vongsaphay | Irfanullah, Christine | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/83c285e6e7b9fdd653ec864cea6500889e38f951fb186d7a65d9c0c0a1aeac6a.ttf | /font-0236.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_E-filed_Comp-Order_for_Detention_2023-02-01_20240430072644.zip |
| 443 | 27-CR-23-5751 | 2023-03-17 | MCRO_27-CR-23-5751_E-filed Comp-Order for Detention_2023-03-17_20240430073246.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 83c285e6e7b9fdd653ec864cea6500889e38f951fb186d7a65d9c0c0a1aeac6a | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/83c285e6e7b9fdd653ec864cea6500889e38f951fb186d7a65d9c0c0a1aeac6a.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_E-filed_Comp-Order_for_Detention_2023-03-17_20240430073246.zip |
| 444 | 27-CR-23-9135 | 2023-05-02 | MCRO_27-CR-23-9135_E-filed Comp-Order for Detention_2023-05-02_20240430073731.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 83c285e6e7b9fdd653ec864cea6500889e38f951fb186d7a65d9c0c0a1aeac6a | .ttf | Open | Rashi Tamboura Williams | ADAMS, BROOKE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/83c285e6e7b9fdd653ec864cea6500889e38f951fb186d7a65d9c0c0a1aeac6a.ttf | /font-0209.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_E-filed_Comp-Order_for_Detention_2023-05-02_20240430073731.zip |
| 445 | 27-CR-21-1230 | 2021-01-20 | MCRO_27-CR-21-1230_E-filed Comp-Order for Detention_2021-01-20_20240430075458.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 89e1c29d18a0d0afb4d544825127c7af9241824933cf086de873ee425e6adeb7 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/89e1c29d18a0d0afb4d544825127c7af9241824933cf086de873ee425e6adeb7.ttf | /font-0227.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_E-filed_Comp-Order_for_Detention_2021-01-20_20240430075458.zip |
| 446 | 27-CR-21-13752 | 2021-07-23 | MCRO_27-CR-21-13752_E-filed Comp-Order for Detention_2021-07-23_20240430082403.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 89e1c29d18a0d0afb4d544825127c7af9241824933cf086de873ee425e6adeb7 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/89e1c29d18a0d0afb4d544825127c7af9241824933cf086de873ee425e6adeb7.ttf | /font-0223.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_E-filed_Comp-Order_for_Detention_2021-07-23_20240430082403.zip |
| 447 | 27-CR-22-18209 | 2022-09-13 | MCRO_27-CR-22-18209_E-filed Comp-Order for Detention_2022-09-13_20240429162116.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 89e1c29d18a0d0afb4d544825127c7af9241824933cf086de873ee425e6adeb7 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/89e1c29d18a0d0afb4d544825127c7af9241824933cf086de873ee425e6adeb7.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_E-filed_Comp-Order_for_Detention_2022-09-13_20240429162116.zip |
| 448 | 27-CR-23-18964 | 2023-09-06 | MCRO_27-CR-23-18964_E-filed Comp-Order for Detention_2023-09-06_20240430074826.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | 89e1c29d18a0d0afb4d544825127c7af9241824933cf086de873ee425e6adeb7 | .ttf | Dormant | TROY CARL WARNKE, Jr. | BRODHAG, AMANDA JEAN | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/89e1c29d18a0d0afb4d544825127c7af9241824933cf086de873ee425e6adeb7.ttf | /font-0257.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18964_E-filed_Comp-Order_for_Detention_2023-09-06_20240430074826.zip |
| 449 | 27-CR-17-1555 | 2017-01-19 | MCRO_27-CR-17-1555_E-filed Comp-Order for Detention_2017-01-19_20240430093606.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | a227cf20966e4c54fed70337788f2fd556504f3390a5c29b54c295e815ba037f | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/a227cf20966e4c54fed70337788f2fd556504f3390a5c29b54c295e815ba037f.ttf | /font-0147.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_E-filed_Comp-Order_for_Detention_2017-01-19_20240430093606.zip |
| 450 | 27-CR-18-18396 | 2018-07-23 | MCRO_27-CR-18-18396_E-filed Comp-Order for Detention_2018-07-23_20240430093009.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | a227cf20966e4c54fed70337788f2fd556504f3390a5c29b54c295e815ba037f | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/a227cf20966e4c54fed70337788f2fd556504f3390a5c29b54c295e815ba037f.ttf | /font-0260.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_E-filed_Comp-Order_for_Detention_2018-07-23_20240430093009.zip |
| 451 | 27-CR-19-12466 | 2019-05-30 | MCRO_27-CR-19-12466_E-filed Comp-Order for Detention_2019-05-30_20240430091902.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | a227cf20966e4c54fed70337788f2fd556504f3390a5c29b54c295e815ba037f | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/a227cf20966e4c54fed70337788f2fd556504f3390a5c29b54c295e815ba037f.ttf | /font-0210.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_E-filed_Comp-Order_for_Detention_2019-05-30_20240430091902.zip |
| 452 | 27-CR-19-1916 | 2019-01-22 | MCRO_27-CR-19-1916_E-filed Comp-Order for Detention_2019-01-22_20240430091253.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | a227cf20966e4c54fed70337788f2fd556504f3390a5c29b54c295e815ba037f | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/a227cf20966e4c54fed70337788f2fd556504f3390a5c29b54c295e815ba037f.ttf | /font-0244.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_E-filed_Comp-Order_for_Detention_2019-01-22_20240430091253.zip |
| 453 | 27-CR-19-19606 | 2019-08-13 | MCRO_27-CR-19-19606_E-filed Comp-Order for Detention_2019-08-13_20240430092113.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | a227cf20966e4c54fed70337788f2fd556504f3390a5c29b54c295e815ba037f | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/a227cf20966e4c54fed70337788f2fd556504f3390a5c29b54c295e815ba037f.ttf | /font-0210.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_E-filed_Comp-Order_for_Detention_2019-08-13_20240430092113.zip |
| 454 | 27-CR-19-901 | 2019-01-10 | MCRO_27-CR-19-901_E-filed Comp-Order for Detention_2019-01-10_20240430091141.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | a227cf20966e4c54fed70337788f2fd556504f3390a5c29b54c295e815ba037f | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/a227cf20966e4c54fed70337788f2fd556504f3390a5c29b54c295e815ba037f.ttf | /font-0253.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_E-filed_Comp-Order_for_Detention_2019-01-10_20240430091141.zip |
| 455 | 27-CR-19-9270 | 2019-04-22 | MCRO_27-CR-19-9270_E-filed Comp-Order for Detention_2019-04-22_20240430091515.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | a227cf20966e4c54fed70337788f2fd556504f3390a5c29b54c295e815ba037f | .ttf | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/a227cf20966e4c54fed70337788f2fd556504f3390a5c29b54c295e815ba037f.ttf | /font-0186.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_E-filed_Comp-Order_for_Detention_2019-04-22_20240430091515.zip |
| 456 | 27-CR-21-23456 | 2021-12-21 | MCRO_27-CR-21-23456_E-filed Comp-Order for Detention_2021-12-21_20240430084347.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | b022f766a676eaf2d794fdf42d017285828ec3a1f0d86bece276405c10b9ef6e | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b022f766a676eaf2d794fdf42d017285828ec3a1f0d86bece276405c10b9ef6e.ttf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_E-filed_Comp-Order_for_Detention_2021-12-21_20240430084347.zip |
| 457 | 27-CR-23-8721 | 2023-04-26 | MCRO_27-CR-23-8721_E-filed Comp-Order for Detention_2023-04-26_20240430073634.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | b022f766a676eaf2d794fdf42d017285828ec3a1f0d86bece276405c10b9ef6e | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/b022f766a676eaf2d794fdf42d017285828ec3a1f0d86bece276405c10b9ef6e.ttf | /font-0209.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_E-filed_Comp-Order_for_Detention_2023-04-26_20240430073634.zip |
| 458 | 27-CR-19-12466 | 2019-05-30 | MCRO_27-CR-19-12466_E-filed Comp-Order for Detention_2019-05-30_20240430091902.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | b526fe00f7683039d250e28d943ea26544403e8f5d6219fa7d8994b1f3f95270 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b526fe00f7683039d250e28d943ea26544403e8f5d6219fa7d8994b1f3f95270.ttf | /font-0208.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_E-filed_Comp-Order_for_Detention_2019-05-30_20240430091902.zip |
| 459 | 27-CR-19-19606 | 2019-08-13 | MCRO_27-CR-19-19606_E-filed Comp-Order for Detention_2019-08-13_20240430092113.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | b526fe00f7683039d250e28d943ea26544403e8f5d6219fa7d8994b1f3f95270 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b526fe00f7683039d250e28d943ea26544403e8f5d6219fa7d8994b1f3f95270.ttf | /font-0208.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_E-filed_Comp-Order_for_Detention_2019-08-13_20240430092113.zip |
| 460 | 27-CR-21-1171 | 2021-01-19 | MCRO_27-CR-21-1171_E-filed Comp-Order for Detention_2021-01-19_20240430075329.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | c89a1e0d228b801f10bed478b988e3778eeb2e870b246f7a016ff23a63e4c621 | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/c89a1e0d228b801f10bed478b988e3778eeb2e870b246f7a016ff23a63e4c621.ttf | /font-0253.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_E-filed_Comp-Order_for_Detention_2021-01-19_20240430075329.zip |
| 461 | 27-CR-21-19723 | 2021-10-22 | MCRO_27-CR-21-19723_E-filed Comp-Order for Detention_2021-10-22_20240430083005.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | c89a1e0d228b801f10bed478b988e3778eeb2e870b246f7a016ff23a63e4c621 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/c89a1e0d228b801f10bed478b988e3778eeb2e870b246f7a016ff23a63e4c621.ttf | /font-0224.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.zip |
| 462 | 27-CR-21-20072 | 2021-10-28 | MCRO_27-CR-21-20072_E-filed Comp-Order for Detention_2021-10-28_20240430083118.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | c89a1e0d228b801f10bed478b988e3778eeb2e870b246f7a016ff23a63e4c621 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/c89a1e0d228b801f10bed478b988e3778eeb2e870b246f7a016ff23a63e4c621.ttf | /font-0196.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_E-filed_Comp-Order_for_Detention_2021-10-28_20240430083118.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 463 | 27-CR-21-20637 | 2021-11-05 | MCRO_27-CR-21-20637_E-filed Comp-Order for Detention_2021-11-05_20240430083304.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | c89a1e0d228b801f10bed478b988e3778eeb2e870b246f7a016ff23a63e4c621 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/c89a1e0d228b801f10bed478b988e3778eeb2e870b246f7a016ff23a63e4c621.ttf | /font-0205.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_E-filed_Comp-Order_for_Detention_2021-11-05_20240430083304.zip |
| 464 | 27-CR-21-21355 | 2021-11-18 | MCRO_27-CR-21-21355_E-filed Comp-Order for Detention_2021-11-18_20240430083509.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | c89a1e0d228b801f10bed478b988e3778eeb2e870b246f7a016ff23a63e4c621 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/c89a1e0d228b801f10bed478b988e3778eeb2e870b246f7a016ff23a63e4c621.ttf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_E-filed_Comp-Order_for_Detention_2021-11-18_20240430083509.zip |
| 465 | 27-CR-21-23215 | 2021-12-17 | MCRO_27-CR-21-23215_E-filed Comp-Order for Detention_2021-12-17_20240430084139.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | c89a1e0d228b801f10bed478b988e3778eeb2e870b246f7a016ff23a63e4c621 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/c89a1e0d228b801f10bed478b988e3778eeb2e870b246f7a016ff23a63e4c621.ttf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084139.zip |
| 466 | 27-CR-21-23456 | 2021-12-21 | MCRO_27-CR-21-23456_E-filed Comp-Order for Detention_2021-12-21_20240430084347.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | c89a1e0d228b801f10bed478b988e3778eeb2e870b246f7a016ff23a63e4c621 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/c89a1e0d228b801f10bed478b988e3778eeb2e870b246f7a016ff23a63e4c621.ttf | /font-0198.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_E-filed_Comp-Order_for_Detention_2021-12-21_20240430084347.zip |
| 467 | 27-CR-22-20527 | 2022-10-13 | MCRO_27-CR-22-20527_E-filed Comp-Order for Detention_2022-10-13_20240429162801.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | c89a1e0d228b801f10bed478b988e3778eeb2e870b246f7a016ff23a63e4c621 | .ttf | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/c89a1e0d228b801f10bed478b988e3778eeb2e870b246f7a016ff23a63e4c621.ttf | /font-0275.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_E-filed_Comp-Order_for_Detention_2022-10-13_20240429162801.zip |
| 468 | 27-CR-23-21653 | 2023-10-10 | MCRO_27-CR-23-21653_E-filed Comp-Order for Detention_2023-10-10_20240430075017.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | c89a1e0d228b801f10bed478b988e3778eeb2e870b246f7a016ff23a63e4c621 | .ttf | Dormant | ROBERT WILLIAM BALSIMO | CARPENTER, RAISSA | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/c89a1e0d228b801f10bed478b988e3778eeb2e870b246f7a016ff23a63e4c621.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21653_E-filed_Comp-Order_for_Detention_2023-10-10_20240430075017.zip |
| 469 | 27-CR-23-8721 | 2023-04-26 | MCRO_27-CR-23-8721_E-filed Comp-Order for Detention_2023-04-26_20240430073634.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | c89a1e0d228b801f10bed478b988e3778eeb2e870b246f7a016ff23a63e4c621 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/c89a1e0d228b801f10bed478b988e3778eeb2e870b246f7a016ff23a63e4c621.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_E-filed_Comp-Order_for_Detention_2023-04-26_20240430073634.zip |
| 470 | 27-CR-21-1980 | 2021-01-29 | MCRO_27-CR-21-1980_E-filed Comp-Order for Detention_2021-01-29_20240430080026.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | c935c8442f0c14531b65658554cafc90fe8a739553e6b6a96017df3071bc52c7 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/c935c8442f0c14531b65658554cafc90fe8a739553e6b6a96017df3071bc52c7.ttf | /font-0196.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_E-filed_Comp-Order_for_Detention_2021-01-29_20240430080026.zip |
| 471 | 27-CR-22-13941 | 2022-07-18 | MCRO_27-CR-22-13941_E-filed Comp-Order for Detention_2022-07-18_20240429161322.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | c935c8442f0c14531b65658554cafc90fe8a739553e6b6a96017df3071bc52c7 | .ttf | Dormant | TIA TIAUNNA PAYNE | KHAN, ATIF AHMED | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/c935c8442f0c14531b65658554cafc90fe8a739553e6b6a96017df3071bc52c7.ttf | /font-0258.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_E-filed_Comp-Order_for_Detention_2022-07-18_20240429161322.zip |
| 472 | 27-CR-22-3377 | 2022-02-22 | MCRO_27-CR-22-3377_E-filed Comp-Order for Detention_2022-02-22_20240429031136.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | c935c8442f0c14531b65658554cafc90fe8a739553e6b6a96017df3071bc52c7 | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/c935c8442f0c14531b65658554cafc90fe8a739553e6b6a96017df3071bc52c7.ttf | /font-0196.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_E-filed_Comp-Order_for_Detention_2022-02-22_20240429031136.zip |
| 473 | 27-CR-23-16927 | 2023-08-10 | MCRO_27-CR-23-16927_E-filed Comp-Order for Detention_2023-08-10_20240430074537.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | c935c8442f0c14531b65658554cafc90fe8a739553e6b6a96017df3071bc52c7 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/c935c8442f0c14531b65658554cafc90fe8a739553e6b6a96017df3071bc52c7.ttf | /font-0205.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_E-filed_Comp-Order_for_Detention_2023-08-10_20240430074537.zip |
| 474 | 27-CR-23-2480 | 2023-02-01 | MCRO_27-CR-23-2480_E-filed Comp-Order for Detention_2023-02-01_20240430072644.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | c935c8442f0c14531b65658554cafc90fe8a739553e6b6a96017df3071bc52c7 | .ttf | Dormant | Sandra Vongsaphay | Irfanullah, Christine | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/c935c8442f0c14531b65658554cafc90fe8a739553e6b6a96017df3071bc52c7.ttf | /font-0239.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_E-filed_Comp-Order_for_Detention_2023-02-01_20240430072644.zip |
| 475 | 27-CR-20-23521 | 2020-11-04 | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | d0a9158d6f787224f166e534efb1a06f29ce1d02fc8ccf61f06f927a37f62da3 | .ttf | Closed | CASPER HUY VUONG | GRAY, KEVIN EUGENE | ALLSEITS, MARK STEVEN | MnCourtFraud.com/File/d0a9158d6f787224f166e534efb1a06f29ce1d02fc8ccf61f06f927a37f62da3.ttf | /font-0206.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_E-filed_Comp-Order_for_Detention_2020-11-04_20240430090528.zip |
| 476 | 27-CR-22-4898 | 2022-03-16 | MCRO_27-CR-22-4898_E-filed Comp-Order for Detention_2022-03-16_20240429040231.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | d0a9158d6f787224f166e534efb1a06f29ce1d02fc8ccf61f06f927a37f62da3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d0a9158d6f787224f166e534efb1a06f29ce1d02fc8ccf61f06f927a37f62da3.ttf | /font-0205.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_E-filed_Comp-Order_for_Detention_2022-03-16_20240429040231.zip |
| 477 | 27-CR-23-13960 | 2023-07-05 | MCRO_27-CR-23-13960_E-filed Comp-Order for Detention_2023-07-05_20240430074100.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | d0a9158d6f787224f166e534efb1a06f29ce1d02fc8ccf61f06f927a37f62da3 | .ttf | Dormant | JEREMIAH JAMES RIVERS | GRAY, KEVIN EUGENE | GOLTZ, ERIN ANCHETA | MnCourtFraud.com/File/d0a9158d6f787224f166e534efb1a06f29ce1d02fc8ccf61f06f927a37f62da3.ttf | /font-0266.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_E-filed_Comp-Order_for_Detention_2023-07-05_20240430074100.zip |
| 478 | 27-CR-20-27550 | 2020-12-28 | MCRO_27-CR-20-27550_E-filed Comp-Order for Detention_2020-12-28_20240430090725.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | d232cfdea9820ba0da31a779871cd336ab13447d1ad7863eef7d68cb4480deee | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/d232cfdea9820ba0da31a779871cd336ab13447d1ad7863eef7d68cb4480deee.ttf | /font-0232.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_E-filed_Comp-Order_for_Detention_2020-12-28_20240430090725.zip |
| 479 | 27-CR-22-3377 | 2022-02-22 | MCRO_27-CR-22-3377_E-filed Comp-Order for Detention_2022-02-22_20240429031136.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | d232cfdea9820ba0da31a779871cd336ab13447d1ad7863eef7d68cb4480deee | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/d232cfdea9820ba0da31a779871cd336ab13447d1ad7863eef7d68cb4480deee.ttf | /font-0195.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_E-filed_Comp-Order_for_Detention_2022-02-22_20240429031136.zip |
| 480 | 27-CR-22-5532 | 2022-03-24 | MCRO_27-CR-22-5532_E-filed Comp-Order for Detention_2022-03-24_20240429040419.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | d232cfdea9820ba0da31a779871cd336ab13447d1ad7863eef7d68cb4480deee | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/d232cfdea9820ba0da31a779871cd336ab13447d1ad7863eef7d68cb4480deee.ttf | /font-0205.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_E-filed_Comp-Order_for_Detention_2022-03-24_20240429040419.zip |
| 481 | 27-CR-23-18846 | 2023-09-05 | MCRO_27-CR-23-18846_E-filed Comp-Order for Detention_2023-09-05_20240430074714.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | d232cfdea9820ba0da31a779871cd336ab13447d1ad7863eef7d68cb4480deee | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/d232cfdea9820ba0da31a779871cd336ab13447d1ad7863eef7d68cb4480deee.ttf | /font-0210.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_E-filed_Comp-Order_for_Detention_2023-09-05_20240430074714.zip |
| 482 | 27-CR-23-18850 | 2023-09-05 | MCRO_27-CR-23-18850_E-filed Comp-Order for Detention_2023-09-05_20240430074751.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | d232cfdea9820ba0da31a779871cd336ab13447d1ad7863eef7d68cb4480deee | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/d232cfdea9820ba0da31a779871cd336ab13447d1ad7863eef7d68cb4480deee.ttf | /font-0210.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_E-filed_Comp-Order_for_Detention_2023-09-05_20240430074751.zip |
| 483 | 27-CR-23-284 | 2023-01-04 | MCRO_27-CR-23-284_E-filed Comp-Order for Detention_2023-01-04_20240430071747.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | d5663b880f06d4118460d81fa84bace9015f60dd40c7f1ce5353b09d28689ee6 | .ttf | Closed | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/d5663b880f06d4118460d81fa84bace9015f60dd40c7f1ce5353b09d28689ee6.ttf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-284_E-filed_Comp-Order_for_Detention_2023-01-04_20240430071747.zip |
| 484 | 27-CR-23-5213 | 2023-03-10 | MCRO_27-CR-23-5213_E-filed Comp-Order for Detention_2023-03-10_20240430073159.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | d5663b880f06d4118460d81fa84bace9015f60dd40c7f1ce5353b09d28689ee6 | .ttf | Closed | MARK ANTHONY REINHART | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/d5663b880f06d4118460d81fa84bace9015f60dd40c7f1ce5353b09d28689ee6.ttf | /font-0215.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5213_E-filed_Comp-Order_for_Detention_2023-03-10_20240430073159.zip |
| 485 | 27-CR-20-1893 | 2020-01-22 | MCRO_27-CR-20-1893_E-filed Comp-Order for Detention_2020-01-22_20240430084928.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | d694142fcc919dc956df961b819f833beda49a7a37f09bb733d15d9381203839 | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/d694142fcc919dc956df961b819f833beda49a7a37f09bb733d15d9381203839.ttf | /font-0225.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_E-filed_Comp-Order_for_Detention_2020-01-22_20240430084928.zip |
| 486 | 27-CR-20-8575 | 2020-04-03 | MCRO_27-CR-20-8575_E-filed Comp-Order for Detention_2020-04-03_20240430085402.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | d694142fcc919dc956df961b819f833beda49a7a37f09bb733d15d9381203839 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/d694142fcc919dc956df961b819f833beda49a7a37f09bb733d15d9381203839.ttf | /font-0224.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_E-filed_Comp-Order_for_Detention_2020-04-03_20240430085402.zip |
| 487 | 27-CR-21-6710 | 2021-04-05 | MCRO_27-CR-21-6710_E-filed Comp-Order for Detention_2021-04-05_20240430080427.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | da729d9e2da6f1e70be17985aa2db38d3e5e9d269aa2f545b485dd50ccdf153c | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/da729d9e2da6f1e70be17985aa2db38d3e5e9d269aa2f545b485dd50ccdf153c.ttf | /font-0227.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.zip |
| 488 | 27-CR-22-13185 | 2022-07-07 | MCRO_27-CR-22-13185_E-filed Comp-Order for Detention_2022-07-07_20240429161212.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | da729d9e2da6f1e70be17985aa2db38d3e5e9d269aa2f545b485dd50ccdf153c | .ttf | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/da729d9e2da6f1e70be17985aa2db38d3e5e9d269aa2f545b485dd50ccdf153c.ttf | /font-0261.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_E-filed_Comp-Order_for_Detention_2022-07-07_20240429161212.zip |
| 489 | 27-CR-23-20715 | 2023-09-28 | MCRO_27-CR-23-20715_E-filed Comp-Order for Detention_2023-09-28_20240430074859.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | da729d9e2da6f1e70be17985aa2db38d3e5e9d269aa2f545b485dd50ccdf153c | .ttf | Dormant | KESSIE KAFELE WILSON | SWIONTEK, MATTHEW SCOTT | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/da729d9e2da6f1e70be17985aa2db38d3e5e9d269aa2f545b485dd50ccdf153c.ttf | /font-0240.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-20715_E-filed_Comp-Order_for_Detention_2023-09-28_20240430074859.zip |
| 490 | 27-CR-23-3496 | 2023-02-14 | MCRO_27-CR-23-3496_E-filed Comp-Order for Detention_2023-02-14_20240430073025.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | da729d9e2da6f1e70be17985aa2db38d3e5e9d269aa2f545b485dd50ccdf153c | .ttf | Dormant | ABDULKADIR ELMI EGAL | COLBERT, JESSICA RYAN | PEREZ, JACQUELINE | MnCourtFraud.com/File/da729d9e2da6f1e70be17985aa2db38d3e5e9d269aa2f545b485dd50ccdf153c.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_E-filed_Comp-Order_for_Detention_2023-02-14_20240430073025.zip |
| 491 | 27-CR-17-1555 | 2017-01-19 | MCRO_27-CR-17-1555_E-filed Comp-Order for Detention_2017-01-19_20240430093606.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_E-filed_Comp-Order_for_Detention_2017-01-19_20240430093606.zip |
| 492 | 27-CR-17-1555 | 2017-01-19 | MCRO_27-CR-17-1555_E-filed Comp-Order for Detention_2017-01-19_20240430093606.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_E-filed_Comp-Order_for_Detention_2017-01-19_20240430093606.zip |
| 493 | 27-CR-17-1555 | 2017-01-19 | MCRO_27-CR-17-1555_E-filed Comp-Order for Detention_2017-01-19_20240430093606.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_E-filed_Comp-Order_for_Detention_2017-01-19_20240430093606.zip |
| 494 | 27-CR-17-1555 | 2017-01-19 | MCRO_27-CR-17-1555_E-filed Comp-Order for Detention_2017-01-19_20240430093606.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_E-filed_Comp-Order_for_Detention_2017-01-19_20240430093606.zip |
| 495 | 27-CR-17-1555 | 2017-01-19 | MCRO_27-CR-17-1555_E-filed Comp-Order for Detention_2017-01-19_20240430093606.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_E-filed_Comp-Order_for_Detention_2017-01-19_20240430093606.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 496 | 27-CR-17-1555 | 2017-01-19 | MCRO_27-CR-17-1555_E-filed Comp-Order for Detention_2017-01-19_20240430093606.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_E-filed_Comp-Order_for_Detention_2017-01-19_20240430093606.zip |
| 497 | 27-CR-17-1555 | 2017-01-19 | MCRO_27-CR-17-1555_E-filed Comp-Order for Detention_2017-01-19_20240430093606.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_E-filed_Comp-Order_for_Detention_2017-01-19_20240430093606.zip |
| 498 | 27-CR-18-18396 | 2018-07-23 | MCRO_27-CR-18-18396_E-filed Comp-Order for Detention_2018-07-23_20240430093009.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0265.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_E-filed_Comp-Order_for_Detention_2018-07-23_20240430093009.zip |
| 499 | 27-CR-18-18396 | 2018-07-23 | MCRO_27-CR-18-18396_E-filed Comp-Order for Detention_2018-07-23_20240430093009.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0265.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_E-filed_Comp-Order_for_Detention_2018-07-23_20240430093009.zip |
| 500 | 27-CR-18-18396 | 2018-07-23 | MCRO_27-CR-18-18396_E-filed Comp-Order for Detention_2018-07-23_20240430093009.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0265.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_E-filed_Comp-Order_for_Detention_2018-07-23_20240430093009.zip |
| 501 | 27-CR-18-18396 | 2018-07-23 | MCRO_27-CR-18-18396_E-filed Comp-Order for Detention_2018-07-23_20240430093009.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0265.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_E-filed_Comp-Order_for_Detention_2018-07-23_20240430093009.zip |
| 502 | 27-CR-18-18396 | 2018-07-23 | MCRO_27-CR-18-18396_E-filed Comp-Order for Detention_2018-07-23_20240430093009.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0265.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_E-filed_Comp-Order_for_Detention_2018-07-23_20240430093009.zip |
| 503 | 27-CR-18-18396 | 2018-07-23 | MCRO_27-CR-18-18396_E-filed Comp-Order for Detention_2018-07-23_20240430093009.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0265.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_E-filed_Comp-Order_for_Detention_2018-07-23_20240430093009.zip |
| 504 | 27-CR-18-18396 | 2018-07-23 | MCRO_27-CR-18-18396_E-filed Comp-Order for Detention_2018-07-23_20240430093009.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0265.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_E-filed_Comp-Order_for_Detention_2018-07-23_20240430093009.zip |
| 505 | 27-CR-22-13185 | 2022-07-07 | MCRO_27-CR-22-13185_E-filed Comp-Order for Detention_2022-07-07_20240429161212.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0265.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_E-filed_Comp-Order_for_Detention_2022-07-07_20240429161212.zip |
| 506 | 27-CR-22-13185 | 2022-07-07 | MCRO_27-CR-22-13185_E-filed Comp-Order for Detention_2022-07-07_20240429161212.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0265.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_E-filed_Comp-Order_for_Detention_2022-07-07_20240429161212.zip |
| 507 | 27-CR-22-13185 | 2022-07-07 | MCRO_27-CR-22-13185_E-filed Comp-Order for Detention_2022-07-07_20240429161212.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0265.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_E-filed_Comp-Order_for_Detention_2022-07-07_20240429161212.zip |
| 508 | 27-CR-22-13185 | 2022-07-07 | MCRO_27-CR-22-13185_E-filed Comp-Order for Detention_2022-07-07_20240429161212.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0265.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_E-filed_Comp-Order_for_Detention_2022-07-07_20240429161212.zip |
| 509 | 27-CR-22-13185 | 2022-07-07 | MCRO_27-CR-22-13185_E-filed Comp-Order for Detention_2022-07-07_20240429161212.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0265.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_E-filed_Comp-Order_for_Detention_2022-07-07_20240429161212.zip |
| 510 | 27-CR-22-13185 | 2022-07-07 | MCRO_27-CR-22-13185_E-filed Comp-Order for Detention_2022-07-07_20240429161212.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0265.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_E-filed_Comp-Order_for_Detention_2022-07-07_20240429161212.zip |
| 511 | 27-CR-22-13185 | 2022-07-07 | MCRO_27-CR-22-13185_E-filed Comp-Order for Detention_2022-07-07_20240429161212.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0265.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_E-filed_Comp-Order_for_Detention_2022-07-07_20240429161212.zip |
| 512 | 27-CR-22-13941 | 2022-07-18 | MCRO_27-CR-22-13941_E-filed Comp-Order for Detention_2022-07-18_20240429161322.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | TIA TIAUNNA PAYNE | KHAN, ATIF AHMED | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0265.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_E-filed_Comp-Order_for_Detention_2022-07-18_20240429161322.zip |
| 513 | 27-CR-22-13941 | 2022-07-18 | MCRO_27-CR-22-13941_E-filed Comp-Order for Detention_2022-07-18_20240429161322.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | TIA TIAUNNA PAYNE | KHAN, ATIF AHMED | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0265.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_E-filed_Comp-Order_for_Detention_2022-07-18_20240429161322.zip |
| 514 | 27-CR-22-13941 | 2022-07-18 | MCRO_27-CR-22-13941_E-filed Comp-Order for Detention_2022-07-18_20240429161322.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | TIA TIAUNNA PAYNE | KHAN, ATIF AHMED | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0265.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_E-filed_Comp-Order_for_Detention_2022-07-18_20240429161322.zip |
| 515 | 27-CR-22-13941 | 2022-07-18 | MCRO_27-CR-22-13941_E-filed Comp-Order for Detention_2022-07-18_20240429161322.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | TIA TIAUNNA PAYNE | KHAN, ATIF AHMED | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0265.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_E-filed_Comp-Order_for_Detention_2022-07-18_20240429161322.zip |
| 516 | 27-CR-22-13941 | 2022-07-18 | MCRO_27-CR-22-13941_E-filed Comp-Order for Detention_2022-07-18_20240429161322.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | TIA TIAUNNA PAYNE | KHAN, ATIF AHMED | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0265.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_E-filed_Comp-Order_for_Detention_2022-07-18_20240429161322.zip |
| 517 | 27-CR-22-13941 | 2022-07-18 | MCRO_27-CR-22-13941_E-filed Comp-Order for Detention_2022-07-18_20240429161322.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | TIA TIAUNNA PAYNE | KHAN, ATIF AHMED | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0265.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_E-filed_Comp-Order_for_Detention_2022-07-18_20240429161322.zip |
| 518 | 27-CR-22-13941 | 2022-07-18 | MCRO_27-CR-22-13941_E-filed Comp-Order for Detention_2022-07-18_20240429161322.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | TIA TIAUNNA PAYNE | KHAN, ATIF AHMED | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0265.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_E-filed_Comp-Order_for_Detention_2022-07-18_20240429161322.zip |
| 519 | 27-CR-22-14541 | 2022-07-26 | MCRO_27-CR-22-14541_E-filed Comp-Order for Detention_2022-07-26_20240429161642.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_E-filed_Comp-Order_for_Detention_2022-07-26_20240429161642.zip |
| 520 | 27-CR-22-14541 | 2022-07-26 | MCRO_27-CR-22-14541_E-filed Comp-Order for Detention_2022-07-26_20240429161642.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_E-filed_Comp-Order_for_Detention_2022-07-26_20240429161642.zip |
| 521 | 27-CR-22-14541 | 2022-07-26 | MCRO_27-CR-22-14541_E-filed Comp-Order for Detention_2022-07-26_20240429161642.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_E-filed_Comp-Order_for_Detention_2022-07-26_20240429161642.zip |
| 522 | 27-CR-22-14541 | 2022-07-26 | MCRO_27-CR-22-14541_E-filed Comp-Order for Detention_2022-07-26_20240429161642.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_E-filed_Comp-Order_for_Detention_2022-07-26_20240429161642.zip |
| 523 | 27-CR-22-14541 | 2022-07-26 | MCRO_27-CR-22-14541_E-filed Comp-Order for Detention_2022-07-26_20240429161642.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_E-filed_Comp-Order_for_Detention_2022-07-26_20240429161642.zip |
| 524 | 27-CR-22-14541 | 2022-07-26 | MCRO_27-CR-22-14541_E-filed Comp-Order for Detention_2022-07-26_20240429161642.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_E-filed_Comp-Order_for_Detention_2022-07-26_20240429161642.zip |
| 525 | 27-CR-22-14541 | 2022-07-26 | MCRO_27-CR-22-14541_E-filed Comp-Order for Detention_2022-07-26_20240429161642.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_E-filed_Comp-Order_for_Detention_2022-07-26_20240429161642.zip |
| 526 | 27-CR-22-15358 | 2022-08-04 | MCRO_27-CR-22-15358_E-filed Comp-Order for Detention_2022-08-04_20240429161732.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0255.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_E-filed_Comp-Order_for_Detention_2022-08-04_20240429161732.zip |
| 527 | 27-CR-22-15358 | 2022-08-04 | MCRO_27-CR-22-15358_E-filed Comp-Order for Detention_2022-08-04_20240429161732.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0255.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_E-filed_Comp-Order_for_Detention_2022-08-04_20240429161732.zip |
| 528 | 27-CR-22-15358 | 2022-08-04 | MCRO_27-CR-22-15358_E-filed Comp-Order for Detention_2022-08-04_20240429161732.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0255.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_E-filed_Comp-Order_for_Detention_2022-08-04_20240429161732.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 529 | 27-CR-22-15358 | 2022-08-04 | MCRO_27-CR-22-15358_E-filed Comp-Order for Detention_2022-08-04_20240429161732.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0255.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_E-filed_Comp-Order_for_Detention_2022-08-04_20240429161732.zip |
| 530 | 27-CR-22-15358 | 2022-08-04 | MCRO_27-CR-22-15358_E-filed Comp-Order for Detention_2022-08-04_20240429161732.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0255.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_E-filed_Comp-Order_for_Detention_2022-08-04_20240429161732.zip |
| 531 | 27-CR-22-15358 | 2022-08-04 | MCRO_27-CR-22-15358_E-filed Comp-Order for Detention_2022-08-04_20240429161732.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0255.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_E-filed_Comp-Order_for_Detention_2022-08-04_20240429161732.zip |
| 532 | 27-CR-22-15358 | 2022-08-04 | MCRO_27-CR-22-15358_E-filed Comp-Order for Detention_2022-08-04_20240429161732.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0255.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_E-filed_Comp-Order_for_Detention_2022-08-04_20240429161732.zip |
| 533 | 27-CR-22-15550 | 2022-08-08 | MCRO_27-CR-22-15550_E-filed Comp-Order for Detention_2022-08-08_20240429161926.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0285.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_E-filed_Comp-Order_for_Detention_2022-08-08_20240429161926.zip |
| 534 | 27-CR-22-15550 | 2022-08-08 | MCRO_27-CR-22-15550_E-filed Comp-Order for Detention_2022-08-08_20240429161926.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0285.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_E-filed_Comp-Order_for_Detention_2022-08-08_20240429161926.zip |
| 535 | 27-CR-22-15550 | 2022-08-08 | MCRO_27-CR-22-15550_E-filed Comp-Order for Detention_2022-08-08_20240429161926.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0285.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_E-filed_Comp-Order_for_Detention_2022-08-08_20240429161926.zip |
| 536 | 27-CR-22-15550 | 2022-08-08 | MCRO_27-CR-22-15550_E-filed Comp-Order for Detention_2022-08-08_20240429161926.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0285.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_E-filed_Comp-Order_for_Detention_2022-08-08_20240429161926.zip |
| 537 | 27-CR-22-15550 | 2022-08-08 | MCRO_27-CR-22-15550_E-filed Comp-Order for Detention_2022-08-08_20240429161926.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0285.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_E-filed_Comp-Order_for_Detention_2022-08-08_20240429161926.zip |
| 538 | 27-CR-22-15550 | 2022-08-08 | MCRO_27-CR-22-15550_E-filed Comp-Order for Detention_2022-08-08_20240429161926.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0285.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_E-filed_Comp-Order_for_Detention_2022-08-08_20240429161926.zip |
| 539 | 27-CR-22-15550 | 2022-08-08 | MCRO_27-CR-22-15550_E-filed Comp-Order for Detention_2022-08-08_20240429161926.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0285.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_E-filed_Comp-Order_for_Detention_2022-08-08_20240429161926.zip |
| 540 | 27-CR-22-18209 | 2022-09-13 | MCRO_27-CR-22-18209_E-filed Comp-Order for Detention_2022-09-13_20240429162116.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_E-filed_Comp-Order_for_Detention_2022-09-13_20240429162116.zip |
| 541 | 27-CR-22-18209 | 2022-09-13 | MCRO_27-CR-22-18209_E-filed Comp-Order for Detention_2022-09-13_20240429162116.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_E-filed_Comp-Order_for_Detention_2022-09-13_20240429162116.zip |
| 542 | 27-CR-22-18209 | 2022-09-13 | MCRO_27-CR-22-18209_E-filed Comp-Order for Detention_2022-09-13_20240429162116.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_E-filed_Comp-Order_for_Detention_2022-09-13_20240429162116.zip |
| 543 | 27-CR-22-18209 | 2022-09-13 | MCRO_27-CR-22-18209_E-filed Comp-Order for Detention_2022-09-13_20240429162116.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_E-filed_Comp-Order_for_Detention_2022-09-13_20240429162116.zip |
| 544 | 27-CR-22-18209 | 2022-09-13 | MCRO_27-CR-22-18209_E-filed Comp-Order for Detention_2022-09-13_20240429162116.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_E-filed_Comp-Order_for_Detention_2022-09-13_20240429162116.zip |
| 545 | 27-CR-22-18209 | 2022-09-13 | MCRO_27-CR-22-18209_E-filed Comp-Order for Detention_2022-09-13_20240429162116.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_E-filed_Comp-Order_for_Detention_2022-09-13_20240429162116.zip |
| 546 | 27-CR-22-18209 | 2022-09-13 | MCRO_27-CR-22-18209_E-filed Comp-Order for Detention_2022-09-13_20240429162116.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_E-filed_Comp-Order_for_Detention_2022-09-13_20240429162116.zip |
| 547 | 27-CR-22-18789 | 2022-09-21 | MCRO_27-CR-22-18789_E-filed Comp-Order for Detention_2022-09-21_20240429162258.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_E-filed_Comp-Order_for_Detention_2022-09-21_20240429162258.zip |
| 548 | 27-CR-22-18789 | 2022-09-21 | MCRO_27-CR-22-18789_E-filed Comp-Order for Detention_2022-09-21_20240429162258.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_E-filed_Comp-Order_for_Detention_2022-09-21_20240429162258.zip |
| 549 | 27-CR-22-18789 | 2022-09-21 | MCRO_27-CR-22-18789_E-filed Comp-Order for Detention_2022-09-21_20240429162258.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_E-filed_Comp-Order_for_Detention_2022-09-21_20240429162258.zip |
| 550 | 27-CR-22-18789 | 2022-09-21 | MCRO_27-CR-22-18789_E-filed Comp-Order for Detention_2022-09-21_20240429162258.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_E-filed_Comp-Order_for_Detention_2022-09-21_20240429162258.zip |
| 551 | 27-CR-22-18789 | 2022-09-21 | MCRO_27-CR-22-18789_E-filed Comp-Order for Detention_2022-09-21_20240429162258.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_E-filed_Comp-Order_for_Detention_2022-09-21_20240429162258.zip |
| 552 | 27-CR-22-18789 | 2022-09-21 | MCRO_27-CR-22-18789_E-filed Comp-Order for Detention_2022-09-21_20240429162258.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_E-filed_Comp-Order_for_Detention_2022-09-21_20240429162258.zip |
| 553 | 27-CR-22-18789 | 2022-09-21 | MCRO_27-CR-22-18789_E-filed Comp-Order for Detention_2022-09-21_20240429162258.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_E-filed_Comp-Order_for_Detention_2022-09-21_20240429162258.zip |
| 554 | 27-CR-22-20527 | 2022-10-13 | MCRO_27-CR-22-20527_E-filed Comp-Order for Detention_2022-10-13_20240429162801.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_E-filed_Comp-Order_for_Detention_2022-10-13_20240429162801.zip |
| 555 | 27-CR-22-20527 | 2022-10-13 | MCRO_27-CR-22-20527_E-filed Comp-Order for Detention_2022-10-13_20240429162801.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_E-filed_Comp-Order_for_Detention_2022-10-13_20240429162801.zip |
| 556 | 27-CR-22-20527 | 2022-10-13 | MCRO_27-CR-22-20527_E-filed Comp-Order for Detention_2022-10-13_20240429162801.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_E-filed_Comp-Order_for_Detention_2022-10-13_20240429162801.zip |
| 557 | 27-CR-22-20527 | 2022-10-13 | MCRO_27-CR-22-20527_E-filed Comp-Order for Detention_2022-10-13_20240429162801.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_E-filed_Comp-Order_for_Detention_2022-10-13_20240429162801.zip |
| 558 | 27-CR-22-20527 | 2022-10-13 | MCRO_27-CR-22-20527_E-filed Comp-Order for Detention_2022-10-13_20240429162801.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_E-filed_Comp-Order_for_Detention_2022-10-13_20240429162801.zip |
| 559 | 27-CR-22-20527 | 2022-10-13 | MCRO_27-CR-22-20527_E-filed Comp-Order for Detention_2022-10-13_20240429162801.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_E-filed_Comp-Order_for_Detention_2022-10-13_20240429162801.zip |
| 560 | 27-CR-22-20527 | 2022-10-13 | MCRO_27-CR-22-20527_E-filed Comp-Order for Detention_2022-10-13_20240429162801.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_E-filed_Comp-Order_for_Detention_2022-10-13_20240429162801.zip |
| 561 | 27-CR-22-22521 | 2022-11-09 | MCRO_27-CR-22-22521_E-filed Comp-Order for Detention_2022-11-09_20240429163119.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0334.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_E-filed_Comp-Order_for_Detention_2022-11-09_20240429163119.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 562 | 27-CR-22-22521 | 2022-11-09 | MCRO_27-CR-22-22521_E-filed Comp-Order for Detention_2022-11-09_20240429163119.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0334.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_E-filed_Comp-Order_for_Detention_2022-11-09_20240429163119.zip |
| 563 | 27-CR-22-22521 | 2022-11-09 | MCRO_27-CR-22-22521_E-filed Comp-Order for Detention_2022-11-09_20240429163119.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0334.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_E-filed_Comp-Order_for_Detention_2022-11-09_20240429163119.zip |
| 564 | 27-CR-22-22521 | 2022-11-09 | MCRO_27-CR-22-22521_E-filed Comp-Order for Detention_2022-11-09_20240429163119.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0334.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_E-filed_Comp-Order_for_Detention_2022-11-09_20240429163119.zip |
| 565 | 27-CR-22-22521 | 2022-11-09 | MCRO_27-CR-22-22521_E-filed Comp-Order for Detention_2022-11-09_20240429163119.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0334.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_E-filed_Comp-Order_for_Detention_2022-11-09_20240429163119.zip |
| 566 | 27-CR-22-22521 | 2022-11-09 | MCRO_27-CR-22-22521_E-filed Comp-Order for Detention_2022-11-09_20240429163119.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0334.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_E-filed_Comp-Order_for_Detention_2022-11-09_20240429163119.zip |
| 567 | 27-CR-22-22521 | 2022-11-09 | MCRO_27-CR-22-22521_E-filed Comp-Order for Detention_2022-11-09_20240429163119.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0334.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_E-filed_Comp-Order_for_Detention_2022-11-09_20240429163119.zip |
| 568 | 27-CR-22-24627 | 2022-12-09 | MCRO_27-CR-22-24627_E-filed Comp-Order for Detention_2022-12-09_20240429164404.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_E-filed_Comp-Order_for_Detention_2022-12-09_20240429164404.zip |
| 569 | 27-CR-22-24627 | 2022-12-09 | MCRO_27-CR-22-24627_E-filed Comp-Order for Detention_2022-12-09_20240429164404.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_E-filed_Comp-Order_for_Detention_2022-12-09_20240429164404.zip |
| 570 | 27-CR-22-24627 | 2022-12-09 | MCRO_27-CR-22-24627_E-filed Comp-Order for Detention_2022-12-09_20240429164404.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_E-filed_Comp-Order_for_Detention_2022-12-09_20240429164404.zip |
| 571 | 27-CR-22-24627 | 2022-12-09 | MCRO_27-CR-22-24627_E-filed Comp-Order for Detention_2022-12-09_20240429164404.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_E-filed_Comp-Order_for_Detention_2022-12-09_20240429164404.zip |
| 572 | 27-CR-22-24627 | 2022-12-09 | MCRO_27-CR-22-24627_E-filed Comp-Order for Detention_2022-12-09_20240429164404.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_E-filed_Comp-Order_for_Detention_2022-12-09_20240429164404.zip |
| 573 | 27-CR-22-24627 | 2022-12-09 | MCRO_27-CR-22-24627_E-filed Comp-Order for Detention_2022-12-09_20240429164404.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_E-filed_Comp-Order_for_Detention_2022-12-09_20240429164404.zip |
| 574 | 27-CR-22-24627 | 2022-12-09 | MCRO_27-CR-22-24627_E-filed Comp-Order for Detention_2022-12-09_20240429164404.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_E-filed_Comp-Order_for_Detention_2022-12-09_20240429164404.zip |
| 575 | 27-CR-22-25151 | 2022-12-16 | MCRO_27-CR-22-25151_E-filed Comp-Order for Detention_2022-12-16_20240429164611.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | NICOLE LORETTA KELM | BRODHAG, AMANDA JEAN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_E-filed_Comp-Order_for_Detention_2022-12-16_20240429164611.zip |
| 576 | 27-CR-22-25151 | 2022-12-16 | MCRO_27-CR-22-25151_E-filed Comp-Order for Detention_2022-12-16_20240429164611.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | NICOLE LORETTA KELM | BRODHAG, AMANDA JEAN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_E-filed_Comp-Order_for_Detention_2022-12-16_20240429164611.zip |
| 577 | 27-CR-22-25151 | 2022-12-16 | MCRO_27-CR-22-25151_E-filed Comp-Order for Detention_2022-12-16_20240429164611.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | NICOLE LORETTA KELM | BRODHAG, AMANDA JEAN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_E-filed_Comp-Order_for_Detention_2022-12-16_20240429164611.zip |
| 578 | 27-CR-22-25151 | 2022-12-16 | MCRO_27-CR-22-25151_E-filed Comp-Order for Detention_2022-12-16_20240429164611.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | NICOLE LORETTA KELM | BRODHAG, AMANDA JEAN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_E-filed_Comp-Order_for_Detention_2022-12-16_20240429164611.zip |
| 579 | 27-CR-22-25151 | 2022-12-16 | MCRO_27-CR-22-25151_E-filed Comp-Order for Detention_2022-12-16_20240429164611.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | NICOLE LORETTA KELM | BRODHAG, AMANDA JEAN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_E-filed_Comp-Order_for_Detention_2022-12-16_20240429164611.zip |
| 580 | 27-CR-22-25151 | 2022-12-16 | MCRO_27-CR-22-25151_E-filed Comp-Order for Detention_2022-12-16_20240429164611.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | NICOLE LORETTA KELM | BRODHAG, AMANDA JEAN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_E-filed_Comp-Order_for_Detention_2022-12-16_20240429164611.zip |
| 581 | 27-CR-22-25151 | 2022-12-16 | MCRO_27-CR-22-25151_E-filed Comp-Order for Detention_2022-12-16_20240429164611.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | NICOLE LORETTA KELM | BRODHAG, AMANDA JEAN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_E-filed_Comp-Order_for_Detention_2022-12-16_20240429164611.zip |
| 582 | 27-CR-23-12360 | 2023-06-14 | MCRO_27-CR-23-12360_E-filed Comp-Order for Detention_2023-06-14_20240430073934.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ALEXANDER ORVAL THOMLEY | RIACH, KEVIN CHARLES | POWELL, EVAN DANIEL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_E-filed_Comp-Order_for_Detention_2023-06-14_20240430073934.zip |
| 583 | 27-CR-23-12360 | 2023-06-14 | MCRO_27-CR-23-12360_E-filed Comp-Order for Detention_2023-06-14_20240430073934.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ALEXANDER ORVAL THOMLEY | RIACH, KEVIN CHARLES | POWELL, EVAN DANIEL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_E-filed_Comp-Order_for_Detention_2023-06-14_20240430073934.zip |
| 584 | 27-CR-23-12360 | 2023-06-14 | MCRO_27-CR-23-12360_E-filed Comp-Order for Detention_2023-06-14_20240430073934.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ALEXANDER ORVAL THOMLEY | RIACH, KEVIN CHARLES | POWELL, EVAN DANIEL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_E-filed_Comp-Order_for_Detention_2023-06-14_20240430073934.zip |
| 585 | 27-CR-23-12360 | 2023-06-14 | MCRO_27-CR-23-12360_E-filed Comp-Order for Detention_2023-06-14_20240430073934.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ALEXANDER ORVAL THOMLEY | RIACH, KEVIN CHARLES | POWELL, EVAN DANIEL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_E-filed_Comp-Order_for_Detention_2023-06-14_20240430073934.zip |
| 586 | 27-CR-23-12360 | 2023-06-14 | MCRO_27-CR-23-12360_E-filed Comp-Order for Detention_2023-06-14_20240430073934.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ALEXANDER ORVAL THOMLEY | RIACH, KEVIN CHARLES | POWELL, EVAN DANIEL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_E-filed_Comp-Order_for_Detention_2023-06-14_20240430073934.zip |
| 587 | 27-CR-23-12360 | 2023-06-14 | MCRO_27-CR-23-12360_E-filed Comp-Order for Detention_2023-06-14_20240430073934.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ALEXANDER ORVAL THOMLEY | RIACH, KEVIN CHARLES | POWELL, EVAN DANIEL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_E-filed_Comp-Order_for_Detention_2023-06-14_20240430073934.zip |
| 588 | 27-CR-23-12360 | 2023-06-14 | MCRO_27-CR-23-12360_E-filed Comp-Order for Detention_2023-06-14_20240430073934.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ALEXANDER ORVAL THOMLEY | RIACH, KEVIN CHARLES | POWELL, EVAN DANIEL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_E-filed_Comp-Order_for_Detention_2023-06-14_20240430073934.zip |
| 589 | 27-CR-23-13960 | 2023-07-05 | MCRO_27-CR-23-13960_E-filed Comp-Order for Detention_2023-07-05_20240430074100.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | JEREMIAH JAMES RIVERS | GRAY, KEVIN EUGENE | GOLTZ, ERIN ANCHETA | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0273.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_E-filed_Comp-Order_for_Detention_2023-07-05_20240430074100.zip |
| 590 | 27-CR-23-13960 | 2023-07-05 | MCRO_27-CR-23-13960_E-filed Comp-Order for Detention_2023-07-05_20240430074100.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | JEREMIAH JAMES RIVERS | GRAY, KEVIN EUGENE | GOLTZ, ERIN ANCHETA | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0273.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_E-filed_Comp-Order_for_Detention_2023-07-05_20240430074100.zip |
| 591 | 27-CR-23-13960 | 2023-07-05 | MCRO_27-CR-23-13960_E-filed Comp-Order for Detention_2023-07-05_20240430074100.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | JEREMIAH JAMES RIVERS | GRAY, KEVIN EUGENE | GOLTZ, ERIN ANCHETA | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0273.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_E-filed_Comp-Order_for_Detention_2023-07-05_20240430074100.zip |
| 592 | 27-CR-23-13960 | 2023-07-05 | MCRO_27-CR-23-13960_E-filed Comp-Order for Detention_2023-07-05_20240430074100.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | JEREMIAH JAMES RIVERS | GRAY, KEVIN EUGENE | GOLTZ, ERIN ANCHETA | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0273.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_E-filed_Comp-Order_for_Detention_2023-07-05_20240430074100.zip |
| 593 | 27-CR-23-13960 | 2023-07-05 | MCRO_27-CR-23-13960_E-filed Comp-Order for Detention_2023-07-05_20240430074100.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | JEREMIAH JAMES RIVERS | GRAY, KEVIN EUGENE | GOLTZ, ERIN ANCHETA | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0273.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_E-filed_Comp-Order_for_Detention_2023-07-05_20240430074100.zip |
| 594 | 27-CR-23-13960 | 2023-07-05 | MCRO_27-CR-23-13960_E-filed Comp-Order for Detention_2023-07-05_20240430074100.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | JEREMIAH JAMES RIVERS | GRAY, KEVIN EUGENE | GOLTZ, ERIN ANCHETA | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0273.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_E-filed_Comp-Order_for_Detention_2023-07-05_20240430074100.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 595 | 27-CR-23-13960 | 2023-07-05 | MCRO_27-CR-23-13960_E-filed Comp-Order for Detention_2023-07-05_20240430074100.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | JEREMIAH JAMES RIVERS | GRAY, KEVIN EUGENE | GOLTZ, ERIN ANCHETA | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0273.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_E-filed_Comp-Order_for_Detention_2023-07-05_20240430074100.zip |
| 596 | 27-CR-23-16281 | 2023-08-02 | MCRO_27-CR-23-16281_E-filed Comp-Order for Detention_2023-08-02_20240430074135.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | FUE VANG | Irfanullah, Christine | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0255.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16281_E-filed_Comp-Order_for_Detention_2023-08-02_20240430074135.zip |
| 597 | 27-CR-23-16281 | 2023-08-02 | MCRO_27-CR-23-16281_E-filed Comp-Order for Detention_2023-08-02_20240430074135.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | FUE VANG | Irfanullah, Christine | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0255.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16281_E-filed_Comp-Order_for_Detention_2023-08-02_20240430074135.zip |
| 598 | 27-CR-23-16281 | 2023-08-02 | MCRO_27-CR-23-16281_E-filed Comp-Order for Detention_2023-08-02_20240430074135.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | FUE VANG | Irfanullah, Christine | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0255.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16281_E-filed_Comp-Order_for_Detention_2023-08-02_20240430074135.zip |
| 599 | 27-CR-23-16281 | 2023-08-02 | MCRO_27-CR-23-16281_E-filed Comp-Order for Detention_2023-08-02_20240430074135.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | FUE VANG | Irfanullah, Christine | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0255.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16281_E-filed_Comp-Order_for_Detention_2023-08-02_20240430074135.zip |
| 600 | 27-CR-23-16281 | 2023-08-02 | MCRO_27-CR-23-16281_E-filed Comp-Order for Detention_2023-08-02_20240430074135.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | FUE VANG | Irfanullah, Christine | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0255.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16281_E-filed_Comp-Order_for_Detention_2023-08-02_20240430074135.zip |
| 601 | 27-CR-23-16281 | 2023-08-02 | MCRO_27-CR-23-16281_E-filed Comp-Order for Detention_2023-08-02_20240430074135.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | FUE VANG | Irfanullah, Christine | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0255.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16281_E-filed_Comp-Order_for_Detention_2023-08-02_20240430074135.zip |
| 602 | 27-CR-23-16281 | 2023-08-02 | MCRO_27-CR-23-16281_E-filed Comp-Order for Detention_2023-08-02_20240430074135.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | FUE VANG | Irfanullah, Christine | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0255.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16281_E-filed_Comp-Order_for_Detention_2023-08-02_20240430074135.zip |
| 603 | 27-CR-23-16927 | 2023-08-10 | MCRO_27-CR-23-16927_E-filed Comp-Order for Detention_2023-08-10_20240430074537.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_E-filed_Comp-Order_for_Detention_2023-08-10_20240430074537.zip |
| 604 | 27-CR-23-16927 | 2023-08-10 | MCRO_27-CR-23-16927_E-filed Comp-Order for Detention_2023-08-10_20240430074537.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_E-filed_Comp-Order_for_Detention_2023-08-10_20240430074537.zip |
| 605 | 27-CR-23-16927 | 2023-08-10 | MCRO_27-CR-23-16927_E-filed Comp-Order for Detention_2023-08-10_20240430074537.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_E-filed_Comp-Order_for_Detention_2023-08-10_20240430074537.zip |
| 606 | 27-CR-23-16927 | 2023-08-10 | MCRO_27-CR-23-16927_E-filed Comp-Order for Detention_2023-08-10_20240430074537.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_E-filed_Comp-Order_for_Detention_2023-08-10_20240430074537.zip |
| 607 | 27-CR-23-16927 | 2023-08-10 | MCRO_27-CR-23-16927_E-filed Comp-Order for Detention_2023-08-10_20240430074537.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_E-filed_Comp-Order_for_Detention_2023-08-10_20240430074537.zip |
| 608 | 27-CR-23-16927 | 2023-08-10 | MCRO_27-CR-23-16927_E-filed Comp-Order for Detention_2023-08-10_20240430074537.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_E-filed_Comp-Order_for_Detention_2023-08-10_20240430074537.zip |
| 609 | 27-CR-23-16927 | 2023-08-10 | MCRO_27-CR-23-16927_E-filed Comp-Order for Detention_2023-08-10_20240430074537.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_E-filed_Comp-Order_for_Detention_2023-08-10_20240430074537.zip |
| 610 | 27-CR-23-18846 | 2023-09-05 | MCRO_27-CR-23-18846_E-filed Comp-Order for Detention_2023-09-05_20240430074714.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_E-filed_Comp-Order_for_Detention_2023-09-05_20240430074714.zip |
| 611 | 27-CR-23-18846 | 2023-09-05 | MCRO_27-CR-23-18846_E-filed Comp-Order for Detention_2023-09-05_20240430074714.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_E-filed_Comp-Order_for_Detention_2023-09-05_20240430074714.zip |
| 612 | 27-CR-23-18846 | 2023-09-05 | MCRO_27-CR-23-18846_E-filed Comp-Order for Detention_2023-09-05_20240430074714.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_E-filed_Comp-Order_for_Detention_2023-09-05_20240430074714.zip |
| 613 | 27-CR-23-18846 | 2023-09-05 | MCRO_27-CR-23-18846_E-filed Comp-Order for Detention_2023-09-05_20240430074714.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_E-filed_Comp-Order_for_Detention_2023-09-05_20240430074714.zip |
| 614 | 27-CR-23-18846 | 2023-09-05 | MCRO_27-CR-23-18846_E-filed Comp-Order for Detention_2023-09-05_20240430074714.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_E-filed_Comp-Order_for_Detention_2023-09-05_20240430074714.zip |
| 615 | 27-CR-23-18846 | 2023-09-05 | MCRO_27-CR-23-18846_E-filed Comp-Order for Detention_2023-09-05_20240430074714.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_E-filed_Comp-Order_for_Detention_2023-09-05_20240430074714.zip |
| 616 | 27-CR-23-18846 | 2023-09-05 | MCRO_27-CR-23-18846_E-filed Comp-Order for Detention_2023-09-05_20240430074714.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_E-filed_Comp-Order_for_Detention_2023-09-05_20240430074714.zip |
| 617 | 27-CR-23-18850 | 2023-09-05 | MCRO_27-CR-23-18850_E-filed Comp-Order for Detention_2023-09-05_20240430074751.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_E-filed_Comp-Order_for_Detention_2023-09-05_20240430074751.zip |
| 618 | 27-CR-23-18850 | 2023-09-05 | MCRO_27-CR-23-18850_E-filed Comp-Order for Detention_2023-09-05_20240430074751.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_E-filed_Comp-Order_for_Detention_2023-09-05_20240430074751.zip |
| 619 | 27-CR-23-18850 | 2023-09-05 | MCRO_27-CR-23-18850_E-filed Comp-Order for Detention_2023-09-05_20240430074751.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_E-filed_Comp-Order_for_Detention_2023-09-05_20240430074751.zip |
| 620 | 27-CR-23-18850 | 2023-09-05 | MCRO_27-CR-23-18850_E-filed Comp-Order for Detention_2023-09-05_20240430074751.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_E-filed_Comp-Order_for_Detention_2023-09-05_20240430074751.zip |
| 621 | 27-CR-23-18850 | 2023-09-05 | MCRO_27-CR-23-18850_E-filed Comp-Order for Detention_2023-09-05_20240430074751.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_E-filed_Comp-Order_for_Detention_2023-09-05_20240430074751.zip |
| 622 | 27-CR-23-18850 | 2023-09-05 | MCRO_27-CR-23-18850_E-filed Comp-Order for Detention_2023-09-05_20240430074751.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_E-filed_Comp-Order_for_Detention_2023-09-05_20240430074751.zip |
| 623 | 27-CR-23-18850 | 2023-09-05 | MCRO_27-CR-23-18850_E-filed Comp-Order for Detention_2023-09-05_20240430074751.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_E-filed_Comp-Order_for_Detention_2023-09-05_20240430074751.zip |
| 624 | 27-CR-23-1886 | 2023-01-24 | MCRO_27-CR-23-1886_E-filed Comp-Order for Detention_2023-01-24_20240430072407.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_E-filed_Comp-Order_for_Detention_2023-01-24_20240430072407.zip |
| 625 | 27-CR-23-1886 | 2023-01-24 | MCRO_27-CR-23-1886_E-filed Comp-Order for Detention_2023-01-24_20240430072407.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_E-filed_Comp-Order_for_Detention_2023-01-24_20240430072407.zip |
| 626 | 27-CR-23-1886 | 2023-01-24 | MCRO_27-CR-23-1886_E-filed Comp-Order for Detention_2023-01-24_20240430072407.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_E-filed_Comp-Order_for_Detention_2023-01-24_20240430072407.zip |
| 627 | 27-CR-23-1886 | 2023-01-24 | MCRO_27-CR-23-1886_E-filed Comp-Order for Detention_2023-01-24_20240430072407.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_E-filed_Comp-Order_for_Detention_2023-01-24_20240430072407.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 628 | 27-CR-23-1886 | 2023-01-24 | MCRO_27-CR-23-1886_E-filed Comp-Order for Detention_2023-01-24_20240430072407.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_E-filed_Comp-Order_for_Detention_2023-01-24_20240430072407.zip |
| 629 | 27-CR-23-1886 | 2023-01-24 | MCRO_27-CR-23-1886_E-filed Comp-Order for Detention_2023-01-24_20240430072407.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_E-filed_Comp-Order_for_Detention_2023-01-24_20240430072407.zip |
| 630 | 27-CR-23-1886 | 2023-01-24 | MCRO_27-CR-23-1886_E-filed Comp-Order for Detention_2023-01-24_20240430072407.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_E-filed_Comp-Order_for_Detention_2023-01-24_20240430072407.zip |
| 631 | 27-CR-23-18964 | 2023-09-06 | MCRO_27-CR-23-18964_E-filed Comp-Order for Detention_2023-09-06_20240430074826.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | TROY CARL WARNKE, Jr. | BRODHAG, AMANDA JEAN | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0255.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18964_E-filed_Comp-Order_for_Detention_2023-09-06_20240430074826.zip |
| 632 | 27-CR-23-18964 | 2023-09-06 | MCRO_27-CR-23-18964_E-filed Comp-Order for Detention_2023-09-06_20240430074826.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | TROY CARL WARNKE, Jr. | BRODHAG, AMANDA JEAN | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0255.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18964_E-filed_Comp-Order_for_Detention_2023-09-06_20240430074826.zip |
| 633 | 27-CR-23-18964 | 2023-09-06 | MCRO_27-CR-23-18964_E-filed Comp-Order for Detention_2023-09-06_20240430074826.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | TROY CARL WARNKE, Jr. | BRODHAG, AMANDA JEAN | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0255.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18964_E-filed_Comp-Order_for_Detention_2023-09-06_20240430074826.zip |
| 634 | 27-CR-23-18964 | 2023-09-06 | MCRO_27-CR-23-18964_E-filed Comp-Order for Detention_2023-09-06_20240430074826.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | TROY CARL WARNKE, Jr. | BRODHAG, AMANDA JEAN | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0255.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18964_E-filed_Comp-Order_for_Detention_2023-09-06_20240430074826.zip |
| 635 | 27-CR-23-18964 | 2023-09-06 | MCRO_27-CR-23-18964_E-filed Comp-Order for Detention_2023-09-06_20240430074826.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | TROY CARL WARNKE, Jr. | BRODHAG, AMANDA JEAN | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0255.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18964_E-filed_Comp-Order_for_Detention_2023-09-06_20240430074826.zip |
| 636 | 27-CR-23-18964 | 2023-09-06 | MCRO_27-CR-23-18964_E-filed Comp-Order for Detention_2023-09-06_20240430074826.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | TROY CARL WARNKE, Jr. | BRODHAG, AMANDA JEAN | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0255.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18964_E-filed_Comp-Order_for_Detention_2023-09-06_20240430074826.zip |
| 637 | 27-CR-23-18964 | 2023-09-06 | MCRO_27-CR-23-18964_E-filed Comp-Order for Detention_2023-09-06_20240430074826.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | TROY CARL WARNKE, Jr. | BRODHAG, AMANDA JEAN | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0255.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18964_E-filed_Comp-Order_for_Detention_2023-09-06_20240430074826.zip |
| 638 | 27-CR-23-20715 | 2023-09-28 | MCRO_27-CR-23-20715_E-filed Comp-Order for Detention_2023-09-28_20240430074859.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | KESSIE KAFELE WILSON | SWIONTEK, MATTHEW SCOTT | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0243.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-20715_E-filed_Comp-Order_for_Detention_2023-09-28_20240430074859.zip |
| 639 | 27-CR-23-20715 | 2023-09-28 | MCRO_27-CR-23-20715_E-filed Comp-Order for Detention_2023-09-28_20240430074859.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | KESSIE KAFELE WILSON | SWIONTEK, MATTHEW SCOTT | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0243.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-20715_E-filed_Comp-Order_for_Detention_2023-09-28_20240430074859.zip |
| 640 | 27-CR-23-20715 | 2023-09-28 | MCRO_27-CR-23-20715_E-filed Comp-Order for Detention_2023-09-28_20240430074859.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | KESSIE KAFELE WILSON | SWIONTEK, MATTHEW SCOTT | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0243.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-20715_E-filed_Comp-Order_for_Detention_2023-09-28_20240430074859.zip |
| 641 | 27-CR-23-20715 | 2023-09-28 | MCRO_27-CR-23-20715_E-filed Comp-Order for Detention_2023-09-28_20240430074859.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | KESSIE KAFELE WILSON | SWIONTEK, MATTHEW SCOTT | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0243.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-20715_E-filed_Comp-Order_for_Detention_2023-09-28_20240430074859.zip |
| 642 | 27-CR-23-20715 | 2023-09-28 | MCRO_27-CR-23-20715_E-filed Comp-Order for Detention_2023-09-28_20240430074859.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | KESSIE KAFELE WILSON | SWIONTEK, MATTHEW SCOTT | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0243.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-20715_E-filed_Comp-Order_for_Detention_2023-09-28_20240430074859.zip |
| 643 | 27-CR-23-20715 | 2023-09-28 | MCRO_27-CR-23-20715_E-filed Comp-Order for Detention_2023-09-28_20240430074859.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | KESSIE KAFELE WILSON | SWIONTEK, MATTHEW SCOTT | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0243.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-20715_E-filed_Comp-Order_for_Detention_2023-09-28_20240430074859.zip |
| 644 | 27-CR-23-20715 | 2023-09-28 | MCRO_27-CR-23-20715_E-filed Comp-Order for Detention_2023-09-28_20240430074859.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | KESSIE KAFELE WILSON | SWIONTEK, MATTHEW SCOTT | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0243.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-20715_E-filed_Comp-Order_for_Detention_2023-09-28_20240430074859.zip |
| 645 | 27-CR-23-21403 | 2023-10-06 | MCRO_27-CR-23-21403_E-filed Comp-Order for Detention_2023-10-06_20240430074941.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | PETER JAHAN LEHMEYER | INZ, JULIA M | TALLEN, STEVEN M | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21403_E-filed_Comp-Order_for_Detention_2023-10-06_20240430074941.zip |
| 646 | 27-CR-23-21403 | 2023-10-06 | MCRO_27-CR-23-21403_E-filed Comp-Order for Detention_2023-10-06_20240430074941.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | PETER JAHAN LEHMEYER | INZ, JULIA M | TALLEN, STEVEN M | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21403_E-filed_Comp-Order_for_Detention_2023-10-06_20240430074941.zip |
| 647 | 27-CR-23-21403 | 2023-10-06 | MCRO_27-CR-23-21403_E-filed Comp-Order for Detention_2023-10-06_20240430074941.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | PETER JAHAN LEHMEYER | INZ, JULIA M | TALLEN, STEVEN M | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21403_E-filed_Comp-Order_for_Detention_2023-10-06_20240430074941.zip |
| 648 | 27-CR-23-21403 | 2023-10-06 | MCRO_27-CR-23-21403_E-filed Comp-Order for Detention_2023-10-06_20240430074941.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | PETER JAHAN LEHMEYER | INZ, JULIA M | TALLEN, STEVEN M | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21403_E-filed_Comp-Order_for_Detention_2023-10-06_20240430074941.zip |
| 649 | 27-CR-23-21403 | 2023-10-06 | MCRO_27-CR-23-21403_E-filed Comp-Order for Detention_2023-10-06_20240430074941.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | PETER JAHAN LEHMEYER | INZ, JULIA M | TALLEN, STEVEN M | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21403_E-filed_Comp-Order_for_Detention_2023-10-06_20240430074941.zip |
| 650 | 27-CR-23-21403 | 2023-10-06 | MCRO_27-CR-23-21403_E-filed Comp-Order for Detention_2023-10-06_20240430074941.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | PETER JAHAN LEHMEYER | INZ, JULIA M | TALLEN, STEVEN M | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21403_E-filed_Comp-Order_for_Detention_2023-10-06_20240430074941.zip |
| 651 | 27-CR-23-21403 | 2023-10-06 | MCRO_27-CR-23-21403_E-filed Comp-Order for Detention_2023-10-06_20240430074941.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | PETER JAHAN LEHMEYER | INZ, JULIA M | TALLEN, STEVEN M | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21403_E-filed_Comp-Order_for_Detention_2023-10-06_20240430074941.zip |
| 652 | 27-CR-23-21653 | 2023-10-10 | MCRO_27-CR-23-21653_E-filed Comp-Order for Detention_2023-10-10_20240430075017.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ROBERT WILLIAM BALSIMO | CARPENTER, RAISSA | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21653_E-filed_Comp-Order_for_Detention_2023-10-10_20240430075017.zip |
| 653 | 27-CR-23-21653 | 2023-10-10 | MCRO_27-CR-23-21653_E-filed Comp-Order for Detention_2023-10-10_20240430075017.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ROBERT WILLIAM BALSIMO | CARPENTER, RAISSA | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21653_E-filed_Comp-Order_for_Detention_2023-10-10_20240430075017.zip |
| 654 | 27-CR-23-21653 | 2023-10-10 | MCRO_27-CR-23-21653_E-filed Comp-Order for Detention_2023-10-10_20240430075017.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ROBERT WILLIAM BALSIMO | CARPENTER, RAISSA | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21653_E-filed_Comp-Order_for_Detention_2023-10-10_20240430075017.zip |
| 655 | 27-CR-23-21653 | 2023-10-10 | MCRO_27-CR-23-21653_E-filed Comp-Order for Detention_2023-10-10_20240430075017.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ROBERT WILLIAM BALSIMO | CARPENTER, RAISSA | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21653_E-filed_Comp-Order_for_Detention_2023-10-10_20240430075017.zip |
| 656 | 27-CR-23-21653 | 2023-10-10 | MCRO_27-CR-23-21653_E-filed Comp-Order for Detention_2023-10-10_20240430075017.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ROBERT WILLIAM BALSIMO | CARPENTER, RAISSA | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21653_E-filed_Comp-Order_for_Detention_2023-10-10_20240430075017.zip |
| 657 | 27-CR-23-21653 | 2023-10-10 | MCRO_27-CR-23-21653_E-filed Comp-Order for Detention_2023-10-10_20240430075017.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ROBERT WILLIAM BALSIMO | CARPENTER, RAISSA | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21653_E-filed_Comp-Order_for_Detention_2023-10-10_20240430075017.zip |
| 658 | 27-CR-23-21653 | 2023-10-10 | MCRO_27-CR-23-21653_E-filed Comp-Order for Detention_2023-10-10_20240430075017.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ROBERT WILLIAM BALSIMO | CARPENTER, RAISSA | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21653_E-filed_Comp-Order_for_Detention_2023-10-10_20240430075017.zip |
| 659 | 27-CR-23-24219 | 2023-11-14 | MCRO_27-CR-23-24219_E-filed Comp-Order for Detention_2023-11-14_20240430075051.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ALEXI BRE WASHINGTON | KHAN, ATIF AHMED | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-24219_E-filed_Comp-Order_for_Detention_2023-11-14_20240430075051.zip |
| 660 | 27-CR-23-24219 | 2023-11-14 | MCRO_27-CR-23-24219_E-filed Comp-Order for Detention_2023-11-14_20240430075051.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ALEXI BRE WASHINGTON | KHAN, ATIF AHMED | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-24219_E-filed_Comp-Order_for_Detention_2023-11-14_20240430075051.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 661 | 27-CR-23-24219 | 2023-11-14 | MCRO_27-CR-23-24219_E-filed Comp-Order for Detention_2023-11-14_20240430075051.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ALEXI BRE WASHINGTON | KHAN, ATIF AHMED | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-24219_E-filed_Comp-Order_for_Detention_2023-11-14_20240430075051.zip |
| 662 | 27-CR-23-24219 | 2023-11-14 | MCRO_27-CR-23-24219_E-filed Comp-Order for Detention_2023-11-14_20240430075051.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ALEXI BRE WASHINGTON | KHAN, ATIF AHMED | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-24219_E-filed_Comp-Order_for_Detention_2023-11-14_20240430075051.zip |
| 663 | 27-CR-23-24219 | 2023-11-14 | MCRO_27-CR-23-24219_E-filed Comp-Order for Detention_2023-11-14_20240430075051.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ALEXI BRE WASHINGTON | KHAN, ATIF AHMED | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-24219_E-filed_Comp-Order_for_Detention_2023-11-14_20240430075051.zip |
| 664 | 27-CR-23-24219 | 2023-11-14 | MCRO_27-CR-23-24219_E-filed Comp-Order for Detention_2023-11-14_20240430075051.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ALEXI BRE WASHINGTON | KHAN, ATIF AHMED | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-24219_E-filed_Comp-Order_for_Detention_2023-11-14_20240430075051.zip |
| 665 | 27-CR-23-24219 | 2023-11-14 | MCRO_27-CR-23-24219_E-filed Comp-Order for Detention_2023-11-14_20240430075051.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ALEXI BRE WASHINGTON | KHAN, ATIF AHMED | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-24219_E-filed_Comp-Order_for_Detention_2023-11-14_20240430075051.zip |
| 666 | 27-CR-23-2480 | 2023-02-01 | MCRO_27-CR-23-2480_E-filed Comp-Order for Detention_2023-02-01_20240430072644.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | Sandra Vongsaphay | Irfanullah, Christine | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0243.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_E-filed_Comp-Order_for_Detention_2023-02-01_20240430072644.zip |
| 667 | 27-CR-23-2480 | 2023-02-01 | MCRO_27-CR-23-2480_E-filed Comp-Order for Detention_2023-02-01_20240430072644.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | Sandra Vongsaphay | Irfanullah, Christine | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0243.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_E-filed_Comp-Order_for_Detention_2023-02-01_20240430072644.zip |
| 668 | 27-CR-23-2480 | 2023-02-01 | MCRO_27-CR-23-2480_E-filed Comp-Order for Detention_2023-02-01_20240430072644.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | Sandra Vongsaphay | Irfanullah, Christine | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0243.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_E-filed_Comp-Order_for_Detention_2023-02-01_20240430072644.zip |
| 669 | 27-CR-23-2480 | 2023-02-01 | MCRO_27-CR-23-2480_E-filed Comp-Order for Detention_2023-02-01_20240430072644.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | Sandra Vongsaphay | Irfanullah, Christine | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0243.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_E-filed_Comp-Order_for_Detention_2023-02-01_20240430072644.zip |
| 670 | 27-CR-23-2480 | 2023-02-01 | MCRO_27-CR-23-2480_E-filed Comp-Order for Detention_2023-02-01_20240430072644.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | Sandra Vongsaphay | Irfanullah, Christine | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0243.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_E-filed_Comp-Order_for_Detention_2023-02-01_20240430072644.zip |
| 671 | 27-CR-23-2480 | 2023-02-01 | MCRO_27-CR-23-2480_E-filed Comp-Order for Detention_2023-02-01_20240430072644.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | Sandra Vongsaphay | Irfanullah, Christine | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0243.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_E-filed_Comp-Order_for_Detention_2023-02-01_20240430072644.zip |
| 672 | 27-CR-23-2480 | 2023-02-01 | MCRO_27-CR-23-2480_E-filed Comp-Order for Detention_2023-02-01_20240430072644.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | Sandra Vongsaphay | Irfanullah, Christine | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0243.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_E-filed_Comp-Order_for_Detention_2023-02-01_20240430072644.zip |
| 673 | 27-CR-23-284 | 2023-01-04 | MCRO_27-CR-23-284_E-filed Comp-Order for Detention_2023-01-04_20240430071747.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-284_E-filed_Comp-Order_for_Detention_2023-01-04_20240430071747.zip |
| 674 | 27-CR-23-284 | 2023-01-04 | MCRO_27-CR-23-284_E-filed Comp-Order for Detention_2023-01-04_20240430071747.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-284_E-filed_Comp-Order_for_Detention_2023-01-04_20240430071747.zip |
| 675 | 27-CR-23-284 | 2023-01-04 | MCRO_27-CR-23-284_E-filed Comp-Order for Detention_2023-01-04_20240430071747.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-284_E-filed_Comp-Order_for_Detention_2023-01-04_20240430071747.zip |
| 676 | 27-CR-23-284 | 2023-01-04 | MCRO_27-CR-23-284_E-filed Comp-Order for Detention_2023-01-04_20240430071747.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-284_E-filed_Comp-Order_for_Detention_2023-01-04_20240430071747.zip |
| 677 | 27-CR-23-284 | 2023-01-04 | MCRO_27-CR-23-284_E-filed Comp-Order for Detention_2023-01-04_20240430071747.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-284_E-filed_Comp-Order_for_Detention_2023-01-04_20240430071747.zip |
| 678 | 27-CR-23-284 | 2023-01-04 | MCRO_27-CR-23-284_E-filed Comp-Order for Detention_2023-01-04_20240430071747.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-284_E-filed_Comp-Order_for_Detention_2023-01-04_20240430071747.zip |
| 679 | 27-CR-23-284 | 2023-01-04 | MCRO_27-CR-23-284_E-filed Comp-Order for Detention_2023-01-04_20240430071747.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-284_E-filed_Comp-Order_for_Detention_2023-01-04_20240430071747.zip |
| 680 | 27-CR-23-3423 | 2023-02-13 | MCRO_27-CR-23-3423_E-filed Comp-Order for Detention_2023-02-13_20240430072823.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_E-filed_Comp-Order_for_Detention_2023-02-13_20240430072823.zip |
| 681 | 27-CR-23-3423 | 2023-02-13 | MCRO_27-CR-23-3423_E-filed Comp-Order for Detention_2023-02-13_20240430072823.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_E-filed_Comp-Order_for_Detention_2023-02-13_20240430072823.zip |
| 682 | 27-CR-23-3423 | 2023-02-13 | MCRO_27-CR-23-3423_E-filed Comp-Order for Detention_2023-02-13_20240430072823.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_E-filed_Comp-Order_for_Detention_2023-02-13_20240430072823.zip |
| 683 | 27-CR-23-3423 | 2023-02-13 | MCRO_27-CR-23-3423_E-filed Comp-Order for Detention_2023-02-13_20240430072823.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_E-filed_Comp-Order_for_Detention_2023-02-13_20240430072823.zip |
| 684 | 27-CR-23-3423 | 2023-02-13 | MCRO_27-CR-23-3423_E-filed Comp-Order for Detention_2023-02-13_20240430072823.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_E-filed_Comp-Order_for_Detention_2023-02-13_20240430072823.zip |
| 685 | 27-CR-23-3423 | 2023-02-13 | MCRO_27-CR-23-3423_E-filed Comp-Order for Detention_2023-02-13_20240430072823.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_E-filed_Comp-Order_for_Detention_2023-02-13_20240430072823.zip |
| 686 | 27-CR-23-3423 | 2023-02-13 | MCRO_27-CR-23-3423_E-filed Comp-Order for Detention_2023-02-13_20240430072823.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_E-filed_Comp-Order_for_Detention_2023-02-13_20240430072823.zip |
| 687 | 27-CR-23-3459 | 2023-02-14 | MCRO_27-CR-23-3459_E-filed Comp-Order for Detention_2023-02-14_20240430072909.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_E-filed_Comp-Order_for_Detention_2023-02-14_20240430072909.zip |
| 688 | 27-CR-23-3459 | 2023-02-14 | MCRO_27-CR-23-3459_E-filed Comp-Order for Detention_2023-02-14_20240430072909.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_E-filed_Comp-Order_for_Detention_2023-02-14_20240430072909.zip |
| 689 | 27-CR-23-3459 | 2023-02-14 | MCRO_27-CR-23-3459_E-filed Comp-Order for Detention_2023-02-14_20240430072909.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_E-filed_Comp-Order_for_Detention_2023-02-14_20240430072909.zip |
| 690 | 27-CR-23-3459 | 2023-02-14 | MCRO_27-CR-23-3459_E-filed Comp-Order for Detention_2023-02-14_20240430072909.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_E-filed_Comp-Order_for_Detention_2023-02-14_20240430072909.zip |
| 691 | 27-CR-23-3459 | 2023-02-14 | MCRO_27-CR-23-3459_E-filed Comp-Order for Detention_2023-02-14_20240430072909.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_E-filed_Comp-Order_for_Detention_2023-02-14_20240430072909.zip |
| 692 | 27-CR-23-3459 | 2023-02-14 | MCRO_27-CR-23-3459_E-filed Comp-Order for Detention_2023-02-14_20240430072909.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_E-filed_Comp-Order_for_Detention_2023-02-14_20240430072909.zip |
| 693 | 27-CR-23-3459 | 2023-02-14 | MCRO_27-CR-23-3459_E-filed Comp-Order for Detention_2023-02-14_20240430072909.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_E-filed_Comp-Order_for_Detention_2023-02-14_20240430072909.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 694 | 27-CR-23-3460 | 2023-02-14 | MCRO_27-CR-23-3460_E-filed Comp-Order for Detention_2023-02-14_20240430072946.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0255.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_E-filed_Comp-Order_for_Detention_2023-02-14_20240430072946.zip |
| 695 | 27-CR-23-3460 | 2023-02-14 | MCRO_27-CR-23-3460_E-filed Comp-Order for Detention_2023-02-14_20240430072946.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0255.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_E-filed_Comp-Order_for_Detention_2023-02-14_20240430072946.zip |
| 696 | 27-CR-23-3460 | 2023-02-14 | MCRO_27-CR-23-3460_E-filed Comp-Order for Detention_2023-02-14_20240430072946.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0255.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_E-filed_Comp-Order_for_Detention_2023-02-14_20240430072946.zip |
| 697 | 27-CR-23-3460 | 2023-02-14 | MCRO_27-CR-23-3460_E-filed Comp-Order for Detention_2023-02-14_20240430072946.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0255.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_E-filed_Comp-Order_for_Detention_2023-02-14_20240430072946.zip |
| 698 | 27-CR-23-3460 | 2023-02-14 | MCRO_27-CR-23-3460_E-filed Comp-Order for Detention_2023-02-14_20240430072946.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0255.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_E-filed_Comp-Order_for_Detention_2023-02-14_20240430072946.zip |
| 699 | 27-CR-23-3460 | 2023-02-14 | MCRO_27-CR-23-3460_E-filed Comp-Order for Detention_2023-02-14_20240430072946.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0255.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_E-filed_Comp-Order_for_Detention_2023-02-14_20240430072946.zip |
| 700 | 27-CR-23-3460 | 2023-02-14 | MCRO_27-CR-23-3460_E-filed Comp-Order for Detention_2023-02-14_20240430072946.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0255.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_E-filed_Comp-Order_for_Detention_2023-02-14_20240430072946.zip |
| 701 | 27-CR-23-3496 | 2023-02-14 | MCRO_27-CR-23-3496_E-filed Comp-Order for Detention_2023-02-14_20240430073025.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ABDULKADIR ELMI EGAL | COLBERT, JESSICA RYAN | PEREZ, JACQUELINE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_E-filed_Comp-Order_for_Detention_2023-02-14_20240430073025.zip |
| 702 | 27-CR-23-3496 | 2023-02-14 | MCRO_27-CR-23-3496_E-filed Comp-Order for Detention_2023-02-14_20240430073025.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ABDULKADIR ELMI EGAL | COLBERT, JESSICA RYAN | PEREZ, JACQUELINE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_E-filed_Comp-Order_for_Detention_2023-02-14_20240430073025.zip |
| 703 | 27-CR-23-3496 | 2023-02-14 | MCRO_27-CR-23-3496_E-filed Comp-Order for Detention_2023-02-14_20240430073025.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ABDULKADIR ELMI EGAL | COLBERT, JESSICA RYAN | PEREZ, JACQUELINE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_E-filed_Comp-Order_for_Detention_2023-02-14_20240430073025.zip |
| 704 | 27-CR-23-3496 | 2023-02-14 | MCRO_27-CR-23-3496_E-filed Comp-Order for Detention_2023-02-14_20240430073025.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ABDULKADIR ELMI EGAL | COLBERT, JESSICA RYAN | PEREZ, JACQUELINE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_E-filed_Comp-Order_for_Detention_2023-02-14_20240430073025.zip |
| 705 | 27-CR-23-3496 | 2023-02-14 | MCRO_27-CR-23-3496_E-filed Comp-Order for Detention_2023-02-14_20240430073025.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ABDULKADIR ELMI EGAL | COLBERT, JESSICA RYAN | PEREZ, JACQUELINE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_E-filed_Comp-Order_for_Detention_2023-02-14_20240430073025.zip |
| 706 | 27-CR-23-3496 | 2023-02-14 | MCRO_27-CR-23-3496_E-filed Comp-Order for Detention_2023-02-14_20240430073025.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ABDULKADIR ELMI EGAL | COLBERT, JESSICA RYAN | PEREZ, JACQUELINE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_E-filed_Comp-Order_for_Detention_2023-02-14_20240430073025.zip |
| 707 | 27-CR-23-3496 | 2023-02-14 | MCRO_27-CR-23-3496_E-filed Comp-Order for Detention_2023-02-14_20240430073025.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ABDULKADIR ELMI EGAL | COLBERT, JESSICA RYAN | PEREZ, JACQUELINE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_E-filed_Comp-Order_for_Detention_2023-02-14_20240430073025.zip |
| 708 | 27-CR-23-4547 | 2023-03-01 | MCRO_27-CR-23-4547_E-filed Comp-Order for Detention_2023-03-01_20240430073125.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_E-filed_Comp-Order_for_Detention_2023-03-01_20240430073125.zip |
| 709 | 27-CR-23-4547 | 2023-03-01 | MCRO_27-CR-23-4547_E-filed Comp-Order for Detention_2023-03-01_20240430073125.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_E-filed_Comp-Order_for_Detention_2023-03-01_20240430073125.zip |
| 710 | 27-CR-23-4547 | 2023-03-01 | MCRO_27-CR-23-4547_E-filed Comp-Order for Detention_2023-03-01_20240430073125.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_E-filed_Comp-Order_for_Detention_2023-03-01_20240430073125.zip |
| 711 | 27-CR-23-4547 | 2023-03-01 | MCRO_27-CR-23-4547_E-filed Comp-Order for Detention_2023-03-01_20240430073125.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_E-filed_Comp-Order_for_Detention_2023-03-01_20240430073125.zip |
| 712 | 27-CR-23-4547 | 2023-03-01 | MCRO_27-CR-23-4547_E-filed Comp-Order for Detention_2023-03-01_20240430073125.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_E-filed_Comp-Order_for_Detention_2023-03-01_20240430073125.zip |
| 713 | 27-CR-23-4547 | 2023-03-01 | MCRO_27-CR-23-4547_E-filed Comp-Order for Detention_2023-03-01_20240430073125.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_E-filed_Comp-Order_for_Detention_2023-03-01_20240430073125.zip |
| 714 | 27-CR-23-4547 | 2023-03-01 | MCRO_27-CR-23-4547_E-filed Comp-Order for Detention_2023-03-01_20240430073125.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_E-filed_Comp-Order_for_Detention_2023-03-01_20240430073125.zip |
| 715 | 27-CR-23-512 | 2023-01-06 | MCRO_27-CR-23-512_E-filed Comp-Order for Detention_2023-01-06_20240430071938.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | Abdinour Mohamed Alasow | WHITING, FREYA ELIZABETH | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0243.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-512_E-filed_Comp-Order_for_Detention_2023-01-06_20240430071938.zip |
| 716 | 27-CR-23-512 | 2023-01-06 | MCRO_27-CR-23-512_E-filed Comp-Order for Detention_2023-01-06_20240430071938.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | Abdinour Mohamed Alasow | WHITING, FREYA ELIZABETH | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0243.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-512_E-filed_Comp-Order_for_Detention_2023-01-06_20240430071938.zip |
| 717 | 27-CR-23-512 | 2023-01-06 | MCRO_27-CR-23-512_E-filed Comp-Order for Detention_2023-01-06_20240430071938.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | Abdinour Mohamed Alasow | WHITING, FREYA ELIZABETH | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0243.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-512_E-filed_Comp-Order_for_Detention_2023-01-06_20240430071938.zip |
| 718 | 27-CR-23-512 | 2023-01-06 | MCRO_27-CR-23-512_E-filed Comp-Order for Detention_2023-01-06_20240430071938.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | Abdinour Mohamed Alasow | WHITING, FREYA ELIZABETH | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0243.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-512_E-filed_Comp-Order_for_Detention_2023-01-06_20240430071938.zip |
| 719 | 27-CR-23-512 | 2023-01-06 | MCRO_27-CR-23-512_E-filed Comp-Order for Detention_2023-01-06_20240430071938.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | Abdinour Mohamed Alasow | WHITING, FREYA ELIZABETH | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0243.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-512_E-filed_Comp-Order_for_Detention_2023-01-06_20240430071938.zip |
| 720 | 27-CR-23-512 | 2023-01-06 | MCRO_27-CR-23-512_E-filed Comp-Order for Detention_2023-01-06_20240430071938.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | Abdinour Mohamed Alasow | WHITING, FREYA ELIZABETH | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0243.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-512_E-filed_Comp-Order_for_Detention_2023-01-06_20240430071938.zip |
| 721 | 27-CR-23-512 | 2023-01-06 | MCRO_27-CR-23-512_E-filed Comp-Order for Detention_2023-01-06_20240430071938.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | Abdinour Mohamed Alasow | WHITING, FREYA ELIZABETH | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0243.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-512_E-filed_Comp-Order_for_Detention_2023-01-06_20240430071938.zip |
| 722 | 27-CR-23-5213 | 2023-03-10 | MCRO_27-CR-23-5213_E-filed Comp-Order for Detention_2023-03-10_20240430073159.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | MARK ANTHONY REINHART | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5213_E-filed_Comp-Order_for_Detention_2023-03-10_20240430073159.zip |
| 723 | 27-CR-23-5213 | 2023-03-10 | MCRO_27-CR-23-5213_E-filed Comp-Order for Detention_2023-03-10_20240430073159.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | MARK ANTHONY REINHART | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5213_E-filed_Comp-Order_for_Detention_2023-03-10_20240430073159.zip |
| 724 | 27-CR-23-5213 | 2023-03-10 | MCRO_27-CR-23-5213_E-filed Comp-Order for Detention_2023-03-10_20240430073159.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | MARK ANTHONY REINHART | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5213_E-filed_Comp-Order_for_Detention_2023-03-10_20240430073159.zip |
| 725 | 27-CR-23-5213 | 2023-03-10 | MCRO_27-CR-23-5213_E-filed Comp-Order for Detention_2023-03-10_20240430073159.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | MARK ANTHONY REINHART | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5213_E-filed_Comp-Order_for_Detention_2023-03-10_20240430073159.zip |
| 726 | 27-CR-23-5213 | 2023-03-10 | MCRO_27-CR-23-5213_E-filed Comp-Order for Detention_2023-03-10_20240430073159.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | MARK ANTHONY REINHART | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5213_E-filed_Comp-Order_for_Detention_2023-03-10_20240430073159.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 727 | 27-CR-23-5213 | 2023-03-10 | MCRO_27-CR-23-5213_E-filed Comp-Order for Detention_2023-03-10_20240430073159.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | MARK ANTHONY REINHART | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5213_E-filed_Comp-Order_for_Detention_2023-03-10_20240430073159.zip |
| 728 | 27-CR-23-5213 | 2023-03-10 | MCRO_27-CR-23-5213_E-filed Comp-Order for Detention_2023-03-10_20240430073159.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | MARK ANTHONY REINHART | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5213_E-filed_Comp-Order_for_Detention_2023-03-10_20240430073159.zip |
| 729 | 27-CR-23-5751 | 2023-03-17 | MCRO_27-CR-23-5751_E-filed Comp-Order for Detention_2023-03-17_20240430073246.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_E-filed_Comp-Order_for_Detention_2023-03-17_20240430073246.zip |
| 730 | 27-CR-23-5751 | 2023-03-17 | MCRO_27-CR-23-5751_E-filed Comp-Order for Detention_2023-03-17_20240430073246.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_E-filed_Comp-Order_for_Detention_2023-03-17_20240430073246.zip |
| 731 | 27-CR-23-5751 | 2023-03-17 | MCRO_27-CR-23-5751_E-filed Comp-Order for Detention_2023-03-17_20240430073246.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_E-filed_Comp-Order_for_Detention_2023-03-17_20240430073246.zip |
| 732 | 27-CR-23-5751 | 2023-03-17 | MCRO_27-CR-23-5751_E-filed Comp-Order for Detention_2023-03-17_20240430073246.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_E-filed_Comp-Order_for_Detention_2023-03-17_20240430073246.zip |
| 733 | 27-CR-23-5751 | 2023-03-17 | MCRO_27-CR-23-5751_E-filed Comp-Order for Detention_2023-03-17_20240430073246.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_E-filed_Comp-Order_for_Detention_2023-03-17_20240430073246.zip |
| 734 | 27-CR-23-5751 | 2023-03-17 | MCRO_27-CR-23-5751_E-filed Comp-Order for Detention_2023-03-17_20240430073246.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_E-filed_Comp-Order_for_Detention_2023-03-17_20240430073246.zip |
| 735 | 27-CR-23-5751 | 2023-03-17 | MCRO_27-CR-23-5751_E-filed Comp-Order for Detention_2023-03-17_20240430073246.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_E-filed_Comp-Order_for_Detention_2023-03-17_20240430073246.zip |
| 736 | 27-CR-23-8406 | 2023-04-21 | MCRO_27-CR-23-8406_E-filed Comp-Order for Detention_2023-04-21_20240430073412.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_E-filed_Comp-Order_for_Detention_2023-04-21_20240430073412.zip |
| 737 | 27-CR-23-8406 | 2023-04-21 | MCRO_27-CR-23-8406_E-filed Comp-Order for Detention_2023-04-21_20240430073412.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_E-filed_Comp-Order_for_Detention_2023-04-21_20240430073412.zip |
| 738 | 27-CR-23-8406 | 2023-04-21 | MCRO_27-CR-23-8406_E-filed Comp-Order for Detention_2023-04-21_20240430073412.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_E-filed_Comp-Order_for_Detention_2023-04-21_20240430073412.zip |
| 739 | 27-CR-23-8406 | 2023-04-21 | MCRO_27-CR-23-8406_E-filed Comp-Order for Detention_2023-04-21_20240430073412.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_E-filed_Comp-Order_for_Detention_2023-04-21_20240430073412.zip |
| 740 | 27-CR-23-8406 | 2023-04-21 | MCRO_27-CR-23-8406_E-filed Comp-Order for Detention_2023-04-21_20240430073412.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_E-filed_Comp-Order_for_Detention_2023-04-21_20240430073412.zip |
| 741 | 27-CR-23-8406 | 2023-04-21 | MCRO_27-CR-23-8406_E-filed Comp-Order for Detention_2023-04-21_20240430073412.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_E-filed_Comp-Order_for_Detention_2023-04-21_20240430073412.zip |
| 742 | 27-CR-23-8406 | 2023-04-21 | MCRO_27-CR-23-8406_E-filed Comp-Order for Detention_2023-04-21_20240430073412.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_E-filed_Comp-Order_for_Detention_2023-04-21_20240430073412.zip |
| 743 | 27-CR-23-8560 | 2023-04-24 | MCRO_27-CR-23-8560_E-filed Comp-Order for Detention_2023-04-24_20240430073451.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | INGRAM METEBO OYUGI | BYRON, EVE MARIE | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0293.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8560_E-filed_Comp-Order_for_Detention_2023-04-24_20240430073451.zip |
| 744 | 27-CR-23-8560 | 2023-04-24 | MCRO_27-CR-23-8560_E-filed Comp-Order for Detention_2023-04-24_20240430073451.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | INGRAM METEBO OYUGI | BYRON, EVE MARIE | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0293.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8560_E-filed_Comp-Order_for_Detention_2023-04-24_20240430073451.zip |
| 745 | 27-CR-23-8560 | 2023-04-24 | MCRO_27-CR-23-8560_E-filed Comp-Order for Detention_2023-04-24_20240430073451.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | INGRAM METEBO OYUGI | BYRON, EVE MARIE | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0293.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8560_E-filed_Comp-Order_for_Detention_2023-04-24_20240430073451.zip |
| 746 | 27-CR-23-8560 | 2023-04-24 | MCRO_27-CR-23-8560_E-filed Comp-Order for Detention_2023-04-24_20240430073451.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | INGRAM METEBO OYUGI | BYRON, EVE MARIE | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0293.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8560_E-filed_Comp-Order_for_Detention_2023-04-24_20240430073451.zip |
| 747 | 27-CR-23-8560 | 2023-04-24 | MCRO_27-CR-23-8560_E-filed Comp-Order for Detention_2023-04-24_20240430073451.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | INGRAM METEBO OYUGI | BYRON, EVE MARIE | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0293.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8560_E-filed_Comp-Order_for_Detention_2023-04-24_20240430073451.zip |
| 748 | 27-CR-23-8560 | 2023-04-24 | MCRO_27-CR-23-8560_E-filed Comp-Order for Detention_2023-04-24_20240430073451.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | INGRAM METEBO OYUGI | BYRON, EVE MARIE | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0293.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8560_E-filed_Comp-Order_for_Detention_2023-04-24_20240430073451.zip |
| 749 | 27-CR-23-8560 | 2023-04-24 | MCRO_27-CR-23-8560_E-filed Comp-Order for Detention_2023-04-24_20240430073451.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | INGRAM METEBO OYUGI | BYRON, EVE MARIE | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0293.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8560_E-filed_Comp-Order_for_Detention_2023-04-24_20240430073451.zip |
| 750 | 27-CR-23-8721 | 2023-04-26 | MCRO_27-CR-23-8721_E-filed Comp-Order for Detention_2023-04-26_20240430073634.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_E-filed_Comp-Order_for_Detention_2023-04-26_20240430073634.zip |
| 751 | 27-CR-23-8721 | 2023-04-26 | MCRO_27-CR-23-8721_E-filed Comp-Order for Detention_2023-04-26_20240430073634.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_E-filed_Comp-Order_for_Detention_2023-04-26_20240430073634.zip |
| 752 | 27-CR-23-8721 | 2023-04-26 | MCRO_27-CR-23-8721_E-filed Comp-Order for Detention_2023-04-26_20240430073634.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_E-filed_Comp-Order_for_Detention_2023-04-26_20240430073634.zip |
| 753 | 27-CR-23-8721 | 2023-04-26 | MCRO_27-CR-23-8721_E-filed Comp-Order for Detention_2023-04-26_20240430073634.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_E-filed_Comp-Order_for_Detention_2023-04-26_20240430073634.zip |
| 754 | 27-CR-23-8721 | 2023-04-26 | MCRO_27-CR-23-8721_E-filed Comp-Order for Detention_2023-04-26_20240430073634.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_E-filed_Comp-Order_for_Detention_2023-04-26_20240430073634.zip |
| 755 | 27-CR-23-8721 | 2023-04-26 | MCRO_27-CR-23-8721_E-filed Comp-Order for Detention_2023-04-26_20240430073634.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_E-filed_Comp-Order_for_Detention_2023-04-26_20240430073634.zip |
| 756 | 27-CR-23-8721 | 2023-04-26 | MCRO_27-CR-23-8721_E-filed Comp-Order for Detention_2023-04-26_20240430073634.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_E-filed_Comp-Order_for_Detention_2023-04-26_20240430073634.zip |
| 757 | 27-CR-23-9135 | 2023-05-02 | MCRO_27-CR-23-9135_E-filed Comp-Order for Detention_2023-05-02_20240430073731.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | Rashi Tamboura Williams | ADAMS, BROOKE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_E-filed_Comp-Order_for_Detention_2023-05-02_20240430073731.zip |
| 758 | 27-CR-23-9135 | 2023-05-02 | MCRO_27-CR-23-9135_E-filed Comp-Order for Detention_2023-05-02_20240430073731.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | Rashi Tamboura Williams | ADAMS, BROOKE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_E-filed_Comp-Order_for_Detention_2023-05-02_20240430073731.zip |
| 759 | 27-CR-23-9135 | 2023-05-02 | MCRO_27-CR-23-9135_E-filed Comp-Order for Detention_2023-05-02_20240430073731.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | Rashi Tamboura Williams | ADAMS, BROOKE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_E-filed_Comp-Order_for_Detention_2023-05-02_20240430073731.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 760 | 27-CR-23-9135 | 2023-05-02 | MCRO_27-CR-23-9135_E-filed Comp-Order for Detention_2023-05-02_20240430073731.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | Rashi Tamboura Williams | ADAMS, BROOKE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_E-filed_Comp-Order_for_Detention_2023-05-02_20240430073731.zip |
| 761 | 27-CR-23-9135 | 2023-05-02 | MCRO_27-CR-23-9135_E-filed Comp-Order for Detention_2023-05-02_20240430073731.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | Rashi Tamboura Williams | ADAMS, BROOKE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_E-filed_Comp-Order_for_Detention_2023-05-02_20240430073731.zip |
| 762 | 27-CR-23-9135 | 2023-05-02 | MCRO_27-CR-23-9135_E-filed Comp-Order for Detention_2023-05-02_20240430073731.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | Rashi Tamboura Williams | ADAMS, BROOKE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_E-filed_Comp-Order_for_Detention_2023-05-02_20240430073731.zip |
| 763 | 27-CR-23-9135 | 2023-05-02 | MCRO_27-CR-23-9135_E-filed Comp-Order for Detention_2023-05-02_20240430073731.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | Rashi Tamboura Williams | ADAMS, BROOKE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_E-filed_Comp-Order_for_Detention_2023-05-02_20240430073731.zip |
| 764 | 27-CR-23-9546 | 2023-05-08 | MCRO_27-CR-23-9546_E-filed Comp-Order for Detention_2023-05-08_20240430073808.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_E-filed_Comp-Order_for_Detention_2023-05-08_20240430073808.zip |
| 765 | 27-CR-23-9546 | 2023-05-08 | MCRO_27-CR-23-9546_E-filed Comp-Order for Detention_2023-05-08_20240430073808.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_E-filed_Comp-Order_for_Detention_2023-05-08_20240430073808.zip |
| 766 | 27-CR-23-9546 | 2023-05-08 | MCRO_27-CR-23-9546_E-filed Comp-Order for Detention_2023-05-08_20240430073808.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_E-filed_Comp-Order_for_Detention_2023-05-08_20240430073808.zip |
| 767 | 27-CR-23-9546 | 2023-05-08 | MCRO_27-CR-23-9546_E-filed Comp-Order for Detention_2023-05-08_20240430073808.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_E-filed_Comp-Order_for_Detention_2023-05-08_20240430073808.zip |
| 768 | 27-CR-23-9546 | 2023-05-08 | MCRO_27-CR-23-9546_E-filed Comp-Order for Detention_2023-05-08_20240430073808.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_E-filed_Comp-Order_for_Detention_2023-05-08_20240430073808.zip |
| 769 | 27-CR-23-9546 | 2023-05-08 | MCRO_27-CR-23-9546_E-filed Comp-Order for Detention_2023-05-08_20240430073808.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_E-filed_Comp-Order_for_Detention_2023-05-08_20240430073808.zip |
| 770 | 27-CR-23-9546 | 2023-05-08 | MCRO_27-CR-23-9546_E-filed Comp-Order for Detention_2023-05-08_20240430073808.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_E-filed_Comp-Order_for_Detention_2023-05-08_20240430073808.zip |
| 771 | 27-CR-22-25151 | 2022-12-16 | MCRO_27-CR-22-25151_E-filed Comp-Order for Detention_2022-12-16_20240429164611.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f507009973b260257133a389b93b7fbd4d047b602c41322c291d42799c60ab93 | .ttf | Dormant | NICOLE LORETTA KELM | BRODHAG, AMANDA JEAN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/f507009973b260257133a389b93b7fbd4d047b602c41322c291d42799c60ab93.ttf | /font-0230.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_E-filed_Comp-Order_for_Detention_2022-12-16_20240429164611.zip |
| 772 | 27-CR-23-18846 | 2023-09-05 | MCRO_27-CR-23-18846_E-filed Comp-Order for Detention_2023-09-05_20240430074714.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f507009973b260257133a389b93b7fbd4d047b602c41322c291d42799c60ab93 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/f507009973b260257133a389b93b7fbd4d047b602c41322c291d42799c60ab93.ttf | /font-0213.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_E-filed_Comp-Order_for_Detention_2023-09-05_20240430074714.zip |
| 773 | 27-CR-23-18850 | 2023-09-05 | MCRO_27-CR-23-18850_E-filed Comp-Order for Detention_2023-09-05_20240430074751.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f507009973b260257133a389b93b7fbd4d047b602c41322c291d42799c60ab93 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/f507009973b260257133a389b93b7fbd4d047b602c41322c291d42799c60ab93.ttf | /font-0213.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_E-filed_Comp-Order_for_Detention_2023-09-05_20240430074751.zip |
| 774 | 27-CR-20-1893 | 2020-01-22 | MCRO_27-CR-20-1893_E-filed Comp-Order for Detention_2020-01-22_20240430084928.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0226.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_E-filed_Comp-Order_for_Detention_2020-01-22_20240430084928.zip |
| 775 | 27-CR-20-19196 | 2020-09-03 | MCRO_27-CR-20-19196_E-filed Comp-Order for Detention_2020-09-03_20240430090102.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0264.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_E-filed_Comp-Order_for_Detention_2020-09-03_20240430090102.zip |
| 776 | 27-CR-20-23521 | 2020-11-04 | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Closed | CASPER HUY VUONG | GRAY, KEVIN EUGENE | ALLSEITS, MARK STEVEN | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0208.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_E-filed_Comp-Order_for_Detention_2020-11-04_20240430090528.zip |
| 777 | 27-CR-20-26577 | 2020-12-14 | MCRO_27-CR-20-26577_E-filed Comp-Order for Detention_2020-12-14_20240430090636.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0451.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_E-filed_Comp-Order_for_Detention_2020-12-14_20240430090636.zip |
| 778 | 27-CR-20-27550 | 2020-12-28 | MCRO_27-CR-20-27550_E-filed Comp-Order for Detention_2020-12-28_20240430090725.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_E-filed_Comp-Order_for_Detention_2020-12-28_20240430090725.zip |
| 779 | 27-CR-20-423 | 2020-01-06 | MCRO_27-CR-20-423_E-filed Comp-Order for Detention_2020-01-06_20240430084827.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0199.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_E-filed_Comp-Order_for_Detention_2020-01-06_20240430084827.zip |
| 780 | 27-CR-20-6301 | 2020-03-09 | MCRO_27-CR-20-6301_E-filed Comp-Order for Detention_2020-03-09_20240430085138.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | COLE, CLAIR F | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0193.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_E-filed_Comp-Order_for_Detention_2020-03-09_20240430085138.zip |
| 781 | 27-CR-20-8575 | 2020-04-03 | MCRO_27-CR-20-8575_E-filed Comp-Order for Detention_2020-04-03_20240430085402.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0225.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_E-filed_Comp-Order_for_Detention_2020-04-03_20240430085402.zip |
| 782 | 27-CR-21-1171 | 2021-01-19 | MCRO_27-CR-21-1171_E-filed Comp-Order for Detention_2021-01-19_20240430075329.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0254.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_E-filed_Comp-Order_for_Detention_2021-01-19_20240430075329.zip |
| 783 | 27-CR-21-1230 | 2021-01-20 | MCRO_27-CR-21-1230_E-filed Comp-Order for Detention_2021-01-20_20240430075458.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0228.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_E-filed_Comp-Order_for_Detention_2021-01-20_20240430075458.zip |
| 784 | 27-CR-21-13752 | 2021-07-23 | MCRO_27-CR-21-13752_E-filed Comp-Order for Detention_2021-07-23_20240430082403.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0224.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_E-filed_Comp-Order_for_Detention_2021-07-23_20240430082403.zip |
| 785 | 27-CR-21-13795 | 2021-07-23 | MCRO_27-CR-21-13795_E-filed Comp-Order for Detention_2021-07-23_20240430082448.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0235.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_E-filed_Comp-Order_for_Detention_2021-07-23_20240430082448.zip |
| 786 | 27-CR-21-16111 | 2021-08-27 | MCRO_27-CR-21-16111_E-filed Comp-Order for Detention_2021-08-27_20240430082652.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0199.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_E-filed_Comp-Order_for_Detention_2021-08-27_20240430082652.zip |
| 787 | 27-CR-21-19723 | 2021-10-22 | MCRO_27-CR-21-19723_E-filed Comp-Order for Detention_2021-10-22_20240430083005.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0225.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.zip |
| 788 | 27-CR-21-1980 | 2021-01-29 | MCRO_27-CR-21-1980_E-filed Comp-Order for Detention_2021-01-29_20240430080026.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_E-filed_Comp-Order_for_Detention_2021-01-29_20240430080026.zip |
| 789 | 27-CR-21-20072 | 2021-10-28 | MCRO_27-CR-21-20072_E-filed Comp-Order for Detention_2021-10-28_20240430083118.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_E-filed_Comp-Order_for_Detention_2021-10-28_20240430083118.zip |
| 790 | 27-CR-21-20529 | 2021-11-04 | MCRO_27-CR-21-20529_E-filed Comp-Order for Detention_2021-11-04_20240430083213.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0243.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_E-filed_Comp-Order_for_Detention_2021-11-04_20240430083213.zip |
| 791 | 27-CR-21-20637 | 2021-11-05 | MCRO_27-CR-21-20637_E-filed Comp-Order for Detention_2021-11-05_20240430083304.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0206.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_E-filed_Comp-Order_for_Detention_2021-11-05_20240430083304.zip |
| 792 | 27-CR-21-21355 | 2021-11-18 | MCRO_27-CR-21-21355_E-filed Comp-Order for Detention_2021-11-18_20240430083509.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0198.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_E-filed_Comp-Order_for_Detention_2021-11-18_20240430083509.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 793 | 27-CR-21-22058 | 2021-11-30 | MCRO_27-CR-21-22058_E-filed Comp-Order for Detention_2021-11-30_20240430083608.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0198.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_E-filed_Comp-Order_for_Detention_2021-11-30_20240430083608.zip |
| 794 | 27-CR-21-23131 | 2021-12-16 | MCRO_27-CR-21-23131_E-filed Comp-Order for Detention_2021-12-16_20240430083700.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.zip |
| 795 | 27-CR-21-23215 | 2021-12-17 | MCRO_27-CR-21-23215_E-filed Comp-Order for Detention_2021-12-17_20240430084139.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0198.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084139.zip |
| 796 | 27-CR-21-23233 | 2021-12-17 | MCRO_27-CR-21-23233_E-filed Comp-Order for Detention_2021-12-17_20240430084231.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0206.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084231.zip |
| 797 | 27-CR-21-23456 | 2021-12-21 | MCRO_27-CR-21-23456_E-filed Comp-Order for Detention_2021-12-21_20240430084347.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0199.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_E-filed_Comp-Order_for_Detention_2021-12-21_20240430084347.zip |
| 798 | 27-CR-21-6710 | 2021-04-05 | MCRO_27-CR-21-6710_E-filed Comp-Order for Detention_2021-04-05_20240430080427.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0228.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.zip |
| 799 | 27-CR-21-8412 | 2021-04-30 | MCRO_27-CR-21-8412_E-filed Comp-Order for Detention_2021-04-30_20240430081811.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0252.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_E-filed_Comp-Order_for_Detention_2021-04-30_20240430081811.zip |
| 800 | 27-CR-21-933 | 2021-01-14 | MCRO_27-CR-21-933_E-filed Comp-Order for Detention_2021-01-14_20240430075243.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_E-filed_Comp-Order_for_Detention_2021-01-14_20240430075243.zip |
| 801 | 27-CR-22-10646 | 2022-06-03 | MCRO_27-CR-22-10646_E-filed Comp-Order for Detention_2022-06-03_20240429153003.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0218.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_E-filed_Comp-Order_for_Detention_2022-06-03_20240429153003.zip |
| 802 | 27-CR-22-13185 | 2022-07-07 | MCRO_27-CR-22-13185_E-filed Comp-Order for Detention_2022-07-07_20240429161212.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0262.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_E-filed_Comp-Order_for_Detention_2022-07-07_20240429161212.zip |
| 803 | 27-CR-22-13941 | 2022-07-18 | MCRO_27-CR-22-13941_E-filed Comp-Order for Detention_2022-07-18_20240429161322.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | TIA TIAUNNA PAYNE | KHAN, ATIF AHMED | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0259.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_E-filed_Comp-Order_for_Detention_2022-07-18_20240429161322.zip |
| 804 | 27-CR-22-14541 | 2022-07-26 | MCRO_27-CR-22-14541_E-filed Comp-Order for Detention_2022-07-26_20240429161642.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0223.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_E-filed_Comp-Order_for_Detention_2022-07-26_20240429161642.zip |
| 805 | 27-CR-22-15358 | 2022-08-04 | MCRO_27-CR-22-15358_E-filed Comp-Order for Detention_2022-08-04_20240429161732.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0253.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_E-filed_Comp-Order_for_Detention_2022-08-04_20240429161732.zip |
| 806 | 27-CR-22-15550 | 2022-08-08 | MCRO_27-CR-22-15550_E-filed Comp-Order for Detention_2022-08-08_20240429161926.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_E-filed_Comp-Order_for_Detention_2022-08-08_20240429161926.zip |
| 807 | 27-CR-22-18209 | 2022-09-13 | MCRO_27-CR-22-18209_E-filed Comp-Order for Detention_2022-09-13_20240429162116.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0213.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_E-filed_Comp-Order_for_Detention_2022-09-13_20240429162116.zip |
| 808 | 27-CR-22-18789 | 2022-09-21 | MCRO_27-CR-22-18789_E-filed Comp-Order for Detention_2022-09-21_20240429162258.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0213.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_E-filed_Comp-Order_for_Detention_2022-09-21_20240429162258.zip |
| 809 | 27-CR-22-20527 | 2022-10-13 | MCRO_27-CR-22-20527_E-filed Comp-Order for Detention_2022-10-13_20240429162801.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0276.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_E-filed_Comp-Order_for_Detention_2022-10-13_20240429162801.zip |
| 810 | 27-CR-22-22521 | 2022-11-09 | MCRO_27-CR-22-22521_E-filed Comp-Order for Detention_2022-11-09_20240429163119.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0328.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_E-filed_Comp-Order_for_Detention_2022-11-09_20240429163119.zip |
| 811 | 27-CR-22-24627 | 2022-12-09 | MCRO_27-CR-22-24627_E-filed Comp-Order for Detention_2022-12-09_20240429164404.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0214.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_E-filed_Comp-Order_for_Detention_2022-12-09_20240429164404.zip |
| 812 | 27-CR-22-25151 | 2022-12-16 | MCRO_27-CR-22-25151_E-filed Comp-Order for Detention_2022-12-16_20240429164611.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | NICOLE LORETTA KELM | BRODHAG, AMANDA JEAN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0231.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_E-filed_Comp-Order_for_Detention_2022-12-16_20240429164611.zip |
| 813 | 27-CR-22-3377 | 2022-02-22 | MCRO_27-CR-22-3377_E-filed Comp-Order for Detention_2022-02-22_20240429031136.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_E-filed_Comp-Order_for_Detention_2022-02-22_20240429031136.zip |
| 814 | 27-CR-22-3553 | 2022-02-24 | MCRO_27-CR-22-3553_E-filed Comp-Order for Detention_2022-02-24_20240429032058.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0278.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_E-filed_Comp-Order_for_Detention_2022-02-24_20240429032058.zip |
| 815 | 27-CR-22-3570 | 2022-02-24 | MCRO_27-CR-22-3570_E-filed Comp-Order for Detention_2022-02-24_20240429034638.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_E-filed_Comp-Order_for_Detention_2022-02-24_20240429034638.zip |
| 816 | 27-CR-22-4898 | 2022-03-16 | MCRO_27-CR-22-4898_E-filed Comp-Order for Detention_2022-03-16_20240429040231.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_E-filed_Comp-Order_for_Detention_2022-03-16_20240429040231.zip |
| 817 | 27-CR-22-5532 | 2022-03-24 | MCRO_27-CR-22-5532_E-filed Comp-Order for Detention_2022-03-24_20240429040419.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_E-filed_Comp-Order_for_Detention_2022-03-24_20240429040419.zip |
| 818 | 27-CR-23-12360 | 2023-06-14 | MCRO_27-CR-23-12360_E-filed Comp-Order for Detention_2023-06-14_20240430073934.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | ALEXANDER ORVAL THOMLEY | RIACH, KEVIN CHARLES | POWELL, EVAN DANIEL | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0231.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_E-filed_Comp-Order_for_Detention_2023-06-14_20240430073934.zip |
| 819 | 27-CR-23-13960 | 2023-07-05 | MCRO_27-CR-23-13960_E-filed Comp-Order for Detention_2023-07-05_20240430074100.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | JEREMIAH JAMES RIVERS | GRAY, KEVIN EUGENE | GOLTZ, ERIN ANCHETA | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0270.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_E-filed_Comp-Order_for_Detention_2023-07-05_20240430074100.zip |
| 820 | 27-CR-23-16281 | 2023-08-02 | MCRO_27-CR-23-16281_E-filed Comp-Order for Detention_2023-08-02_20240430074135.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | FUE VANG | Irfanullah, Christine | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0249.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16281_E-filed_Comp-Order_for_Detention_2023-08-02_20240430074135.zip |
| 821 | 27-CR-23-16927 | 2023-08-10 | MCRO_27-CR-23-16927_E-filed Comp-Order for Detention_2023-08-10_20240430074537.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0206.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_E-filed_Comp-Order_for_Detention_2023-08-10_20240430074537.zip |
| 822 | 27-CR-23-18846 | 2023-09-05 | MCRO_27-CR-23-18846_E-filed Comp-Order for Detention_2023-09-05_20240430074714.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0214.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_E-filed_Comp-Order_for_Detention_2023-09-05_20240430074714.zip |
| 823 | 27-CR-23-18850 | 2023-09-05 | MCRO_27-CR-23-18850_E-filed Comp-Order for Detention_2023-09-05_20240430074751.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0214.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_E-filed_Comp-Order_for_Detention_2023-09-05_20240430074751.zip |
| 824 | 27-CR-23-1886 | 2023-01-24 | MCRO_27-CR-23-1886_E-filed Comp-Order for Detention_2023-01-24_20240430072407.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0297.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_E-filed_Comp-Order_for_Detention_2023-01-24_20240430072407.zip |
| 825 | 27-CR-23-18964 | 2023-09-06 | MCRO_27-CR-23-18964_E-filed Comp-Order for Detention_2023-09-06_20240430074826.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | TROY CARL WARNKE, Jr. | BRODHAG, AMANDA JEAN | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0258.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18964_E-filed_Comp-Order_for_Detention_2023-09-06_20240430074826.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 826 | 27-CR-23-20715 | 2023-09-28 | MCRO_27-CR-23-20715_E-filed Comp-Order for Detention_2023-09-28_20240430074859.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | KESSIE KAFELE WILSON | SWIONTEK, MATTHEW SCOTT | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0241.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-20715_E-filed_Comp-Order_for_Detention_2023-09-28_20240430074859.zip |
| 827 | 27-CR-23-21403 | 2023-10-06 | MCRO_27-CR-23-21403_E-filed Comp-Order for Detention_2023-10-06_20240430074941.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | PETER JAHAN LEHMEYER | INZ, JULIA M | TALLEN, STEVEN M | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0217.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21403_E-filed_Comp-Order_for_Detention_2023-10-06_20240430074941.zip |
| 828 | 27-CR-23-21653 | 2023-10-10 | MCRO_27-CR-23-21653_E-filed Comp-Order for Detention_2023-10-10_20240430075017.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | ROBERT WILLIAM BALSIMO | CARPENTER, RAISSA | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0222.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21653_E-filed_Comp-Order_for_Detention_2023-10-10_20240430075017.zip |
| 829 | 27-CR-23-24219 | 2023-11-14 | MCRO_27-CR-23-24219_E-filed Comp-Order for Detention_2023-11-14_20240430075051.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | ALEXI BRE WASHINGTON | KHAN, ATIF AHMED | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0213.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-24219_E-filed_Comp-Order_for_Detention_2023-11-14_20240430075051.zip |
| 830 | 27-CR-23-2480 | 2023-02-01 | MCRO_27-CR-23-2480_E-filed Comp-Order for Detention_2023-02-01_20240430072644.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | Sandra Vongsaphay | Irfanullah, Christine | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0240.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_E-filed_Comp-Order_for_Detention_2023-02-01_20240430072644.zip |
| 831 | 27-CR-23-284 | 2023-01-04 | MCRO_27-CR-23-284_E-filed Comp-Order for Detention_2023-01-04_20240430071747.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Closed | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0201.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-284_E-filed_Comp-Order_for_Detention_2023-01-04_20240430071747.zip |
| 832 | 27-CR-23-3423 | 2023-02-13 | MCRO_27-CR-23-3423_E-filed Comp-Order for Detention_2023-02-13_20240430072823.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0219.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_E-filed_Comp-Order_for_Detention_2023-02-13_20240430072823.zip |
| 833 | 27-CR-23-3459 | 2023-02-14 | MCRO_27-CR-23-3459_E-filed Comp-Order for Detention_2023-02-14_20240430072909.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0213.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_E-filed_Comp-Order_for_Detention_2023-02-14_20240430072909.zip |
| 834 | 27-CR-23-3460 | 2023-02-14 | MCRO_27-CR-23-3460_E-filed Comp-Order for Detention_2023-02-14_20240430072946.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0249.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_E-filed_Comp-Order_for_Detention_2023-02-14_20240430072946.zip |
| 835 | 27-CR-23-3496 | 2023-02-14 | MCRO_27-CR-23-3496_E-filed Comp-Order for Detention_2023-02-14_20240430073025.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | ABDULKADIR ELMI EGAL | COLBERT, JESSICA RYAN | PEREZ, JACQUELINE | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0222.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_E-filed_Comp-Order_for_Detention_2023-02-14_20240430073025.zip |
| 836 | 27-CR-23-4547 | 2023-03-01 | MCRO_27-CR-23-4547_E-filed Comp-Order for Detention_2023-03-01_20240430073125.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0214.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_E-filed_Comp-Order_for_Detention_2023-03-01_20240430073125.zip |
| 837 | 27-CR-23-512 | 2023-01-06 | MCRO_27-CR-23-512_E-filed Comp-Order for Detention_2023-01-06_20240430071938.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Closed | Abdinour Mohamed Alasow | WHITING, FREYA ELIZABETH | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0240.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-512_E-filed_Comp-Order_for_Detention_2023-01-06_20240430071938.zip |
| 838 | 27-CR-23-5213 | 2023-03-10 | MCRO_27-CR-23-5213_E-filed Comp-Order for Detention_2023-03-10_20240430073159.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Closed | MARK ANTHONY REINHART | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0219.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5213_E-filed_Comp-Order_for_Detention_2023-03-10_20240430073159.zip |
| 839 | 27-CR-23-5751 | 2023-03-17 | MCRO_27-CR-23-5751_E-filed Comp-Order for Detention_2023-03-17_20240430073246.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0224.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_E-filed_Comp-Order_for_Detention_2023-03-17_20240430073246.zip |
| 840 | 27-CR-23-8406 | 2023-04-21 | MCRO_27-CR-23-8406_E-filed Comp-Order for Detention_2023-04-21_20240430073412.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0213.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_E-filed_Comp-Order_for_Detention_2023-04-21_20240430073412.zip |
| 841 | 27-CR-23-8560 | 2023-04-24 | MCRO_27-CR-23-8560_E-filed Comp-Order for Detention_2023-04-24_20240430073451.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | INGRAM METEBO OYUGI | BYRON, EVE MARIE | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0288.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8560_E-filed_Comp-Order_for_Detention_2023-04-24_20240430073451.zip |
| 842 | 27-CR-23-8721 | 2023-04-26 | MCRO_27-CR-23-8721_E-filed Comp-Order for Detention_2023-04-26_20240430073634.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0213.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_E-filed_Comp-Order_for_Detention_2023-04-26_20240430073634.zip |
| 843 | 27-CR-23-9135 | 2023-05-02 | MCRO_27-CR-23-9135_E-filed Comp-Order for Detention_2023-05-02_20240430073731.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Open | Rashi Tamboura Williams | ADAMS, BROOKE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0213.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_E-filed_Comp-Order_for_Detention_2023-05-02_20240430073731.zip |
| 844 | 27-CR-23-9546 | 2023-05-08 | MCRO_27-CR-23-9546_E-filed Comp-Order for Detention_2023-05-08_20240430073808.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0213.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_E-filed_Comp-Order_for_Detention_2023-05-08_20240430073808.zip |
| 845 | 27-CR-21-22058 | 2021-11-30 | MCRO_27-CR-21-22058_E-filed Comp-Order for Detention_2021-11-30_20240430083608.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f842361d3a9d1d802bf6a76ea2441c1a64a4872ce27f0e27ffa286d69bcb5e4a | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/f842361d3a9d1d802bf6a76ea2441c1a64a4872ce27f0e27ffa286d69bcb5e4a.ttf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_E-filed_Comp-Order_for_Detention_2021-11-30_20240430083608.zip |
| 846 | 27-CR-23-8406 | 2023-04-21 | MCRO_27-CR-23-8406_E-filed Comp-Order for Detention_2023-04-21_20240430073412.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Order for Detention | f842361d3a9d1d802bf6a76ea2441c1a64a4872ce27f0e27ffa286d69bcb5e4a | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/f842361d3a9d1d802bf6a76ea2441c1a64a4872ce27f0e27ffa286d69bcb5e4a.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_E-filed_Comp-Order_for_Detention_2023-04-21_20240430073412.zip |
| 847 | 27-CR-19-11566 | 2019-05-20 | MCRO_27-CR-19-11566_E-filed Comp-Summons_2019-05-20_20240430091639.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 0383b12a0a677f1c7893a8b0ffa5f0716a448120de935f4ea663d98011575995 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/0383b12a0a677f1c7893a8b0ffa5f0716a448120de935f4ea663d98011575995.ttf | /font-0310.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_E-filed_Comp-Summons_2019-05-20_20240430091639.zip |
| 848 | 27-CR-19-17539 | 2019-07-23 | MCRO_27-CR-19-17539_E-filed Comp-Summons_2019-07-23_20240430092005.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 0383b12a0a677f1c7893a8b0ffa5f0716a448120de935f4ea663d98011575995 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/0383b12a0a677f1c7893a8b0ffa5f0716a448120de935f4ea663d98011575995.ttf | /font-0208.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_E-filed_Comp-Summons_2019-07-23_20240430092005.zip |
| 849 | 27-CR-19-22615 | 2019-09-13 | MCRO_27-CR-19-22615_E-filed Comp-Summons_2019-09-13_20240430092224.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 0383b12a0a677f1c7893a8b0ffa5f0716a448120de935f4ea663d98011575995 | .ttf | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/0383b12a0a677f1c7893a8b0ffa5f0716a448120de935f4ea663d98011575995.ttf | /font-0278.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_E-filed_Comp-Summons_2019-09-13_20240430092224.zip |
| 850 | 27-CR-19-25578 | 2019-10-15 | MCRO_27-CR-19-25578_E-filed Comp-Summons_2019-10-15_20240430092308.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 0383b12a0a677f1c7893a8b0ffa5f0716a448120de935f4ea663d98011575995 | .ttf | Closed | PAUL JOSEPH OWENS | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/0383b12a0a677f1c7893a8b0ffa5f0716a448120de935f4ea663d98011575995.ttf | /font-0204.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_E-filed_Comp-Summons_2019-10-15_20240430092308.zip |
| 851 | 27-CR-19-3539 | 2019-02-11 | MCRO_27-CR-19-3539_E-filed Comp-Summons_2019-02-11_20240430091400.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 0383b12a0a677f1c7893a8b0ffa5f0716a448120de935f4ea663d98011575995 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/0383b12a0a677f1c7893a8b0ffa5f0716a448120de935f4ea663d98011575995.ttf | /font-0210.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_E-filed_Comp-Summons_2019-02-11_20240430091400.zip |
| 852 | 27-CR-20-3244 | 2020-02-05 | MCRO_27-CR-20-3244_E-filed Comp-Summons_2020-02-05_20240430085047.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 10f3aaa3db59a93ed277f15438bd1472631ff600f829cac4f1b5fd21f378f4d4 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/10f3aaa3db59a93ed277f15438bd1472631ff600f829cac4f1b5fd21f378f4d4.ttf | /font-0198.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_E-filed_Comp-Summons_2020-02-05_20240430085047.zip |
| 853 | 27-CR-20-6517 | 2020-03-11 | MCRO_27-CR-20-6517_E-filed Comp-Summons_2020-03-11_20240430085239.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 10f3aaa3db59a93ed277f15438bd1472631ff600f829cac4f1b5fd21f378f4d4 | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/10f3aaa3db59a93ed277f15438bd1472631ff600f829cac4f1b5fd21f378f4d4.ttf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_E-filed_Comp-Summons_2020-03-11_20240430085239.zip |
| 854 | 27-CR-21-1977 | 2021-01-29 | MCRO_27-CR-21-1977_E-filed Comp-Summons_2021-01-29_20240430075633.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 10f3aaa3db59a93ed277f15438bd1472631ff600f829cac4f1b5fd21f378f4d4 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/10f3aaa3db59a93ed277f15438bd1472631ff600f829cac4f1b5fd21f378f4d4.ttf | /font-0198.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_E-filed_Comp-Summons_2021-01-29_20240430075633.zip |
| 855 | 27-CR-21-1978 | 2021-01-29 | MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 10f3aaa3db59a93ed277f15438bd1472631ff600f829cac4f1b5fd21f378f4d4 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/10f3aaa3db59a93ed277f15438bd1472631ff600f829cac4f1b5fd21f378f4d4.ttf | /font-0198.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_E-filed_Comp-Summons_2021-01-29_20240430075741.zip |
| 856 | 27-CR-22-20033 | 2022-10-06 | MCRO_27-CR-22-20033_E-filed Comp-Summons_2022-10-06_20240429162700.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 10f3aaa3db59a93ed277f15438bd1472631ff600f829cac4f1b5fd21f378f4d4 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/10f3aaa3db59a93ed277f15438bd1472631ff600f829cac4f1b5fd21f378f4d4.ttf | /font-0225.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_E-filed_Comp-Summons_2022-10-06_20240429162700.zip |
| 857 | 27-CR-21-8228 | 2021-04-28 | MCRO_27-CR-21-8228_E-filed Comp-Summons_2021-04-28_20240430080843.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 1fad6a15c1a02e9b39fc06e9e9180c5fce8221c8fae9ef02363bd8703e89b338 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/1fad6a15c1a02e9b39fc06e9e9180c5fce8221c8fae9ef02363bd8703e89b338.ttf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_E-filed_Comp-Summons_2021-04-28_20240430080843.zip |
| 858 | 27-CR-22-14493 | 2022-07-26 | MCRO_27-CR-22-14493_E-filed Comp-Summons_2022-07-26_20240429161536.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 27d14cddbe842df837f51a24f5ba02332087475395085e372d90dd9cabf6df2b | .ttf | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/27d14cddbe842df837f51a24f5ba02332087475395085e372d90dd9cabf6df2b.ttf | /font-0206.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_E-filed_Comp-Summons_2022-07-26_20240429161536.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 859 | 27-CR-21-6904 | 2021-04-07 | MCRO_27-CR-21-6904_E-filed Comp-Summons_2021-04-07_20240430080514.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 3749f2603f42efcfa85ee8b8d0861aa5c440af96b6404872cd8847a2469200c8 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/3749f2603f42efcfa85ee8b8d0861aa5c440af96b6404872cd8847a2469200c8.ttf | /font-0204.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_E-filed_Comp-Summons_2021-04-07_20240430080514.zip |
| 860 | 27-CR-21-8511 | 2021-05-03 | MCRO_27-CR-21-8511_E-filed Comp-Summons_2021-05-03_20240430082031.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 3749f2603f42efcfa85ee8b8d0861aa5c440af96b6404872cd8847a2469200c8 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/3749f2603f42efcfa85ee8b8d0861aa5c440af96b6404872cd8847a2469200c8.ttf | /font-0186.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_E-filed_Comp-Summons_2021-05-03_20240430082031.zip |
| 861 | 27-CR-20-11638 | 2020-05-14 | MCRO_27-CR-20-11638_E-filed Comp-Summons_2020-05-14_20240430085847.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0247.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_E-filed_Comp-Summons_2020-05-14_20240430085847.zip |
| 862 | 27-CR-20-13495 | 2020-06-09 | MCRO_27-CR-20-13495_E-filed Comp-Summons_2020-06-09_20240430090011.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0271.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_E-filed_Comp-Summons_2020-06-09_20240430090011.zip |
| 863 | 27-CR-20-20037 | 2020-09-16 | MCRO_27-CR-20-20037_E-filed Comp-Summons_2020-09-16_20240430090156.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0237.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_E-filed_Comp-Summons_2020-09-16_20240430090156.zip |
| 864 | 27-CR-20-20851 | 2020-09-29 | MCRO_27-CR-20-20851_E-filed Comp-Summons_2020-09-29_20240430090357.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0208.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_E-filed_Comp-Summons_2020-09-29_20240430090357.zip |
| 865 | 27-CR-20-3244 | 2020-02-05 | MCRO_27-CR-20-3244_E-filed Comp-Summons_2020-02-05_20240430085047.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0200.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_E-filed_Comp-Summons_2020-02-05_20240430085047.zip |
| 866 | 27-CR-20-6517 | 2020-03-11 | MCRO_27-CR-20-6517_E-filed Comp-Summons_2020-03-11_20240430085239.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0199.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_E-filed_Comp-Summons_2020-03-11_20240430085239.zip |
| 867 | 27-CR-20-8926 | 2020-04-08 | MCRO_27-CR-20-8926_E-filed Comp-Summons_2020-04-08_20240430085458.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0209.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_E-filed_Comp-Summons_2020-04-08_20240430085458.zip |
| 868 | 27-CR-21-14861 | 2021-08-10 | MCRO_27-CR-21-14861_E-filed Comp-Summons_2021-08-10_20240430082542.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_E-filed_Comp-Summons_2021-08-10_20240430082542.zip |
| 869 | 27-CR-21-17008 | 2021-09-10 | MCRO_27-CR-21-17008_E-filed Comp-Summons_2021-09-10_20240430082754.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0286.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_E-filed_Comp-Summons_2021-09-10_20240430082754.zip |
| 870 | 27-CR-21-19552 | 2021-10-20 | MCRO_27-CR-21-19552_E-filed Comp-Summons_2021-10-20_20240430082853.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0236.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_E-filed_Comp-Summons_2021-10-20_20240430082853.zip |
| 871 | 27-CR-21-1977 | 2021-01-29 | MCRO_27-CR-21-1977_E-filed Comp-Summons_2021-01-29_20240430075633.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0200.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_E-filed_Comp-Summons_2021-01-29_20240430075633.zip |
| 872 | 27-CR-21-1978 | 2021-01-29 | MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0200.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_E-filed_Comp-Summons_2021-01-29_20240430075741.zip |
| 873 | 27-CR-21-6382 | 2021-03-31 | MCRO_27-CR-21-6382_E-filed Comp-Summons_2021-03-31_20240430080318.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0227.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_E-filed_Comp-Summons_2021-03-31_20240430080318.zip |
| 874 | 27-CR-21-6904 | 2021-04-07 | MCRO_27-CR-21-6904_E-filed Comp-Summons_2021-04-07_20240430080514.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0206.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_E-filed_Comp-Summons_2021-04-07_20240430080514.zip |
| 875 | 27-CR-21-7676 | 2021-04-19 | MCRO_27-CR-21-7676_E-filed Comp-Summons_2021-04-19_20240430080553.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0198.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_E-filed_Comp-Summons_2021-04-19_20240430080553.zip |
| 876 | 27-CR-21-8067 | 2021-04-26 | MCRO_27-CR-21-8067_E-filed Comp-Summons_2021-04-26_20240430080700.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0200.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_E-filed_Comp-Summons_2021-04-26_20240430080700.zip |
| 877 | 27-CR-21-8227 | 2021-04-28 | MCRO_27-CR-21-8227_E-filed Comp-Summons_2021-04-28_20240430080750.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0200.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_E-filed_Comp-Summons_2021-04-28_20240430080750.zip |
| 878 | 27-CR-21-8228 | 2021-04-28 | MCRO_27-CR-21-8228_E-filed Comp-Summons_2021-04-28_20240430080843.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0200.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_E-filed_Comp-Summons_2021-04-28_20240430080843.zip |
| 879 | 27-CR-21-8229 | 2021-04-28 | MCRO_27-CR-21-8229_E-filed Comp-Summons_2021-04-28_20240430081540.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0200.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_E-filed_Comp-Summons_2021-04-28_20240430081540.zip |
| 880 | 27-CR-21-8230 | 2021-04-28 | MCRO_27-CR-21-8230_E-filed Comp-Summons_2021-04-28_20240430081658.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0200.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_E-filed_Comp-Summons_2021-04-28_20240430081658.zip |
| 881 | 27-CR-21-8511 | 2021-05-03 | MCRO_27-CR-21-8511_E-filed Comp-Summons_2021-05-03_20240430082031.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0188.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_E-filed_Comp-Summons_2021-05-03_20240430082031.zip |
| 882 | 27-CR-21-928 | 2021-01-14 | MCRO_27-CR-21-928_E-filed Comp-Summons_2021-01-14_20240430075153.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0208.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-928_E-filed_Comp-Summons_2021-01-14_20240430075153.zip |
| 883 | 27-CR-22-14493 | 2022-07-26 | MCRO_27-CR-22-14493_E-filed Comp-Summons_2022-07-26_20240429161536.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0211.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_E-filed_Comp-Summons_2022-07-26_20240429161536.zip |
| 884 | 27-CR-22-17300 | 2022-09-01 | MCRO_27-CR-22-17300_E-filed Comp-Summons_2022-09-01_20240429162010.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0215.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_E-filed_Comp-Summons_2022-09-01_20240429162010.zip |
| 885 | 27-CR-22-18776 | 2022-09-21 | MCRO_27-CR-22-18776_E-filed Comp-Summons_2022-09-21_20240429162206.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0223.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_E-filed_Comp-Summons_2022-09-21_20240429162206.zip |
| 886 | 27-CR-22-18859 | 2022-09-22 | MCRO_27-CR-22-18859_E-filed Comp-Summons_2022-09-22_20240429162350.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0229.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_E-filed_Comp-Summons_2022-09-22_20240429162350.zip |
| 887 | 27-CR-22-20033 | 2022-10-06 | MCRO_27-CR-22-20033_E-filed Comp-Summons_2022-10-06_20240429162700.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0227.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_E-filed_Comp-Summons_2022-10-06_20240429162700.zip |
| 888 | 27-CR-22-21925 | 2022-11-01 | MCRO_27-CR-22-21925_E-filed Comp-Summons_2022-11-01_20240429163003.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Closed | Abdinour Mohamed Alasow | NOOTHED, REBECCA SUCHADA | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0223.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_E-filed_Comp-Summons_2022-11-01_20240429163003.zip |
| 889 | 27-CR-22-22850 | 2022-11-16 | MCRO_27-CR-22-22850_E-filed Comp-Summons_2022-11-16_20240429163302.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Closed | YASMIN AHMED ALI | WHITING, FREYA ELIZABETH | Bloomington City Attorney | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0238.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22850_E-filed_Comp-Summons_2022-11-16_20240429163302.zip |
| 890 | 27-CR-22-22963 | 2022-11-17 | MCRO_27-CR-22-22963_E-filed Comp-Summons_2022-11-17_20240429163949.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0215.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_E-filed_Comp-Summons_2022-11-17_20240429163949.zip |
| 891 | 27-CR-22-23317 | 2022-11-22 | MCRO_27-CR-22-23317_E-filed Comp-Summons_2022-11-22_20240429164132.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Closed | Abdinour Mohamed Alasow | Herlofsky, Susan | MONNENS, JOHN PATRICK | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0223.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-23317_E-filed_Comp-Summons_2022-11-22_20240429164132.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 892 | 27-CR-22-4879 | 2022-03-16 | MCRO_27-CR-22-4879_E-filed Comp-Summons_2022-03-16_20240429040038.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0284.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_E-filed_Comp-Summons_2022-03-16_20240429040038.zip |
| 893 | 27-CR-23-12653 | 2023-06-20 | MCRO_27-CR-23-12653_E-filed Comp-Summons_2023-06-20_20240430074020.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | JACOB JOSEPH SCHECH | SPEETER, ROBERT M | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0218.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_E-filed_Comp-Summons_2023-06-20_20240430074020.zip |
| 894 | 27-CR-23-2073 | 2023-01-26 | MCRO_27-CR-23-2073_E-filed Comp-Summons_2023-01-26_20240430072459.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SPONHEIM, ROLF ALLAN | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0202.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_E-filed_Comp-Summons_2023-01-26_20240430072459.zip |
| 895 | 27-CR-23-883 | 2023-01-11 | MCRO_27-CR-23-883_E-filed Comp-Summons_2023-01-11_20240430072030.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Closed | Abdinour Mohamed Alasow | HARMON, JESSIE MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0241.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-883_E-filed_Comp-Summons_2023-01-11_20240430072030.zip |
| 896 | 27-CR-23-12653 | 2023-06-20 | MCRO_27-CR-23-12653_E-filed Comp-Summons_2023-06-20_20240430074020.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 3ae3d9607a0fba48a75c7c77dce2d15da2fe69c81e3bbf304539da8c587d3b35 | .ttf | Dormant | JACOB JOSEPH SCHECH | SPEETER, ROBERT M | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/3ae3d9607a0fba48a75c7c77dce2d15da2fe69c81e3bbf304539da8c587d3b35.ttf | /font-0213.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_E-filed_Comp-Summons_2023-06-20_20240430074020.zip |
| 897 | 27-CR-20-8926 | 2020-04-08 | MCRO_27-CR-20-8926_E-filed Comp-Summons_2020-04-08_20240430085458.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 3d89b8f0a71927c897712aea92bd86bb24678cd60cb7fc7e06e89709f8e3fc02 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3d89b8f0a71927c897712aea92bd86bb24678cd60cb7fc7e06e89709f8e3fc02.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_E-filed_Comp-Summons_2020-04-08_20240430085458.zip |
| 898 | 27-CR-20-20037 | 2020-09-16 | MCRO_27-CR-20-20037_E-filed Comp-Summons_2020-09-16_20240430090156.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 44c538f2ad2b3aaf5d2e8059dfe226aac85423d836b04523e5bc478fd23e5202 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/44c538f2ad2b3aaf5d2e8059dfe226aac85423d836b04523e5bc478fd23e5202.ttf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_E-filed_Comp-Summons_2020-09-16_20240430090156.zip |
| 899 | 27-CR-22-23317 | 2022-11-22 | MCRO_27-CR-22-23317_E-filed Comp-Summons_2022-11-22_20240429164132.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 44c538f2ad2b3aaf5d2e8059dfe226aac85423d836b04523e5bc478fd23e5202 | .ttf | Closed | Abdinour Mohamed Alasow | Herlofsky, Susan | MONNENS, JOHN PATRICK | MnCourtFraud.com/File/44c538f2ad2b3aaf5d2e8059dfe226aac85423d836b04523e5bc478fd23e5202.ttf | /font-0218.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-23317_E-filed_Comp-Summons_2022-11-22_20240429164132.zip |
| 900 | 27-CR-22-21925 | 2022-11-01 | MCRO_27-CR-22-21925_E-filed Comp-Summons_2022-11-01_20240429163003.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 4645f26b135e0be3fba0789744d1deef0cbc269885dd6a5814fcade17c9278d9 | .ttf | Closed | Abdinour Mohamed Alasow | NOOTHED, REBECCA SUCHADA | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/4645f26b135e0be3fba0789744d1deef0cbc269885dd6a5814fcade17c9278d9.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_E-filed_Comp-Summons_2022-11-01_20240429163003.zip |
| 901 | 27-CR-23-883 | 2023-01-11 | MCRO_27-CR-23-883_E-filed Comp-Summons_2023-01-11_20240430072030.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 4645f26b135e0be3fba0789744d1deef0cbc269885dd6a5814fcade17c9278d9 | .ttf | Closed | Abdinour Mohamed Alasow | HARMON, JESSIE MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/4645f26b135e0be3fba0789744d1deef0cbc269885dd6a5814fcade17c9278d9.ttf | /font-0239.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-883_E-filed_Comp-Summons_2023-01-11_20240430072030.zip |
| 902 | 27-CR-22-18776 | 2022-09-21 | MCRO_27-CR-22-18776_E-filed Comp-Summons_2022-09-21_20240429162206.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 538be7914042b0b375b0585040396487523ea449ebf4ea09f8fb1657c99f2405 | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/538be7914042b0b375b0585040396487523ea449ebf4ea09f8fb1657c99f2405.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_E-filed_Comp-Summons_2022-09-21_20240429162206.zip |
| 903 | 27-CR-22-23317 | 2022-11-22 | MCRO_27-CR-22-23317_E-filed Comp-Summons_2022-11-22_20240429164132.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 538be7914042b0b375b0585040396487523ea449ebf4ea09f8fb1657c99f2405 | .ttf | Closed | Abdinour Mohamed Alasow | Herlofsky, Susan | MONNENS, JOHN PATRICK | MnCourtFraud.com/File/538be7914042b0b375b0585040396487523ea449ebf4ea09f8fb1657c99f2405.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-23317_E-filed_Comp-Summons_2022-11-22_20240429164132.zip |
| 904 | 27-CR-21-6382 | 2021-03-31 | MCRO_27-CR-21-6382_E-filed Comp-Summons_2021-03-31_20240430080318.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 803ea6eb178e4b148e29c6cdfaa9a1cc58651907e017d4ddd13b8ae0790a2369 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/803ea6eb178e4b148e29c6cdfaa9a1cc58651907e017d4ddd13b8ae0790a2369.ttf | /font-0225.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_E-filed_Comp-Summons_2021-03-31_20240430080318.zip |
| 905 | 27-CR-21-928 | 2021-01-14 | MCRO_27-CR-21-928_E-filed Comp-Summons_2021-01-14_20240430075153.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 803ea6eb178e4b148e29c6cdfaa9a1cc58651907e017d4ddd13b8ae0790a2369 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/803ea6eb178e4b148e29c6cdfaa9a1cc58651907e017d4ddd13b8ae0790a2369.ttf | /font-0206.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-928_E-filed_Comp-Summons_2021-01-14_20240430075153.zip |
| 906 | 27-CR-21-8067 | 2021-04-26 | MCRO_27-CR-21-8067_E-filed Comp-Summons_2021-04-26_20240430080700.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 83c285e6e7b9fdd653ec864cea6500889e38f951fb186d7a65d9c0c0a1aeac6a | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/83c285e6e7b9fdd653ec864cea6500889e38f951fb186d7a65d9c0c0a1aeac6a.ttf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_E-filed_Comp-Summons_2021-04-26_20240430080700.zip |
| 907 | 27-CR-21-8227 | 2021-04-28 | MCRO_27-CR-21-8227_E-filed Comp-Summons_2021-04-28_20240430080750.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 83c285e6e7b9fdd653ec864cea6500889e38f951fb186d7a65d9c0c0a1aeac6a | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/83c285e6e7b9fdd653ec864cea6500889e38f951fb186d7a65d9c0c0a1aeac6a.ttf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_E-filed_Comp-Summons_2021-04-28_20240430080750.zip |
| 908 | 27-CR-21-8229 | 2021-04-28 | MCRO_27-CR-21-8229_E-filed Comp-Summons_2021-04-28_20240430081540.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 83c285e6e7b9fdd653ec864cea6500889e38f951fb186d7a65d9c0c0a1aeac6a | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/83c285e6e7b9fdd653ec864cea6500889e38f951fb186d7a65d9c0c0a1aeac6a.ttf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_E-filed_Comp-Summons_2021-04-28_20240430081540.zip |
| 909 | 27-CR-21-8230 | 2021-04-28 | MCRO_27-CR-21-8230_E-filed Comp-Summons_2021-04-28_20240430081658.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 83c285e6e7b9fdd653ec864cea6500889e38f951fb186d7a65d9c0c0a1aeac6a | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/83c285e6e7b9fdd653ec864cea6500889e38f951fb186d7a65d9c0c0a1aeac6a.ttf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_E-filed_Comp-Summons_2021-04-28_20240430081658.zip |
| 910 | 27-CR-21-8511 | 2021-05-03 | MCRO_27-CR-21-8511_E-filed Comp-Summons_2021-05-03_20240430082031.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 83c285e6e7b9fdd653ec864cea6500889e38f951fb186d7a65d9c0c0a1aeac6a | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/83c285e6e7b9fdd653ec864cea6500889e38f951fb186d7a65d9c0c0a1aeac6a.ttf | /font-0185.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_E-filed_Comp-Summons_2021-05-03_20240430082031.zip |
| 911 | 27-CR-22-17300 | 2022-09-01 | MCRO_27-CR-22-17300_E-filed Comp-Summons_2022-09-01_20240429162010.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 83c285e6e7b9fdd653ec864cea6500889e38f951fb186d7a65d9c0c0a1aeac6a | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/83c285e6e7b9fdd653ec864cea6500889e38f951fb186d7a65d9c0c0a1aeac6a.ttf | /font-0210.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_E-filed_Comp-Summons_2022-09-01_20240429162010.zip |
| 912 | 27-CR-22-22850 | 2022-11-16 | MCRO_27-CR-22-22850_E-filed Comp-Summons_2022-11-16_20240429163302.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 83c285e6e7b9fdd653ec864cea6500889e38f951fb186d7a65d9c0c0a1aeac6a | .ttf | Closed | YASMIN AHMED ALI | WHITING, FREYA ELIZABETH | Bloomington City Attorney | MnCourtFraud.com/File/83c285e6e7b9fdd653ec864cea6500889e38f951fb186d7a65d9c0c0a1aeac6a.ttf | /font-0233.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22850_E-filed_Comp-Summons_2022-11-16_20240429163302.zip |
| 913 | 27-CR-23-2073 | 2023-01-26 | MCRO_27-CR-23-2073_E-filed Comp-Summons_2023-01-26_20240430072459.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 83c285e6e7b9fdd653ec864cea6500889e38f951fb186d7a65d9c0c0a1aeac6a | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SPONHEIM, ROLF ALLAN | MnCourtFraud.com/File/83c285e6e7b9fdd653ec864cea6500889e38f951fb186d7a65d9c0c0a1aeac6a.ttf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_E-filed_Comp-Summons_2023-01-26_20240430072459.zip |
| 914 | 27-CR-21-8067 | 2021-04-26 | MCRO_27-CR-21-8067_E-filed Comp-Summons_2021-04-26_20240430080700.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 9824500830085f9dc866330cce011ec2f79bb788efed113a82bdf522394e1c29 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/9824500830085f9dc866330cce011ec2f79bb788efed113a82bdf522394e1c29.ttf | /font-0198.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_E-filed_Comp-Summons_2021-04-26_20240430080700.zip |
| 915 | 27-CR-21-8227 | 2021-04-28 | MCRO_27-CR-21-8227_E-filed Comp-Summons_2021-04-28_20240430080750.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 9824500830085f9dc866330cce011ec2f79bb788efed113a82bdf522394e1c29 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/9824500830085f9dc866330cce011ec2f79bb788efed113a82bdf522394e1c29.ttf | /font-0198.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_E-filed_Comp-Summons_2021-04-28_20240430080750.zip |
| 916 | 27-CR-21-8228 | 2021-04-28 | MCRO_27-CR-21-8228_E-filed Comp-Summons_2021-04-28_20240430080843.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 9824500830085f9dc866330cce011ec2f79bb788efed113a82bdf522394e1c29 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/9824500830085f9dc866330cce011ec2f79bb788efed113a82bdf522394e1c29.ttf | /font-0198.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_E-filed_Comp-Summons_2021-04-28_20240430080843.zip |
| 917 | 27-CR-21-8229 | 2021-04-28 | MCRO_27-CR-21-8229_E-filed Comp-Summons_2021-04-28_20240430081540.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 9824500830085f9dc866330cce011ec2f79bb788efed113a82bdf522394e1c29 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/9824500830085f9dc866330cce011ec2f79bb788efed113a82bdf522394e1c29.ttf | /font-0198.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_E-filed_Comp-Summons_2021-04-28_20240430081540.zip |
| 918 | 27-CR-21-8230 | 2021-04-28 | MCRO_27-CR-21-8230_E-filed Comp-Summons_2021-04-28_20240430081658.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 9824500830085f9dc866330cce011ec2f79bb788efed113a82bdf522394e1c29 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/9824500830085f9dc866330cce011ec2f79bb788efed113a82bdf522394e1c29.ttf | /font-0198.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_E-filed_Comp-Summons_2021-04-28_20240430081658.zip |
| 919 | 27-CR-22-17300 | 2022-09-01 | MCRO_27-CR-22-17300_E-filed Comp-Summons_2022-09-01_20240429162010.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | 9824500830085f9dc866330cce011ec2f79bb788efed113a82bdf522394e1c29 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/9824500830085f9dc866330cce011ec2f79bb788efed113a82bdf522394e1c29.ttf | /font-0213.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_E-filed_Comp-Summons_2022-09-01_20240429162010.zip |
| 920 | 27-CR-19-11566 | 2019-05-20 | MCRO_27-CR-19-11566_E-filed Comp-Summons_2019-05-20_20240430091639.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | a227cf20966e4c54fed70337788f2fd556504f3390a5c29b54c295e815ba037f | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/a227cf20966e4c54fed70337788f2fd556504f3390a5c29b54c295e815ba037f.ttf | /font-0311.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_E-filed_Comp-Summons_2019-05-20_20240430091639.zip |
| 921 | 27-CR-19-17539 | 2019-07-23 | MCRO_27-CR-19-17539_E-filed Comp-Summons_2019-07-23_20240430092005.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | a227cf20966e4c54fed70337788f2fd556504f3390a5c29b54c295e815ba037f | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/a227cf20966e4c54fed70337788f2fd556504f3390a5c29b54c295e815ba037f.ttf | /font-0209.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_E-filed_Comp-Summons_2019-07-23_20240430092005.zip |
| 922 | 27-CR-19-22615 | 2019-09-13 | MCRO_27-CR-19-22615_E-filed Comp-Summons_2019-09-13_20240430092224.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | a227cf20966e4c54fed70337788f2fd556504f3390a5c29b54c295e815ba037f | .ttf | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/a227cf20966e4c54fed70337788f2fd556504f3390a5c29b54c295e815ba037f.ttf | /font-0279.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_E-filed_Comp-Summons_2019-09-13_20240430092224.zip |
| 923 | 27-CR-19-25578 | 2019-10-15 | MCRO_27-CR-19-25578_E-filed Comp-Summons_2019-10-15_20240430092308.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | a227cf20966e4c54fed70337788f2fd556504f3390a5c29b54c295e815ba037f | .ttf | Closed | PAUL JOSEPH OWENS | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/a227cf20966e4c54fed70337788f2fd556504f3390a5c29b54c295e815ba037f.ttf | /font-0205.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_E-filed_Comp-Summons_2019-10-15_20240430092308.zip |
| 924 | 27-CR-19-3539 | 2019-02-11 | MCRO_27-CR-19-3539_E-filed Comp-Summons_2019-02-11_20240430091400.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | a227cf20966e4c54fed70337788f2fd556504f3390a5c29b54c295e815ba037f | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/a227cf20966e4c54fed70337788f2fd556504f3390a5c29b54c295e815ba037f.ttf | /font-0211.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_E-filed_Comp-Summons_2019-02-11_20240430091400.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 925 | 27-CR-19-17539 | 2019-07-23 | MCRO_27-CR-19-17539_E-filed Comp-Summons_2019-07-23_20240430092005.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | c3c2cf9c8fc66ff04bd67c3662a0e4a92d2a0f1a8fb86232f7967094356ad1a4 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c3c2cf9c8fc66ff04bd67c3662a0e4a92d2a0f1a8fb86232f7967094356ad1a4.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_E-filed_Comp-Summons_2019-07-23_20240430092005.zip |
| 926 | 27-CR-19-3539 | 2019-02-11 | MCRO_27-CR-19-3539_E-filed Comp-Summons_2019-02-11_20240430091400.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | c3c2cf9c8fc66ff04bd67c3662a0e4a92d2a0f1a8fb86232f7967094356ad1a4 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c3c2cf9c8fc66ff04bd67c3662a0e4a92d2a0f1a8fb86232f7967094356ad1a4.ttf | /font-0209.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_E-filed_Comp-Summons_2019-02-11_20240430091400.zip |
| 927 | 27-CR-22-22963 | 2022-11-17 | MCRO_27-CR-22-22963_E-filed Comp-Summons_2022-11-17_20240429163949.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | c89a1e0d228b801f10bed478b988e3778eeb2e870b246f7a016ff23a63e4c621 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/c89a1e0d228b801f10bed478b988e3778eeb2e870b246f7a016ff23a63e4c621.ttf | /font-0213.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_E-filed_Comp-Summons_2022-11-17_20240429163949.zip |
| 928 | 27-CR-20-3244 | 2020-02-05 | MCRO_27-CR-20-3244_E-filed Comp-Summons_2020-02-05_20240430085047.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | d0a9158d6f787224f166e534efb1a06f29ce1d02fc8ccf61f06f927a37f62da3 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/d0a9158d6f787224f166e534efb1a06f29ce1d02fc8ccf61f06f927a37f62da3.ttf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_E-filed_Comp-Summons_2020-02-05_20240430085047.zip |
| 929 | 27-CR-21-6382 | 2021-03-31 | MCRO_27-CR-21-6382_E-filed Comp-Summons_2021-03-31_20240430080318.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | d0a9158d6f787224f166e534efb1a06f29ce1d02fc8ccf61f06f927a37f62da3 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/d0a9158d6f787224f166e534efb1a06f29ce1d02fc8ccf61f06f927a37f62da3.ttf | /font-0224.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_E-filed_Comp-Summons_2021-03-31_20240430080318.zip |
| 930 | 27-CR-22-18776 | 2022-09-21 | MCRO_27-CR-22-18776_E-filed Comp-Summons_2022-09-21_20240429162206.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | d0a9158d6f787224f166e534efb1a06f29ce1d02fc8ccf61f06f927a37f62da3 | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/d0a9158d6f787224f166e534efb1a06f29ce1d02fc8ccf61f06f927a37f62da3.ttf | /font-0218.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_E-filed_Comp-Summons_2022-09-21_20240429162206.zip |
| 931 | 27-CR-21-14861 | 2021-08-10 | MCRO_27-CR-21-14861_E-filed Comp-Summons_2021-08-10_20240430082542.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | da729d9e2da6f1e70be17985aa2db38d3e5e9d269aa2f545b485dd50ccdf153c | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/da729d9e2da6f1e70be17985aa2db38d3e5e9d269aa2f545b485dd50ccdf153c.ttf | /font-0205.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_E-filed_Comp-Summons_2021-08-10_20240430082542.zip |
| 932 | 27-CR-22-4879 | 2022-03-16 | MCRO_27-CR-22-4879_E-filed Comp-Summons_2022-03-16_20240429040038.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | da729d9e2da6f1e70be17985aa2db38d3e5e9d269aa2f545b485dd50ccdf153c | .ttf | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/da729d9e2da6f1e70be17985aa2db38d3e5e9d269aa2f545b485dd50ccdf153c.ttf | /font-0282.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_E-filed_Comp-Summons_2022-03-16_20240429040038.zip |
| 933 | 27-CR-22-14493 | 2022-07-26 | MCRO_27-CR-22-14493_E-filed Comp-Summons_2022-07-26_20240429161536.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_E-filed_Comp-Summons_2022-07-26_20240429161536.zip |
| 934 | 27-CR-22-14493 | 2022-07-26 | MCRO_27-CR-22-14493_E-filed Comp-Summons_2022-07-26_20240429161536.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_E-filed_Comp-Summons_2022-07-26_20240429161536.zip |
| 935 | 27-CR-22-14493 | 2022-07-26 | MCRO_27-CR-22-14493_E-filed Comp-Summons_2022-07-26_20240429161536.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_E-filed_Comp-Summons_2022-07-26_20240429161536.zip |
| 936 | 27-CR-22-14493 | 2022-07-26 | MCRO_27-CR-22-14493_E-filed Comp-Summons_2022-07-26_20240429161536.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_E-filed_Comp-Summons_2022-07-26_20240429161536.zip |
| 937 | 27-CR-22-14493 | 2022-07-26 | MCRO_27-CR-22-14493_E-filed Comp-Summons_2022-07-26_20240429161536.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_E-filed_Comp-Summons_2022-07-26_20240429161536.zip |
| 938 | 27-CR-22-14493 | 2022-07-26 | MCRO_27-CR-22-14493_E-filed Comp-Summons_2022-07-26_20240429161536.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_E-filed_Comp-Summons_2022-07-26_20240429161536.zip |
| 939 | 27-CR-22-14493 | 2022-07-26 | MCRO_27-CR-22-14493_E-filed Comp-Summons_2022-07-26_20240429161536.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_E-filed_Comp-Summons_2022-07-26_20240429161536.zip |
| 940 | 27-CR-22-17300 | 2022-09-01 | MCRO_27-CR-22-17300_E-filed Comp-Summons_2022-09-01_20240429162010.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_E-filed_Comp-Summons_2022-09-01_20240429162010.zip |
| 941 | 27-CR-22-17300 | 2022-09-01 | MCRO_27-CR-22-17300_E-filed Comp-Summons_2022-09-01_20240429162010.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_E-filed_Comp-Summons_2022-09-01_20240429162010.zip |
| 942 | 27-CR-22-17300 | 2022-09-01 | MCRO_27-CR-22-17300_E-filed Comp-Summons_2022-09-01_20240429162010.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_E-filed_Comp-Summons_2022-09-01_20240429162010.zip |
| 943 | 27-CR-22-17300 | 2022-09-01 | MCRO_27-CR-22-17300_E-filed Comp-Summons_2022-09-01_20240429162010.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_E-filed_Comp-Summons_2022-09-01_20240429162010.zip |
| 944 | 27-CR-22-17300 | 2022-09-01 | MCRO_27-CR-22-17300_E-filed Comp-Summons_2022-09-01_20240429162010.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_E-filed_Comp-Summons_2022-09-01_20240429162010.zip |
| 945 | 27-CR-22-17300 | 2022-09-01 | MCRO_27-CR-22-17300_E-filed Comp-Summons_2022-09-01_20240429162010.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_E-filed_Comp-Summons_2022-09-01_20240429162010.zip |
| 946 | 27-CR-22-17300 | 2022-09-01 | MCRO_27-CR-22-17300_E-filed Comp-Summons_2022-09-01_20240429162010.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_E-filed_Comp-Summons_2022-09-01_20240429162010.zip |
| 947 | 27-CR-22-18776 | 2022-09-21 | MCRO_27-CR-22-18776_E-filed Comp-Summons_2022-09-21_20240429162206.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_E-filed_Comp-Summons_2022-09-21_20240429162206.zip |
| 948 | 27-CR-22-18776 | 2022-09-21 | MCRO_27-CR-22-18776_E-filed Comp-Summons_2022-09-21_20240429162206.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_E-filed_Comp-Summons_2022-09-21_20240429162206.zip |
| 949 | 27-CR-22-18776 | 2022-09-21 | MCRO_27-CR-22-18776_E-filed Comp-Summons_2022-09-21_20240429162206.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_E-filed_Comp-Summons_2022-09-21_20240429162206.zip |
| 950 | 27-CR-22-18776 | 2022-09-21 | MCRO_27-CR-22-18776_E-filed Comp-Summons_2022-09-21_20240429162206.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_E-filed_Comp-Summons_2022-09-21_20240429162206.zip |
| 951 | 27-CR-22-18776 | 2022-09-21 | MCRO_27-CR-22-18776_E-filed Comp-Summons_2022-09-21_20240429162206.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_E-filed_Comp-Summons_2022-09-21_20240429162206.zip |
| 952 | 27-CR-22-18776 | 2022-09-21 | MCRO_27-CR-22-18776_E-filed Comp-Summons_2022-09-21_20240429162206.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_E-filed_Comp-Summons_2022-09-21_20240429162206.zip |
| 953 | 27-CR-22-18776 | 2022-09-21 | MCRO_27-CR-22-18776_E-filed Comp-Summons_2022-09-21_20240429162206.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_E-filed_Comp-Summons_2022-09-21_20240429162206.zip |
| 954 | 27-CR-22-18859 | 2022-09-22 | MCRO_27-CR-22-18859_E-filed Comp-Summons_2022-09-22_20240429162350.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_E-filed_Comp-Summons_2022-09-22_20240429162350.zip |
| 955 | 27-CR-22-18859 | 2022-09-22 | MCRO_27-CR-22-18859_E-filed Comp-Summons_2022-09-22_20240429162350.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_E-filed_Comp-Summons_2022-09-22_20240429162350.zip |
| 956 | 27-CR-22-18859 | 2022-09-22 | MCRO_27-CR-22-18859_E-filed Comp-Summons_2022-09-22_20240429162350.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_E-filed_Comp-Summons_2022-09-22_20240429162350.zip |
| 957 | 27-CR-22-18859 | 2022-09-22 | MCRO_27-CR-22-18859_E-filed Comp-Summons_2022-09-22_20240429162350.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_E-filed_Comp-Summons_2022-09-22_20240429162350.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 958 | 27-CR-22-18859 | 2022-09-22 | MCRO_27-CR-22-18859_E-filed Comp-Summons_2022-09-22_20240429162350.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_E-filed_Comp-Summons_2022-09-22_20240429162350.zip |
| 959 | 27-CR-22-18859 | 2022-09-22 | MCRO_27-CR-22-18859_E-filed Comp-Summons_2022-09-22_20240429162350.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_E-filed_Comp-Summons_2022-09-22_20240429162350.zip |
| 960 | 27-CR-22-18859 | 2022-09-22 | MCRO_27-CR-22-18859_E-filed Comp-Summons_2022-09-22_20240429162350.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_E-filed_Comp-Summons_2022-09-22_20240429162350.zip |
| 961 | 27-CR-22-20033 | 2022-10-06 | MCRO_27-CR-22-20033_E-filed Comp-Summons_2022-10-06_20240429162700.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0231.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_E-filed_Comp-Summons_2022-10-06_20240429162700.zip |
| 962 | 27-CR-22-20033 | 2022-10-06 | MCRO_27-CR-22-20033_E-filed Comp-Summons_2022-10-06_20240429162700.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0231.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_E-filed_Comp-Summons_2022-10-06_20240429162700.zip |
| 963 | 27-CR-22-20033 | 2022-10-06 | MCRO_27-CR-22-20033_E-filed Comp-Summons_2022-10-06_20240429162700.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0231.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_E-filed_Comp-Summons_2022-10-06_20240429162700.zip |
| 964 | 27-CR-22-20033 | 2022-10-06 | MCRO_27-CR-22-20033_E-filed Comp-Summons_2022-10-06_20240429162700.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0231.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_E-filed_Comp-Summons_2022-10-06_20240429162700.zip |
| 965 | 27-CR-22-20033 | 2022-10-06 | MCRO_27-CR-22-20033_E-filed Comp-Summons_2022-10-06_20240429162700.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0231.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_E-filed_Comp-Summons_2022-10-06_20240429162700.zip |
| 966 | 27-CR-22-20033 | 2022-10-06 | MCRO_27-CR-22-20033_E-filed Comp-Summons_2022-10-06_20240429162700.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0231.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_E-filed_Comp-Summons_2022-10-06_20240429162700.zip |
| 967 | 27-CR-22-20033 | 2022-10-06 | MCRO_27-CR-22-20033_E-filed Comp-Summons_2022-10-06_20240429162700.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0231.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_E-filed_Comp-Summons_2022-10-06_20240429162700.zip |
| 968 | 27-CR-22-21925 | 2022-11-01 | MCRO_27-CR-22-21925_E-filed Comp-Summons_2022-11-01_20240429163003.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | Abdinour Mohamed Alasow | NOOTHED, REBECCA SUCHADA | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_E-filed_Comp-Summons_2022-11-01_20240429163003.zip |
| 969 | 27-CR-22-21925 | 2022-11-01 | MCRO_27-CR-22-21925_E-filed Comp-Summons_2022-11-01_20240429163003.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | Abdinour Mohamed Alasow | NOOTHED, REBECCA SUCHADA | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_E-filed_Comp-Summons_2022-11-01_20240429163003.zip |
| 970 | 27-CR-22-21925 | 2022-11-01 | MCRO_27-CR-22-21925_E-filed Comp-Summons_2022-11-01_20240429163003.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | Abdinour Mohamed Alasow | NOOTHED, REBECCA SUCHADA | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_E-filed_Comp-Summons_2022-11-01_20240429163003.zip |
| 971 | 27-CR-22-21925 | 2022-11-01 | MCRO_27-CR-22-21925_E-filed Comp-Summons_2022-11-01_20240429163003.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | Abdinour Mohamed Alasow | NOOTHED, REBECCA SUCHADA | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_E-filed_Comp-Summons_2022-11-01_20240429163003.zip |
| 972 | 27-CR-22-21925 | 2022-11-01 | MCRO_27-CR-22-21925_E-filed Comp-Summons_2022-11-01_20240429163003.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | Abdinour Mohamed Alasow | NOOTHED, REBECCA SUCHADA | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_E-filed_Comp-Summons_2022-11-01_20240429163003.zip |
| 973 | 27-CR-22-21925 | 2022-11-01 | MCRO_27-CR-22-21925_E-filed Comp-Summons_2022-11-01_20240429163003.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | Abdinour Mohamed Alasow | NOOTHED, REBECCA SUCHADA | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_E-filed_Comp-Summons_2022-11-01_20240429163003.zip |
| 974 | 27-CR-22-21925 | 2022-11-01 | MCRO_27-CR-22-21925_E-filed Comp-Summons_2022-11-01_20240429163003.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | Abdinour Mohamed Alasow | NOOTHED, REBECCA SUCHADA | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_E-filed_Comp-Summons_2022-11-01_20240429163003.zip |
| 975 | 27-CR-22-22850 | 2022-11-16 | MCRO_27-CR-22-22850_E-filed Comp-Summons_2022-11-16_20240429163302.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | YASMIN AHMED ALI | WHITING, FREYA ELIZABETH | Bloomington City Attorney | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0243.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22850_E-filed_Comp-Summons_2022-11-16_20240429163302.zip |
| 976 | 27-CR-22-22850 | 2022-11-16 | MCRO_27-CR-22-22850_E-filed Comp-Summons_2022-11-16_20240429163302.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | YASMIN AHMED ALI | WHITING, FREYA ELIZABETH | Bloomington City Attorney | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0243.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22850_E-filed_Comp-Summons_2022-11-16_20240429163302.zip |
| 977 | 27-CR-22-22850 | 2022-11-16 | MCRO_27-CR-22-22850_E-filed Comp-Summons_2022-11-16_20240429163302.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | YASMIN AHMED ALI | WHITING, FREYA ELIZABETH | Bloomington City Attorney | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0243.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22850_E-filed_Comp-Summons_2022-11-16_20240429163302.zip |
| 978 | 27-CR-22-22850 | 2022-11-16 | MCRO_27-CR-22-22850_E-filed Comp-Summons_2022-11-16_20240429163302.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | YASMIN AHMED ALI | WHITING, FREYA ELIZABETH | Bloomington City Attorney | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0243.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22850_E-filed_Comp-Summons_2022-11-16_20240429163302.zip |
| 979 | 27-CR-22-22850 | 2022-11-16 | MCRO_27-CR-22-22850_E-filed Comp-Summons_2022-11-16_20240429163302.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | YASMIN AHMED ALI | WHITING, FREYA ELIZABETH | Bloomington City Attorney | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0243.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22850_E-filed_Comp-Summons_2022-11-16_20240429163302.zip |
| 980 | 27-CR-22-22850 | 2022-11-16 | MCRO_27-CR-22-22850_E-filed Comp-Summons_2022-11-16_20240429163302.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | YASMIN AHMED ALI | WHITING, FREYA ELIZABETH | Bloomington City Attorney | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0243.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22850_E-filed_Comp-Summons_2022-11-16_20240429163302.zip |
| 981 | 27-CR-22-22850 | 2022-11-16 | MCRO_27-CR-22-22850_E-filed Comp-Summons_2022-11-16_20240429163302.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | YASMIN AHMED ALI | WHITING, FREYA ELIZABETH | Bloomington City Attorney | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0243.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22850_E-filed_Comp-Summons_2022-11-16_20240429163302.zip |
| 982 | 27-CR-22-22963 | 2022-11-17 | MCRO_27-CR-22-22963_E-filed Comp-Summons_2022-11-17_20240429163949.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_E-filed_Comp-Summons_2022-11-17_20240429163949.zip |
| 983 | 27-CR-22-22963 | 2022-11-17 | MCRO_27-CR-22-22963_E-filed Comp-Summons_2022-11-17_20240429163949.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_E-filed_Comp-Summons_2022-11-17_20240429163949.zip |
| 984 | 27-CR-22-22963 | 2022-11-17 | MCRO_27-CR-22-22963_E-filed Comp-Summons_2022-11-17_20240429163949.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_E-filed_Comp-Summons_2022-11-17_20240429163949.zip |
| 985 | 27-CR-22-22963 | 2022-11-17 | MCRO_27-CR-22-22963_E-filed Comp-Summons_2022-11-17_20240429163949.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_E-filed_Comp-Summons_2022-11-17_20240429163949.zip |
| 986 | 27-CR-22-22963 | 2022-11-17 | MCRO_27-CR-22-22963_E-filed Comp-Summons_2022-11-17_20240429163949.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_E-filed_Comp-Summons_2022-11-17_20240429163949.zip |
| 987 | 27-CR-22-22963 | 2022-11-17 | MCRO_27-CR-22-22963_E-filed Comp-Summons_2022-11-17_20240429163949.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_E-filed_Comp-Summons_2022-11-17_20240429163949.zip |
| 988 | 27-CR-22-22963 | 2022-11-17 | MCRO_27-CR-22-22963_E-filed Comp-Summons_2022-11-17_20240429163949.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_E-filed_Comp-Summons_2022-11-17_20240429163949.zip |
| 989 | 27-CR-22-23317 | 2022-11-22 | MCRO_27-CR-22-23317_E-filed Comp-Summons_2022-11-22_20240429164132.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | Abdinour Mohamed Alasow | Herlofsky, Susan | MONNENS, JOHN PATRICK | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-23317_E-filed_Comp-Summons_2022-11-22_20240429164132.zip |
| 990 | 27-CR-22-23317 | 2022-11-22 | MCRO_27-CR-22-23317_E-filed Comp-Summons_2022-11-22_20240429164132.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | Abdinour Mohamed Alasow | Herlofsky, Susan | MONNENS, JOHN PATRICK | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-23317_E-filed_Comp-Summons_2022-11-22_20240429164132.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 991 | 27-CR-22-23317 | 2022-11-22 | MCRO_27-CR-22-23317_E-filed Comp-Summons_2022-11-22_20240429164132.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | Abdinour Mohamed Alasow | Herlofsky, Susan | MONNENS, JOHN PATRICK | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-23317_E-filed_Comp-Summons_2022-11-22_20240429164132.zip |
| 992 | 27-CR-22-23317 | 2022-11-22 | MCRO_27-CR-22-23317_E-filed Comp-Summons_2022-11-22_20240429164132.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | Abdinour Mohamed Alasow | Herlofsky, Susan | MONNENS, JOHN PATRICK | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-23317_E-filed_Comp-Summons_2022-11-22_20240429164132.zip |
| 993 | 27-CR-22-23317 | 2022-11-22 | MCRO_27-CR-22-23317_E-filed Comp-Summons_2022-11-22_20240429164132.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | Abdinour Mohamed Alasow | Herlofsky, Susan | MONNENS, JOHN PATRICK | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-23317_E-filed_Comp-Summons_2022-11-22_20240429164132.zip |
| 994 | 27-CR-22-23317 | 2022-11-22 | MCRO_27-CR-22-23317_E-filed Comp-Summons_2022-11-22_20240429164132.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | Abdinour Mohamed Alasow | Herlofsky, Susan | MONNENS, JOHN PATRICK | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-23317_E-filed_Comp-Summons_2022-11-22_20240429164132.zip |
| 995 | 27-CR-22-23317 | 2022-11-22 | MCRO_27-CR-22-23317_E-filed Comp-Summons_2022-11-22_20240429164132.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | Abdinour Mohamed Alasow | Herlofsky, Susan | MONNENS, JOHN PATRICK | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-23317_E-filed_Comp-Summons_2022-11-22_20240429164132.zip |
| 996 | 27-CR-23-12653 | 2023-06-20 | MCRO_27-CR-23-12653_E-filed Comp-Summons_2023-06-20_20240430074020.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | JACOB JOSEPH SCHECH | SPEETER, ROBERT M | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_E-filed_Comp-Summons_2023-06-20_20240430074020.zip |
| 997 | 27-CR-23-12653 | 2023-06-20 | MCRO_27-CR-23-12653_E-filed Comp-Summons_2023-06-20_20240430074020.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | JACOB JOSEPH SCHECH | SPEETER, ROBERT M | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_E-filed_Comp-Summons_2023-06-20_20240430074020.zip |
| 998 | 27-CR-23-12653 | 2023-06-20 | MCRO_27-CR-23-12653_E-filed Comp-Summons_2023-06-20_20240430074020.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | JACOB JOSEPH SCHECH | SPEETER, ROBERT M | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_E-filed_Comp-Summons_2023-06-20_20240430074020.zip |
| 999 | 27-CR-23-12653 | 2023-06-20 | MCRO_27-CR-23-12653_E-filed Comp-Summons_2023-06-20_20240430074020.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | JACOB JOSEPH SCHECH | SPEETER, ROBERT M | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_E-filed_Comp-Summons_2023-06-20_20240430074020.zip |
| 1000 | 27-CR-23-12653 | 2023-06-20 | MCRO_27-CR-23-12653_E-filed Comp-Summons_2023-06-20_20240430074020.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | JACOB JOSEPH SCHECH | SPEETER, ROBERT M | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_E-filed_Comp-Summons_2023-06-20_20240430074020.zip |
| 1001 | 27-CR-23-12653 | 2023-06-20 | MCRO_27-CR-23-12653_E-filed Comp-Summons_2023-06-20_20240430074020.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | JACOB JOSEPH SCHECH | SPEETER, ROBERT M | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_E-filed_Comp-Summons_2023-06-20_20240430074020.zip |
| 1002 | 27-CR-23-12653 | 2023-06-20 | MCRO_27-CR-23-12653_E-filed Comp-Summons_2023-06-20_20240430074020.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | JACOB JOSEPH SCHECH | SPEETER, ROBERT M | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_E-filed_Comp-Summons_2023-06-20_20240430074020.zip |
| 1003 | 27-CR-23-2073 | 2023-01-26 | MCRO_27-CR-23-2073_E-filed Comp-Summons_2023-01-26_20240430072459.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SPONHEIM, ROLF ALLAN | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_E-filed_Comp-Summons_2023-01-26_20240430072459.zip |
| 1004 | 27-CR-23-2073 | 2023-01-26 | MCRO_27-CR-23-2073_E-filed Comp-Summons_2023-01-26_20240430072459.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SPONHEIM, ROLF ALLAN | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_E-filed_Comp-Summons_2023-01-26_20240430072459.zip |
| 1005 | 27-CR-23-2073 | 2023-01-26 | MCRO_27-CR-23-2073_E-filed Comp-Summons_2023-01-26_20240430072459.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SPONHEIM, ROLF ALLAN | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_E-filed_Comp-Summons_2023-01-26_20240430072459.zip |
| 1006 | 27-CR-23-2073 | 2023-01-26 | MCRO_27-CR-23-2073_E-filed Comp-Summons_2023-01-26_20240430072459.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SPONHEIM, ROLF ALLAN | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_E-filed_Comp-Summons_2023-01-26_20240430072459.zip |
| 1007 | 27-CR-23-2073 | 2023-01-26 | MCRO_27-CR-23-2073_E-filed Comp-Summons_2023-01-26_20240430072459.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SPONHEIM, ROLF ALLAN | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_E-filed_Comp-Summons_2023-01-26_20240430072459.zip |
| 1008 | 27-CR-23-2073 | 2023-01-26 | MCRO_27-CR-23-2073_E-filed Comp-Summons_2023-01-26_20240430072459.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SPONHEIM, ROLF ALLAN | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_E-filed_Comp-Summons_2023-01-26_20240430072459.zip |
| 1009 | 27-CR-23-2073 | 2023-01-26 | MCRO_27-CR-23-2073_E-filed Comp-Summons_2023-01-26_20240430072459.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SPONHEIM, ROLF ALLAN | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_E-filed_Comp-Summons_2023-01-26_20240430072459.zip |
| 1010 | 27-CR-23-883 | 2023-01-11 | MCRO_27-CR-23-883_E-filed Comp-Summons_2023-01-11_20240430072030.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | Abdinour Mohamed Alasow | HARMON, JESSIE MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0243.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-883_E-filed_Comp-Summons_2023-01-11_20240430072030.zip |
| 1011 | 27-CR-23-883 | 2023-01-11 | MCRO_27-CR-23-883_E-filed Comp-Summons_2023-01-11_20240430072030.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | Abdinour Mohamed Alasow | HARMON, JESSIE MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0243.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-883_E-filed_Comp-Summons_2023-01-11_20240430072030.zip |
| 1012 | 27-CR-23-883 | 2023-01-11 | MCRO_27-CR-23-883_E-filed Comp-Summons_2023-01-11_20240430072030.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | Abdinour Mohamed Alasow | HARMON, JESSIE MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0243.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-883_E-filed_Comp-Summons_2023-01-11_20240430072030.zip |
| 1013 | 27-CR-23-883 | 2023-01-11 | MCRO_27-CR-23-883_E-filed Comp-Summons_2023-01-11_20240430072030.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | Abdinour Mohamed Alasow | HARMON, JESSIE MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0243.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-883_E-filed_Comp-Summons_2023-01-11_20240430072030.zip |
| 1014 | 27-CR-23-883 | 2023-01-11 | MCRO_27-CR-23-883_E-filed Comp-Summons_2023-01-11_20240430072030.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | Abdinour Mohamed Alasow | HARMON, JESSIE MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0243.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-883_E-filed_Comp-Summons_2023-01-11_20240430072030.zip |
| 1015 | 27-CR-23-883 | 2023-01-11 | MCRO_27-CR-23-883_E-filed Comp-Summons_2023-01-11_20240430072030.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | Abdinour Mohamed Alasow | HARMON, JESSIE MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0243.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-883_E-filed_Comp-Summons_2023-01-11_20240430072030.zip |
| 1016 | 27-CR-23-883 | 2023-01-11 | MCRO_27-CR-23-883_E-filed Comp-Summons_2023-01-11_20240430072030.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | Abdinour Mohamed Alasow | HARMON, JESSIE MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0243.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-883_E-filed_Comp-Summons_2023-01-11_20240430072030.zip |
| 1017 | 27-CR-20-11638 | 2020-05-14 | MCRO_27-CR-20-11638_E-filed Comp-Summons_2020-05-14_20240430085847.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0246.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_E-filed_Comp-Summons_2020-05-14_20240430085847.zip |
| 1018 | 27-CR-20-13495 | 2020-06-09 | MCRO_27-CR-20-13495_E-filed Comp-Summons_2020-06-09_20240430090011.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0270.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_E-filed_Comp-Summons_2020-06-09_20240430090011.zip |
| 1019 | 27-CR-20-20037 | 2020-09-16 | MCRO_27-CR-20-20037_E-filed Comp-Summons_2020-09-16_20240430090156.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0236.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_E-filed_Comp-Summons_2020-09-16_20240430090156.zip |
| 1020 | 27-CR-20-20851 | 2020-09-29 | MCRO_27-CR-20-20851_E-filed Comp-Summons_2020-09-29_20240430090357.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_E-filed_Comp-Summons_2020-09-29_20240430090357.zip |
| 1021 | 27-CR-20-3244 | 2020-02-05 | MCRO_27-CR-20-3244_E-filed Comp-Summons_2020-02-05_20240430085047.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0199.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_E-filed_Comp-Summons_2020-02-05_20240430085047.zip |
| 1022 | 27-CR-20-6517 | 2020-03-11 | MCRO_27-CR-20-6517_E-filed Comp-Summons_2020-03-11_20240430085239.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0198.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_E-filed_Comp-Summons_2020-03-11_20240430085239.zip |
| 1023 | 27-CR-20-8926 | 2020-04-08 | MCRO_27-CR-20-8926_E-filed Comp-Summons_2020-04-08_20240430085458.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0208.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_E-filed_Comp-Summons_2020-04-08_20240430085458.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1024 | 27-CR-21-14861 | 2021-08-10 | MCRO_27-CR-21-14861_E-filed Comp-Summons_2021-08-10_20240430082542.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0206.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_E-filed_Comp-Summons_2021-08-10_20240430082542.zip |
| 1025 | 27-CR-21-17008 | 2021-09-10 | MCRO_27-CR-21-17008_E-filed Comp-Summons_2021-09-10_20240430082754.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0285.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_E-filed_Comp-Summons_2021-09-10_20240430082754.zip |
| 1026 | 27-CR-21-19552 | 2021-10-20 | MCRO_27-CR-21-19552_E-filed Comp-Summons_2021-10-20_20240430082853.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0235.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_E-filed_Comp-Summons_2021-10-20_20240430082853.zip |
| 1027 | 27-CR-21-1977 | 2021-01-29 | MCRO_27-CR-21-1977_E-filed Comp-Summons_2021-01-29_20240430075633.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0199.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_E-filed_Comp-Summons_2021-01-29_20240430075633.zip |
| 1028 | 27-CR-21-1978 | 2021-01-29 | MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0199.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_E-filed_Comp-Summons_2021-01-29_20240430075741.zip |
| 1029 | 27-CR-21-6382 | 2021-03-31 | MCRO_27-CR-21-6382_E-filed Comp-Summons_2021-03-31_20240430080318.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0226.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_E-filed_Comp-Summons_2021-03-31_20240430080318.zip |
| 1030 | 27-CR-21-6904 | 2021-04-07 | MCRO_27-CR-21-6904_E-filed Comp-Summons_2021-04-07_20240430080514.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0205.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_E-filed_Comp-Summons_2021-04-07_20240430080514.zip |
| 1031 | 27-CR-21-7676 | 2021-04-19 | MCRO_27-CR-21-7676_E-filed Comp-Summons_2021-04-19_20240430080553.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_E-filed_Comp-Summons_2021-04-19_20240430080553.zip |
| 1032 | 27-CR-21-8067 | 2021-04-26 | MCRO_27-CR-21-8067_E-filed Comp-Summons_2021-04-26_20240430080700.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0199.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_E-filed_Comp-Summons_2021-04-26_20240430080700.zip |
| 1033 | 27-CR-21-8227 | 2021-04-28 | MCRO_27-CR-21-8227_E-filed Comp-Summons_2021-04-28_20240430080750.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0199.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_E-filed_Comp-Summons_2021-04-28_20240430080750.zip |
| 1034 | 27-CR-21-8228 | 2021-04-28 | MCRO_27-CR-21-8228_E-filed Comp-Summons_2021-04-28_20240430080843.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0199.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_E-filed_Comp-Summons_2021-04-28_20240430080843.zip |
| 1035 | 27-CR-21-8229 | 2021-04-28 | MCRO_27-CR-21-8229_E-filed Comp-Summons_2021-04-28_20240430081540.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0199.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_E-filed_Comp-Summons_2021-04-28_20240430081540.zip |
| 1036 | 27-CR-21-8230 | 2021-04-28 | MCRO_27-CR-21-8230_E-filed Comp-Summons_2021-04-28_20240430081658.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0199.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_E-filed_Comp-Summons_2021-04-28_20240430081658.zip |
| 1037 | 27-CR-21-8511 | 2021-05-03 | MCRO_27-CR-21-8511_E-filed Comp-Summons_2021-05-03_20240430082031.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0187.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_E-filed_Comp-Summons_2021-05-03_20240430082031.zip |
| 1038 | 27-CR-21-928 | 2021-01-14 | MCRO_27-CR-21-928_E-filed Comp-Summons_2021-01-14_20240430075153.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-928_E-filed_Comp-Summons_2021-01-14_20240430075153.zip |
| 1039 | 27-CR-22-14493 | 2022-07-26 | MCRO_27-CR-22-14493_E-filed Comp-Summons_2022-07-26_20240429161536.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0210.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_E-filed_Comp-Summons_2022-07-26_20240429161536.zip |
| 1040 | 27-CR-22-17300 | 2022-09-01 | MCRO_27-CR-22-17300_E-filed Comp-Summons_2022-09-01_20240429162010.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0214.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_E-filed_Comp-Summons_2022-09-01_20240429162010.zip |
| 1041 | 27-CR-22-18776 | 2022-09-21 | MCRO_27-CR-22-18776_E-filed Comp-Summons_2022-09-21_20240429162206.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0222.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_E-filed_Comp-Summons_2022-09-21_20240429162206.zip |
| 1042 | 27-CR-22-18859 | 2022-09-22 | MCRO_27-CR-22-18859_E-filed Comp-Summons_2022-09-22_20240429162350.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0228.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_E-filed_Comp-Summons_2022-09-22_20240429162350.zip |
| 1043 | 27-CR-22-20033 | 2022-10-06 | MCRO_27-CR-22-20033_E-filed Comp-Summons_2022-10-06_20240429162700.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0226.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_E-filed_Comp-Summons_2022-10-06_20240429162700.zip |
| 1044 | 27-CR-22-21925 | 2022-11-01 | MCRO_27-CR-22-21925_E-filed Comp-Summons_2022-11-01_20240429163003.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Closed | Abdinour Mohamed Alasow | NOOTHED, REBECCA SUCHADA | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0222.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_E-filed_Comp-Summons_2022-11-01_20240429163003.zip |
| 1045 | 27-CR-22-22850 | 2022-11-16 | MCRO_27-CR-22-22850_E-filed Comp-Summons_2022-11-16_20240429163302.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Closed | YASMIN AHMED ALI | WHITING, FREYA ELIZABETH | Bloomington City Attorney | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0237.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22850_E-filed_Comp-Summons_2022-11-16_20240429163302.zip |
| 1046 | 27-CR-22-22963 | 2022-11-17 | MCRO_27-CR-22-22963_E-filed Comp-Summons_2022-11-17_20240429163949.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0214.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_E-filed_Comp-Summons_2022-11-17_20240429163949.zip |
| 1047 | 27-CR-22-23317 | 2022-11-22 | MCRO_27-CR-22-23317_E-filed Comp-Summons_2022-11-22_20240429164132.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Closed | Abdinour Mohamed Alasow | Herlofsky, Susan | MONNENS, JOHN PATRICK | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0222.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-23317_E-filed_Comp-Summons_2022-11-22_20240429164132.zip |
| 1048 | 27-CR-22-4879 | 2022-03-16 | MCRO_27-CR-22-4879_E-filed Comp-Summons_2022-03-16_20240429040038.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_E-filed_Comp-Summons_2022-03-16_20240429040038.zip |
| 1049 | 27-CR-23-12653 | 2023-06-20 | MCRO_27-CR-23-12653_E-filed Comp-Summons_2023-06-20_20240430074020.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | JACOB JOSEPH SCHECH | SPEETER, ROBERT M | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0217.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_E-filed_Comp-Summons_2023-06-20_20240430074020.zip |
| 1050 | 27-CR-23-2073 | 2023-01-26 | MCRO_27-CR-23-2073_E-filed Comp-Summons_2023-01-26_20240430072459.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SPONHEIM, ROLF ALLAN | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0201.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_E-filed_Comp-Summons_2023-01-26_20240430072459.zip |
| 1051 | 27-CR-23-883 | 2023-01-11 | MCRO_27-CR-23-883_E-filed Comp-Summons_2023-01-11_20240430072030.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Closed | Abdinour Mohamed Alasow | HARMON, JESSIE MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0240.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-883_E-filed_Comp-Summons_2023-01-11_20240430072030.zip |
| 1052 | 27-CR-21-1977 | 2021-01-29 | MCRO_27-CR-21-1977_E-filed Comp-Summons_2021-01-29_20240430075633.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | f7d4b67c5076508d605c9c556bfc13acc0b678e46b647b6852dabec73dce2614 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/f7d4b67c5076508d605c9c556bfc13acc0b678e46b647b6852dabec73dce2614.ttf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_E-filed_Comp-Summons_2021-01-29_20240430075633.zip |
| 1053 | 27-CR-21-1978 | 2021-01-29 | MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | f7d4b67c5076508d605c9c556bfc13acc0b678e46b647b6852dabec73dce2614 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/f7d4b67c5076508d605c9c556bfc13acc0b678e46b647b6852dabec73dce2614.ttf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_E-filed_Comp-Summons_2021-01-29_20240430075741.zip |
| 1054 | 27-CR-21-7676 | 2021-04-19 | MCRO_27-CR-21-7676_E-filed Comp-Summons_2021-04-19_20240430080553.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | f842361d3a9d1d802bf6a76ea2441c1a64a4872ce27f0e27ffa286d69bcb5e4a | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/f842361d3a9d1d802bf6a76ea2441c1a64a4872ce27f0e27ffa286d69bcb5e4a.ttf | /font-0196.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_E-filed_Comp-Summons_2021-04-19_20240430080553.zip |
| 1055 | 27-CR-23-12653 | 2023-06-20 | MCRO_27-CR-23-12653_E-filed Comp-Summons_2023-06-20_20240430074020.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Summons | f842361d3a9d1d802bf6a76ea2441c1a64a4872ce27f0e27ffa286d69bcb5e4a | .ttf | Dormant | JACOB JOSEPH SCHECH | SPEETER, ROBERT M | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/f842361d3a9d1d802bf6a76ea2441c1a64a4872ce27f0e27ffa286d69bcb5e4a.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_E-filed_Comp-Summons_2023-06-20_20240430074020.zip |
| 1056 | 27-CR-17-22909 | 2017-09-12 | MCRO_27-CR-17-22909_E-filed Comp-Warrant_2017-09-12_20240430093737.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | 0383b12a0a677f1c7893a8b0ffa5f0716a448120de935f4ea663d98011575995 | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/0383b12a0a677f1c7893a8b0ffa5f0716a448120de935f4ea663d98011575995.ttf | /font-0147.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_E-filed_Comp-Warrant_2017-09-12_20240430093737.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1057 | 27-CR-17-8342 | 2017-04-05 | MCRO_27-CR-17-8342_E-filed Comp-Warrant_2017-04-05_20240430093658.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | 0383b12a0a677f1c7893a8b0ffa5f0716a448120de935f4ea663d98011575995 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/0383b12a0a677f1c7893a8b0ffa5f0716a448120de935f4ea663d98011575995.ttf | /font-0147.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_E-filed_Comp-Warrant_2017-04-05_20240430093658.zip |
| 1058 | 27-CR-18-18391 | 2018-07-23 | MCRO_27-CR-18-18391_E-filed Comp-Warrant_2018-07-23_20240430092829.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | 0383b12a0a677f1c7893a8b0ffa5f0716a448120de935f4ea663d98011575995 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/0383b12a0a677f1c7893a8b0ffa5f0716a448120de935f4ea663d98011575995.ttf | /font-0225.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_E-filed_Comp-Warrant_2018-07-23_20240430092829.zip |
| 1059 | 27-CR-18-19274 | 2018-08-02 | MCRO_27-CR-18-19274_E-filed Comp-Warrant_2018-08-02_20240430093114.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | 0383b12a0a677f1c7893a8b0ffa5f0716a448120de935f4ea663d98011575995 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/0383b12a0a677f1c7893a8b0ffa5f0716a448120de935f4ea663d98011575995.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_E-filed_Comp-Warrant_2018-08-02_20240430093114.zip |
| 1060 | 27-CR-19-28883 | 2019-11-22 | MCRO_27-CR-19-28883_E-filed Comp-Warrant_2019-11-22_20240430092416.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | 0383b12a0a677f1c7893a8b0ffa5f0716a448120de935f4ea663d98011575995 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/0383b12a0a677f1c7893a8b0ffa5f0716a448120de935f4ea663d98011575995.ttf | /font-0209.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_E-filed_Comp-Warrant_2019-11-22_20240430092416.zip |
| 1061 | 27-CR-22-18938 | 2022-09-22 | MCRO_27-CR-22-18938_E-filed Comp-Warrant_2022-09-22_20240429162447.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | 10f3aaa3db59a93ed277f15438bd1472631ff600f829cac4f1b5fd21f378f4d4 | .ttf | Dormant | NURADIN MOHAMUD | SAMSON, JUDITH ANN | PROVENCHER, DANIEL ROBERT | MnCourtFraud.com/File/10f3aaa3db59a93ed277f15438bd1472631ff600f829cac4f1b5fd21f378f4d4.ttf | /font-0279.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_E-filed_Comp-Warrant_2022-09-22_20240429162447.zip |
| 1062 | 27-CR-20-20788 | 2020-09-28 | MCRO_27-CR-20-20788_E-filed Comp-Warrant_2020-09-28_20240430090256.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0275.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_E-filed_Comp-Warrant_2020-09-28_20240430090256.zip |
| 1063 | 27-CR-20-23239 | 2020-10-30 | MCRO_27-CR-20-23239_E-filed Comp-Warrant_2020-10-30_20240430090442.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0302.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_E-filed_Comp-Warrant_2020-10-30_20240430090442.zip |
| 1064 | 27-CR-20-9036 | 2020-04-09 | MCRO_27-CR-20-9036_E-filed Comp-Warrant_2020-04-09_20240430085603.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0195.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_E-filed_Comp-Warrant_2020-04-09_20240430085603.zip |
| 1065 | 27-CR-21-10675 | 2021-06-07 | MCRO_27-CR-21-10675_E-filed Comp-Warrant_2021-06-07_20240430082243.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0208.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_E-filed_Comp-Warrant_2021-06-07_20240430082243.zip |
| 1066 | 27-CR-21-20988 | 2021-11-12 | MCRO_27-CR-21-20988_E-filed Comp-Warrant_2021-11-12_20240430083400.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0199.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_E-filed_Comp-Warrant_2021-11-12_20240430083400.zip |
| 1067 | 27-CR-21-23188 | 2021-12-17 | MCRO_27-CR-21-23188_E-filed Comp-Warrant_2021-12-17_20240430083756.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0200.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_E-filed_Comp-Warrant_2021-12-17_20240430083756.zip |
| 1068 | 27-CR-21-6229 | 2021-03-29 | MCRO_27-CR-21-6229_E-filed Comp-Warrant_2021-03-29_20240430080239.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0235.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_E-filed_Comp-Warrant_2021-03-29_20240430080239.zip |
| 1069 | 27-CR-22-1165 | 2022-01-20 | MCRO_27-CR-22-1165_E-filed Comp-Warrant_2022-01-20_20240429030441.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0208.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_E-filed_Comp-Warrant_2022-01-20_20240429030441.zip |
| 1070 | 27-CR-22-15430 | 2022-08-05 | MCRO_27-CR-22-15430_E-filed Comp-Warrant_2022-08-05_20240429161818.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0229.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_E-filed_Comp-Warrant_2022-08-05_20240429161818.zip |
| 1071 | 27-CR-22-18938 | 2022-09-22 | MCRO_27-CR-22-18938_E-filed Comp-Warrant_2022-09-22_20240429162447.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | NURADIN MOHAMUD | SAMSON, JUDITH ANN | PROVENCHER, DANIEL ROBERT | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_E-filed_Comp-Warrant_2022-09-22_20240429162447.zip |
| 1072 | 27-CR-22-19036 | 2022-09-23 | MCRO_27-CR-22-19036_E-filed Comp-Warrant_2022-09-23_20240429162601.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0233.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_E-filed_Comp-Warrant_2022-09-23_20240429162601.zip |
| 1073 | 27-CR-22-22985 | 2022-11-17 | MCRO_27-CR-22-22985_E-filed Comp-Warrant_2022-11-17_20240429164053.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0223.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_E-filed_Comp-Warrant_2022-11-17_20240429164053.zip |
| 1074 | 27-CR-22-24357 | 2022-12-06 | MCRO_27-CR-22-24357_E-filed Comp-Warrant_2022-12-06_20240429164304.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Closed | DENNIS MICHAEL THILL | PHELPS, REBEKAH JO | MURPHY, ELIZABETH DORENE | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0265.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24357_E-filed_Comp-Warrant_2022-12-06_20240429164304.zip |
| 1075 | 27-CR-22-4087 | 2022-03-04 | MCRO_27-CR-22-4087_E-filed Comp-Warrant_2022-03-04_20240429035331.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0199.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_E-filed_Comp-Warrant_2022-03-04_20240429035331.zip |
| 1076 | 27-CR-22-4239 | 2022-03-07 | MCRO_27-CR-22-4239_E-filed Comp-Warrant_2022-03-07_20240429035812.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0208.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_E-filed_Comp-Warrant_2022-03-07_20240429035812.zip |
| 1077 | 27-CR-22-7953 | 2022-04-27 | MCRO_27-CR-22-7953_E-filed Comp-Warrant_2022-04-27_20240429040650.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0208.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_E-filed_Comp-Warrant_2022-04-27_20240429040650.zip |
| 1078 | 27-CR-20-23239 | 2020-10-30 | MCRO_27-CR-20-23239_E-filed Comp-Warrant_2020-10-30_20240430090442.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | 3ae3d9607a0fba48a75c7c77dce2d15da2fe69c81e3bbf304539da8c587d3b35 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/3ae3d9607a0fba48a75c7c77dce2d15da2fe69c81e3bbf304539da8c587d3b35.ttf | /font-0299.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_E-filed_Comp-Warrant_2020-10-30_20240430090442.zip |
| 1079 | 27-CR-22-19036 | 2022-09-23 | MCRO_27-CR-22-19036_E-filed Comp-Warrant_2022-09-23_20240429162601.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | 3ae3d9607a0fba48a75c7c77dce2d15da2fe69c81e3bbf304539da8c587d3b35 | .ttf | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/3ae3d9607a0fba48a75c7c77dce2d15da2fe69c81e3bbf304539da8c587d3b35.ttf | /font-0228.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_E-filed_Comp-Warrant_2022-09-23_20240429162601.zip |
| 1080 | 27-CR-22-1165 | 2022-01-20 | MCRO_27-CR-22-1165_E-filed Comp-Warrant_2022-01-20_20240429030441.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | 3d89b8f0a71927c897712aea92bd86bb24678cd60cb7fc7e06e89709f8e3fc02 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3d89b8f0a71927c897712aea92bd86bb24678cd60cb7fc7e06e89709f8e3fc02.ttf | /font-0206.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_E-filed_Comp-Warrant_2022-01-20_20240429030441.zip |
| 1081 | 27-CR-21-10675 | 2021-06-07 | MCRO_27-CR-21-10675_E-filed Comp-Warrant_2021-06-07_20240430082243.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | 538be7914042b0b375b0585040396487523ea449ebf4ea09f8fb1657c99f2405 | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/538be7914042b0b375b0585040396487523ea449ebf4ea09f8fb1657c99f2405.ttf | /font-0206.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_E-filed_Comp-Warrant_2021-06-07_20240430082243.zip |
| 1082 | 27-CR-22-4239 | 2022-03-07 | MCRO_27-CR-22-4239_E-filed Comp-Warrant_2022-03-07_20240429035812.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | 538be7914042b0b375b0585040396487523ea449ebf4ea09f8fb1657c99f2405 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/538be7914042b0b375b0585040396487523ea449ebf4ea09f8fb1657c99f2405.ttf | /font-0206.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_E-filed_Comp-Warrant_2022-03-07_20240429035812.zip |
| 1083 | 27-CR-20-20788 | 2020-09-28 | MCRO_27-CR-20-20788_E-filed Comp-Warrant_2020-09-28_20240430090256.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | 6eaac2e755faf0db3ff12d8c88e8358b6c802789230d32edb0590236b8bc2258 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/6eaac2e755faf0db3ff12d8c88e8358b6c802789230d32edb0590236b8bc2258.ttf | /font-0272.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_E-filed_Comp-Warrant_2020-09-28_20240430090256.zip |
| 1084 | 27-CR-22-1165 | 2022-01-20 | MCRO_27-CR-22-1165_E-filed Comp-Warrant_2022-01-20_20240429030441.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | 83c285e6e7b9fdd653ec864cea6500889e38f951fb186d7a65d9c0c0a1aeac6a | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/83c285e6e7b9fdd653ec864cea6500889e38f951fb186d7a65d9c0c0a1aeac6a.ttf | /font-0205.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_E-filed_Comp-Warrant_2022-01-20_20240429030441.zip |
| 1085 | 27-CR-20-20788 | 2020-09-28 | MCRO_27-CR-20-20788_E-filed Comp-Warrant_2020-09-28_20240430090256.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | 9e89f43b3fe33684b3d9afbaa19c913dee3032a85e0973fb1c7dc150b55ae5cf | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/9e89f43b3fe33684b3d9afbaa19c913dee3032a85e0973fb1c7dc150b55ae5cf.ttf | /font-0273.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_E-filed_Comp-Warrant_2020-09-28_20240430090256.zip |
| 1086 | 27-CR-20-23239 | 2020-10-30 | MCRO_27-CR-20-23239_E-filed Comp-Warrant_2020-10-30_20240430090442.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | 9e89f43b3fe33684b3d9afbaa19c913dee3032a85e0973fb1c7dc150b55ae5cf | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/9e89f43b3fe33684b3d9afbaa19c913dee3032a85e0973fb1c7dc150b55ae5cf.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_E-filed_Comp-Warrant_2020-10-30_20240430090442.zip |
| 1087 | 27-CR-17-22909 | 2017-09-12 | MCRO_27-CR-17-22909_E-filed Comp-Warrant_2017-09-12_20240430093737.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | a227cf20966e4c54fed70337788f2fd556504f3390a5c29b54c295e815ba037f | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/a227cf20966e4c54fed70337788f2fd556504f3390a5c29b54c295e815ba037f.ttf | /font-0148.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_E-filed_Comp-Warrant_2017-09-12_20240430093737.zip |
| 1088 | 27-CR-17-8342 | 2017-04-05 | MCRO_27-CR-17-8342_E-filed Comp-Warrant_2017-04-05_20240430093658.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | a227cf20966e4c54fed70337788f2fd556504f3390a5c29b54c295e815ba037f | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/a227cf20966e4c54fed70337788f2fd556504f3390a5c29b54c295e815ba037f.ttf | /font-0148.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_E-filed_Comp-Warrant_2017-04-05_20240430093658.zip |
| 1089 | 27-CR-18-18391 | 2018-07-23 | MCRO_27-CR-18-18391_E-filed Comp-Warrant_2018-07-23_20240430092829.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | a227cf20966e4c54fed70337788f2fd556504f3390a5c29b54c295e815ba037f | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/a227cf20966e4c54fed70337788f2fd556504f3390a5c29b54c295e815ba037f.ttf | /font-0226.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_E-filed_Comp-Warrant_2018-07-23_20240430092829.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1090 | 27-CR-18-19274 | 2018-08-02 | MCRO_27-CR-18-19274_E-filed Comp-Warrant_2018-08-02_20240430093114.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | a227cf20966e4c54fed70337788f2fd556504f3390a5c29b54c295e815ba037f | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/a227cf20966e4c54fed70337788f2fd556504f3390a5c29b54c295e815ba037f.ttf | /font-0217.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_E-filed_Comp-Warrant_2018-08-02_20240430093114.zip |
| 1091 | 27-CR-19-28883 | 2019-11-22 | MCRO_27-CR-19-28883_E-filed Comp-Warrant_2019-11-22_20240430092416.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | a227cf20966e4c54fed70337788f2fd556504f3390a5c29b54c295e815ba037f | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/a227cf20966e4c54fed70337788f2fd556504f3390a5c29b54c295e815ba037f.ttf | /font-0210.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_E-filed_Comp-Warrant_2019-11-22_20240430092416.zip |
| 1092 | 27-CR-21-23188 | 2021-12-17 | MCRO_27-CR-21-23188_E-filed Comp-Warrant_2021-12-17_20240430083756.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | b022f766a676eaf2d794fdf42d017285828ec3a1f0d86bece276405c10b9ef6e | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b022f766a676eaf2d794fdf42d017285828ec3a1f0d86bece276405c10b9ef6e.ttf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_E-filed_Comp-Warrant_2021-12-17_20240430083756.zip |
| 1093 | 27-CR-22-4087 | 2022-03-04 | MCRO_27-CR-22-4087_E-filed Comp-Warrant_2022-03-04_20240429035331.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | b022f766a676eaf2d794fdf42d017285828ec3a1f0d86bece276405c10b9ef6e | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b022f766a676eaf2d794fdf42d017285828ec3a1f0d86bece276405c10b9ef6e.ttf | /font-0196.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_E-filed_Comp-Warrant_2022-03-04_20240429035331.zip |
| 1094 | 27-CR-21-20988 | 2021-11-12 | MCRO_27-CR-21-20988_E-filed Comp-Warrant_2021-11-12_20240430083400.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | c89a1e0d228b801f10bed478b988e3778eeb2e870b246f7a016ff23a63e4c621 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/c89a1e0d228b801f10bed478b988e3778eeb2e870b246f7a016ff23a63e4c621.ttf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_E-filed_Comp-Warrant_2021-11-12_20240430083400.zip |
| 1095 | 27-CR-21-23188 | 2021-12-17 | MCRO_27-CR-21-23188_E-filed Comp-Warrant_2021-12-17_20240430083756.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | c89a1e0d228b801f10bed478b988e3778eeb2e870b246f7a016ff23a63e4c621 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/c89a1e0d228b801f10bed478b988e3778eeb2e870b246f7a016ff23a63e4c621.ttf | /font-0198.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_E-filed_Comp-Warrant_2021-12-17_20240430083756.zip |
| 1096 | 27-CR-22-19036 | 2022-09-23 | MCRO_27-CR-22-19036_E-filed Comp-Warrant_2022-09-23_20240429162601.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | c89a1e0d228b801f10bed478b988e3778eeb2e870b246f7a016ff23a63e4c621 | .ttf | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/c89a1e0d228b801f10bed478b988e3778eeb2e870b246f7a016ff23a63e4c621.ttf | /font-0231.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_E-filed_Comp-Warrant_2022-09-23_20240429162601.zip |
| 1097 | 27-CR-22-4087 | 2022-03-04 | MCRO_27-CR-22-4087_E-filed Comp-Warrant_2022-03-04_20240429035331.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | c89a1e0d228b801f10bed478b988e3778eeb2e870b246f7a016ff23a63e4c621 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/c89a1e0d228b801f10bed478b988e3778eeb2e870b246f7a016ff23a63e4c621.ttf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_E-filed_Comp-Warrant_2022-03-04_20240429035331.zip |
| 1098 | 27-CR-21-10675 | 2021-06-07 | MCRO_27-CR-21-10675_E-filed Comp-Warrant_2021-06-07_20240430082243.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | d0a9158d6f787224f166e534efb1a06f29ce1d02fc8ccf61f06f927a37f62da3 | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/d0a9158d6f787224f166e534efb1a06f29ce1d02fc8ccf61f06f927a37f62da3.ttf | /font-0205.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_E-filed_Comp-Warrant_2021-06-07_20240430082243.zip |
| 1099 | 27-CR-17-22909 | 2017-09-12 | MCRO_27-CR-17-22909_E-filed Comp-Warrant_2017-09-12_20240430093737.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_E-filed_Comp-Warrant_2017-09-12_20240430093737.zip |
| 1100 | 27-CR-17-22909 | 2017-09-12 | MCRO_27-CR-17-22909_E-filed Comp-Warrant_2017-09-12_20240430093737.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_E-filed_Comp-Warrant_2017-09-12_20240430093737.zip |
| 1101 | 27-CR-17-22909 | 2017-09-12 | MCRO_27-CR-17-22909_E-filed Comp-Warrant_2017-09-12_20240430093737.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_E-filed_Comp-Warrant_2017-09-12_20240430093737.zip |
| 1102 | 27-CR-17-22909 | 2017-09-12 | MCRO_27-CR-17-22909_E-filed Comp-Warrant_2017-09-12_20240430093737.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_E-filed_Comp-Warrant_2017-09-12_20240430093737.zip |
| 1103 | 27-CR-17-22909 | 2017-09-12 | MCRO_27-CR-17-22909_E-filed Comp-Warrant_2017-09-12_20240430093737.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_E-filed_Comp-Warrant_2017-09-12_20240430093737.zip |
| 1104 | 27-CR-17-22909 | 2017-09-12 | MCRO_27-CR-17-22909_E-filed Comp-Warrant_2017-09-12_20240430093737.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_E-filed_Comp-Warrant_2017-09-12_20240430093737.zip |
| 1105 | 27-CR-17-22909 | 2017-09-12 | MCRO_27-CR-17-22909_E-filed Comp-Warrant_2017-09-12_20240430093737.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_E-filed_Comp-Warrant_2017-09-12_20240430093737.zip |
| 1106 | 27-CR-17-8342 | 2017-04-05 | MCRO_27-CR-17-8342_E-filed Comp-Warrant_2017-04-05_20240430093658.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_E-filed_Comp-Warrant_2017-04-05_20240430093658.zip |
| 1107 | 27-CR-17-8342 | 2017-04-05 | MCRO_27-CR-17-8342_E-filed Comp-Warrant_2017-04-05_20240430093658.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_E-filed_Comp-Warrant_2017-04-05_20240430093658.zip |
| 1108 | 27-CR-17-8342 | 2017-04-05 | MCRO_27-CR-17-8342_E-filed Comp-Warrant_2017-04-05_20240430093658.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_E-filed_Comp-Warrant_2017-04-05_20240430093658.zip |
| 1109 | 27-CR-17-8342 | 2017-04-05 | MCRO_27-CR-17-8342_E-filed Comp-Warrant_2017-04-05_20240430093658.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_E-filed_Comp-Warrant_2017-04-05_20240430093658.zip |
| 1110 | 27-CR-17-8342 | 2017-04-05 | MCRO_27-CR-17-8342_E-filed Comp-Warrant_2017-04-05_20240430093658.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_E-filed_Comp-Warrant_2017-04-05_20240430093658.zip |
| 1111 | 27-CR-17-8342 | 2017-04-05 | MCRO_27-CR-17-8342_E-filed Comp-Warrant_2017-04-05_20240430093658.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_E-filed_Comp-Warrant_2017-04-05_20240430093658.zip |
| 1112 | 27-CR-17-8342 | 2017-04-05 | MCRO_27-CR-17-8342_E-filed Comp-Warrant_2017-04-05_20240430093658.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_E-filed_Comp-Warrant_2017-04-05_20240430093658.zip |
| 1113 | 27-CR-18-18391 | 2018-07-23 | MCRO_27-CR-18-18391_E-filed Comp-Warrant_2018-07-23_20240430092829.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0231.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_E-filed_Comp-Warrant_2018-07-23_20240430092829.zip |
| 1114 | 27-CR-18-18391 | 2018-07-23 | MCRO_27-CR-18-18391_E-filed Comp-Warrant_2018-07-23_20240430092829.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0231.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_E-filed_Comp-Warrant_2018-07-23_20240430092829.zip |
| 1115 | 27-CR-18-18391 | 2018-07-23 | MCRO_27-CR-18-18391_E-filed Comp-Warrant_2018-07-23_20240430092829.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0231.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_E-filed_Comp-Warrant_2018-07-23_20240430092829.zip |
| 1116 | 27-CR-18-18391 | 2018-07-23 | MCRO_27-CR-18-18391_E-filed Comp-Warrant_2018-07-23_20240430092829.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0231.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_E-filed_Comp-Warrant_2018-07-23_20240430092829.zip |
| 1117 | 27-CR-18-18391 | 2018-07-23 | MCRO_27-CR-18-18391_E-filed Comp-Warrant_2018-07-23_20240430092829.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0231.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_E-filed_Comp-Warrant_2018-07-23_20240430092829.zip |
| 1118 | 27-CR-18-18391 | 2018-07-23 | MCRO_27-CR-18-18391_E-filed Comp-Warrant_2018-07-23_20240430092829.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0231.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_E-filed_Comp-Warrant_2018-07-23_20240430092829.zip |
| 1119 | 27-CR-18-18391 | 2018-07-23 | MCRO_27-CR-18-18391_E-filed Comp-Warrant_2018-07-23_20240430092829.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0231.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_E-filed_Comp-Warrant_2018-07-23_20240430092829.zip |
| 1120 | 27-CR-18-19274 | 2018-08-02 | MCRO_27-CR-18-19274_E-filed Comp-Warrant_2018-08-02_20240430093114.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_E-filed_Comp-Warrant_2018-08-02_20240430093114.zip |
| 1121 | 27-CR-18-19274 | 2018-08-02 | MCRO_27-CR-18-19274_E-filed Comp-Warrant_2018-08-02_20240430093114.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_E-filed_Comp-Warrant_2018-08-02_20240430093114.zip |
| 1122 | 27-CR-18-19274 | 2018-08-02 | MCRO_27-CR-18-19274_E-filed Comp-Warrant_2018-08-02_20240430093114.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_E-filed_Comp-Warrant_2018-08-02_20240430093114.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1123 | 27-CR-18-19274 | 2018-08-02 | MCRO_27-CR-18-19274_E-filed Comp-Warrant_2018-08-02_20240430093114.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_E-filed_Comp-Warrant_2018-08-02_20240430093114.zip |
| 1124 | 27-CR-18-19274 | 2018-08-02 | MCRO_27-CR-18-19274_E-filed Comp-Warrant_2018-08-02_20240430093114.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_E-filed_Comp-Warrant_2018-08-02_20240430093114.zip |
| 1125 | 27-CR-18-19274 | 2018-08-02 | MCRO_27-CR-18-19274_E-filed Comp-Warrant_2018-08-02_20240430093114.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_E-filed_Comp-Warrant_2018-08-02_20240430093114.zip |
| 1126 | 27-CR-18-19274 | 2018-08-02 | MCRO_27-CR-18-19274_E-filed Comp-Warrant_2018-08-02_20240430093114.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_E-filed_Comp-Warrant_2018-08-02_20240430093114.zip |
| 1127 | 27-CR-22-15430 | 2022-08-05 | MCRO_27-CR-22-15430_E-filed Comp-Warrant_2022-08-05_20240429161818.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_E-filed_Comp-Warrant_2022-08-05_20240429161818.zip |
| 1128 | 27-CR-22-15430 | 2022-08-05 | MCRO_27-CR-22-15430_E-filed Comp-Warrant_2022-08-05_20240429161818.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_E-filed_Comp-Warrant_2022-08-05_20240429161818.zip |
| 1129 | 27-CR-22-15430 | 2022-08-05 | MCRO_27-CR-22-15430_E-filed Comp-Warrant_2022-08-05_20240429161818.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_E-filed_Comp-Warrant_2022-08-05_20240429161818.zip |
| 1130 | 27-CR-22-15430 | 2022-08-05 | MCRO_27-CR-22-15430_E-filed Comp-Warrant_2022-08-05_20240429161818.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_E-filed_Comp-Warrant_2022-08-05_20240429161818.zip |
| 1131 | 27-CR-22-15430 | 2022-08-05 | MCRO_27-CR-22-15430_E-filed Comp-Warrant_2022-08-05_20240429161818.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_E-filed_Comp-Warrant_2022-08-05_20240429161818.zip |
| 1132 | 27-CR-22-15430 | 2022-08-05 | MCRO_27-CR-22-15430_E-filed Comp-Warrant_2022-08-05_20240429161818.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_E-filed_Comp-Warrant_2022-08-05_20240429161818.zip |
| 1133 | 27-CR-22-15430 | 2022-08-05 | MCRO_27-CR-22-15430_E-filed Comp-Warrant_2022-08-05_20240429161818.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_E-filed_Comp-Warrant_2022-08-05_20240429161818.zip |
| 1134 | 27-CR-22-18938 | 2022-09-22 | MCRO_27-CR-22-18938_E-filed Comp-Warrant_2022-09-22_20240429162447.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | NURADIN MOHAMUD | SAMSON, JUDITH ANN | PROVENCHER, DANIEL ROBERT | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0285.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_E-filed_Comp-Warrant_2022-09-22_20240429162447.zip |
| 1135 | 27-CR-22-18938 | 2022-09-22 | MCRO_27-CR-22-18938_E-filed Comp-Warrant_2022-09-22_20240429162447.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | NURADIN MOHAMUD | SAMSON, JUDITH ANN | PROVENCHER, DANIEL ROBERT | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0285.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_E-filed_Comp-Warrant_2022-09-22_20240429162447.zip |
| 1136 | 27-CR-22-18938 | 2022-09-22 | MCRO_27-CR-22-18938_E-filed Comp-Warrant_2022-09-22_20240429162447.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | NURADIN MOHAMUD | SAMSON, JUDITH ANN | PROVENCHER, DANIEL ROBERT | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0285.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_E-filed_Comp-Warrant_2022-09-22_20240429162447.zip |
| 1137 | 27-CR-22-18938 | 2022-09-22 | MCRO_27-CR-22-18938_E-filed Comp-Warrant_2022-09-22_20240429162447.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | NURADIN MOHAMUD | SAMSON, JUDITH ANN | PROVENCHER, DANIEL ROBERT | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0285.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_E-filed_Comp-Warrant_2022-09-22_20240429162447.zip |
| 1138 | 27-CR-22-18938 | 2022-09-22 | MCRO_27-CR-22-18938_E-filed Comp-Warrant_2022-09-22_20240429162447.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | NURADIN MOHAMUD | SAMSON, JUDITH ANN | PROVENCHER, DANIEL ROBERT | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0285.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_E-filed_Comp-Warrant_2022-09-22_20240429162447.zip |
| 1139 | 27-CR-22-18938 | 2022-09-22 | MCRO_27-CR-22-18938_E-filed Comp-Warrant_2022-09-22_20240429162447.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | NURADIN MOHAMUD | SAMSON, JUDITH ANN | PROVENCHER, DANIEL ROBERT | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0285.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_E-filed_Comp-Warrant_2022-09-22_20240429162447.zip |
| 1140 | 27-CR-22-18938 | 2022-09-22 | MCRO_27-CR-22-18938_E-filed Comp-Warrant_2022-09-22_20240429162447.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | NURADIN MOHAMUD | SAMSON, JUDITH ANN | PROVENCHER, DANIEL ROBERT | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0285.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_E-filed_Comp-Warrant_2022-09-22_20240429162447.zip |
| 1141 | 27-CR-22-19036 | 2022-09-23 | MCRO_27-CR-22-19036_E-filed Comp-Warrant_2022-09-23_20240429162601.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_E-filed_Comp-Warrant_2022-09-23_20240429162601.zip |
| 1142 | 27-CR-22-19036 | 2022-09-23 | MCRO_27-CR-22-19036_E-filed Comp-Warrant_2022-09-23_20240429162601.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_E-filed_Comp-Warrant_2022-09-23_20240429162601.zip |
| 1143 | 27-CR-22-19036 | 2022-09-23 | MCRO_27-CR-22-19036_E-filed Comp-Warrant_2022-09-23_20240429162601.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_E-filed_Comp-Warrant_2022-09-23_20240429162601.zip |
| 1144 | 27-CR-22-19036 | 2022-09-23 | MCRO_27-CR-22-19036_E-filed Comp-Warrant_2022-09-23_20240429162601.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_E-filed_Comp-Warrant_2022-09-23_20240429162601.zip |
| 1145 | 27-CR-22-19036 | 2022-09-23 | MCRO_27-CR-22-19036_E-filed Comp-Warrant_2022-09-23_20240429162601.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_E-filed_Comp-Warrant_2022-09-23_20240429162601.zip |
| 1146 | 27-CR-22-19036 | 2022-09-23 | MCRO_27-CR-22-19036_E-filed Comp-Warrant_2022-09-23_20240429162601.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_E-filed_Comp-Warrant_2022-09-23_20240429162601.zip |
| 1147 | 27-CR-22-19036 | 2022-09-23 | MCRO_27-CR-22-19036_E-filed Comp-Warrant_2022-09-23_20240429162601.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_E-filed_Comp-Warrant_2022-09-23_20240429162601.zip |
| 1148 | 27-CR-22-22985 | 2022-11-17 | MCRO_27-CR-22-22985_E-filed Comp-Warrant_2022-11-17_20240429164053.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_E-filed_Comp-Warrant_2022-11-17_20240429164053.zip |
| 1149 | 27-CR-22-22985 | 2022-11-17 | MCRO_27-CR-22-22985_E-filed Comp-Warrant_2022-11-17_20240429164053.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_E-filed_Comp-Warrant_2022-11-17_20240429164053.zip |
| 1150 | 27-CR-22-22985 | 2022-11-17 | MCRO_27-CR-22-22985_E-filed Comp-Warrant_2022-11-17_20240429164053.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_E-filed_Comp-Warrant_2022-11-17_20240429164053.zip |
| 1151 | 27-CR-22-22985 | 2022-11-17 | MCRO_27-CR-22-22985_E-filed Comp-Warrant_2022-11-17_20240429164053.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_E-filed_Comp-Warrant_2022-11-17_20240429164053.zip |
| 1152 | 27-CR-22-22985 | 2022-11-17 | MCRO_27-CR-22-22985_E-filed Comp-Warrant_2022-11-17_20240429164053.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_E-filed_Comp-Warrant_2022-11-17_20240429164053.zip |
| 1153 | 27-CR-22-22985 | 2022-11-17 | MCRO_27-CR-22-22985_E-filed Comp-Warrant_2022-11-17_20240429164053.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_E-filed_Comp-Warrant_2022-11-17_20240429164053.zip |
| 1154 | 27-CR-22-22985 | 2022-11-17 | MCRO_27-CR-22-22985_E-filed Comp-Warrant_2022-11-17_20240429164053.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_E-filed_Comp-Warrant_2022-11-17_20240429164053.zip |
| 1155 | 27-CR-22-24357 | 2022-12-06 | MCRO_27-CR-22-24357_E-filed Comp-Warrant_2022-12-06_20240429164304.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | DENNIS MICHAEL THILL | PHELPS, REBEKAH JO | MURPHY, ELIZABETH DORENE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0270.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24357_E-filed_Comp-Warrant_2022-12-06_20240429164304.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1156 | 27-CR-22-24357 | 2022-12-06 | MCRO_27-CR-22-24357_E-filed Comp-Warrant_2022-12-06_20240429164304.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | DENNIS MICHAEL THILL | PHELPS, REBEKAH JO | MURPHY, ELIZABETH DORENE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0270.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24357_E-filed_Comp-Warrant_2022-12-06_20240429164304.zip |
| 1157 | 27-CR-22-24357 | 2022-12-06 | MCRO_27-CR-22-24357_E-filed Comp-Warrant_2022-12-06_20240429164304.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | DENNIS MICHAEL THILL | PHELPS, REBEKAH JO | MURPHY, ELIZABETH DORENE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0270.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24357_E-filed_Comp-Warrant_2022-12-06_20240429164304.zip |
| 1158 | 27-CR-22-24357 | 2022-12-06 | MCRO_27-CR-22-24357_E-filed Comp-Warrant_2022-12-06_20240429164304.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | DENNIS MICHAEL THILL | PHELPS, REBEKAH JO | MURPHY, ELIZABETH DORENE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0270.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24357_E-filed_Comp-Warrant_2022-12-06_20240429164304.zip |
| 1159 | 27-CR-22-24357 | 2022-12-06 | MCRO_27-CR-22-24357_E-filed Comp-Warrant_2022-12-06_20240429164304.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | DENNIS MICHAEL THILL | PHELPS, REBEKAH JO | MURPHY, ELIZABETH DORENE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0270.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24357_E-filed_Comp-Warrant_2022-12-06_20240429164304.zip |
| 1160 | 27-CR-22-24357 | 2022-12-06 | MCRO_27-CR-22-24357_E-filed Comp-Warrant_2022-12-06_20240429164304.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | DENNIS MICHAEL THILL | PHELPS, REBEKAH JO | MURPHY, ELIZABETH DORENE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0270.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24357_E-filed_Comp-Warrant_2022-12-06_20240429164304.zip |
| 1161 | 27-CR-22-24357 | 2022-12-06 | MCRO_27-CR-22-24357_E-filed Comp-Warrant_2022-12-06_20240429164304.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | .ttf | Closed | DENNIS MICHAEL THILL | PHELPS, REBEKAH JO | MURPHY, ELIZABETH DORENE | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf | /font-0270.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24357_E-filed_Comp-Warrant_2022-12-06_20240429164304.zip |
| 1162 | 27-CR-22-7953 | 2022-04-27 | MCRO_27-CR-22-7953_E-filed Comp-Warrant_2022-04-27_20240429040650.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | f507009973b260257133a389b93b7fbd4d047b602c41322c291d42799c60ab93 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/f507009973b260257133a389b93b7fbd4d047b602c41322c291d42799c60ab93.ttf | /font-0206.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_E-filed_Comp-Warrant_2022-04-27_20240429040650.zip |
| 1163 | 27-CR-20-20788 | 2020-09-28 | MCRO_27-CR-20-20788_E-filed Comp-Warrant_2020-09-28_20240430090256.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0274.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_E-filed_Comp-Warrant_2020-09-28_20240430090256.zip |
| 1164 | 27-CR-20-23239 | 2020-10-30 | MCRO_27-CR-20-23239_E-filed Comp-Warrant_2020-10-30_20240430090442.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_E-filed_Comp-Warrant_2020-10-30_20240430090442.zip |
| 1165 | 27-CR-20-9036 | 2020-04-09 | MCRO_27-CR-20-9036_E-filed Comp-Warrant_2020-04-09_20240430085603.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0194.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_E-filed_Comp-Warrant_2020-04-09_20240430085603.zip |
| 1166 | 27-CR-21-10675 | 2021-06-07 | MCRO_27-CR-21-10675_E-filed Comp-Warrant_2021-06-07_20240430082243.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_E-filed_Comp-Warrant_2021-06-07_20240430082243.zip |
| 1167 | 27-CR-21-20988 | 2021-11-12 | MCRO_27-CR-21-20988_E-filed Comp-Warrant_2021-11-12_20240430083400.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0198.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_E-filed_Comp-Warrant_2021-11-12_20240430083400.zip |
| 1168 | 27-CR-21-23188 | 2021-12-17 | MCRO_27-CR-21-23188_E-filed Comp-Warrant_2021-12-17_20240430083756.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0199.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_E-filed_Comp-Warrant_2021-12-17_20240430083756.zip |
| 1169 | 27-CR-21-6229 | 2021-03-29 | MCRO_27-CR-21-6229_E-filed Comp-Warrant_2021-03-29_20240430080239.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_E-filed_Comp-Warrant_2021-03-29_20240430080239.zip |
| 1170 | 27-CR-22-1165 | 2022-01-20 | MCRO_27-CR-22-1165_E-filed Comp-Warrant_2022-01-20_20240429030441.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_E-filed_Comp-Warrant_2022-01-20_20240429030441.zip |
| 1171 | 27-CR-22-15430 | 2022-08-05 | MCRO_27-CR-22-15430_E-filed Comp-Warrant_2022-08-05_20240429161818.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0228.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_E-filed_Comp-Warrant_2022-08-05_20240429161818.zip |
| 1172 | 27-CR-22-18938 | 2022-09-22 | MCRO_27-CR-22-18938_E-filed Comp-Warrant_2022-09-22_20240429162447.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | NURADIN MOHAMUD | SAMSON, JUDITH ANN | PROVENCHER, DANIEL ROBERT | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0280.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_E-filed_Comp-Warrant_2022-09-22_20240429162447.zip |
| 1173 | 27-CR-22-19036 | 2022-09-23 | MCRO_27-CR-22-19036_E-filed Comp-Warrant_2022-09-23_20240429162601.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0232.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_E-filed_Comp-Warrant_2022-09-23_20240429162601.zip |
| 1174 | 27-CR-22-22985 | 2022-11-17 | MCRO_27-CR-22-22985_E-filed Comp-Warrant_2022-11-17_20240429164053.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0222.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_E-filed_Comp-Warrant_2022-11-17_20240429164053.zip |
| 1175 | 27-CR-22-24357 | 2022-12-06 | MCRO_27-CR-22-24357_E-filed Comp-Warrant_2022-12-06_20240429164304.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Closed | DENNIS MICHAEL THILL | PHELPS, REBEKAH JO | MURPHY, ELIZABETH DORENE | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0264.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24357_E-filed_Comp-Warrant_2022-12-06_20240429164304.zip |
| 1176 | 27-CR-22-4087 | 2022-03-04 | MCRO_27-CR-22-4087_E-filed Comp-Warrant_2022-03-04_20240429035331.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0198.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_E-filed_Comp-Warrant_2022-03-04_20240429035331.zip |
| 1177 | 27-CR-22-4239 | 2022-03-07 | MCRO_27-CR-22-4239_E-filed Comp-Warrant_2022-03-07_20240429035812.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_E-filed_Comp-Warrant_2022-03-07_20240429035812.zip |
| 1178 | 27-CR-22-7953 | 2022-04-27 | MCRO_27-CR-22-7953_E-filed Comp-Warrant_2022-04-27_20240429040650.pdf | [font name and information is missing / stripped] | True Type Font | E-filed Comp-Warrant | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_E-filed_Comp-Warrant_2022-04-27_20240429040650.zip |
| 1179 | 27-CR-23-1886 | 2023-07-13 | MCRO_27-CR-23-1886_Finding of Incompetency and Order_2023-07-13_20240430072356.pdf | [font name and information is missing / stripped] | True Type Font | Finding of Incompetency and Order | 1caadcfe058cf3701e8bf7e61928a938949df16d01ff498c413412a2ea6cea9e | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/1caadcfe058cf3701e8bf7e61928a938949df16d01ff498c413412a2ea6cea9e.ttf | /font-0167.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Finding_of_Incompetency_and_Order_2023-07-13_20240430072356.zip |
| 1180 | 27-CR-20-3244 | 2022-10-27 | MCRO_27-CR-20-3244_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240430085012.pdf | [font name and information is missing / stripped] | True Type Font | Findings of Fact, Conclusions of Law and Order | d1f40f17a2fbfe1c3106fbedd59b1ec351d4a45e4667b07666cecef813eeffd3 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/d1f40f17a2fbfe1c3106fbedd59b1ec351d4a45e4667b07666cecef813eeffd3.ttf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-10-27_20240430085012.zip |
| 1181 | 27-CR-21-1977 | 2022-10-27 | MCRO_27-CR-21-1977_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240430075604.pdf | [font name and information is missing / stripped] | True Type Font | Findings of Fact, Conclusions of Law and Order | d1f40f17a2fbfe1c3106fbedd59b1ec351d4a45e4667b07666cecef813eeffd3 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/d1f40f17a2fbfe1c3106fbedd59b1ec351d4a45e4667b07666cecef813eeffd3.ttf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-10-27_20240430075604.zip |
| 1182 | 27-CR-21-1978 | 2022-10-27 | MCRO_27-CR-21-1978_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240430075715.pdf | [font name and information is missing / stripped] | True Type Font | Findings of Fact, Conclusions of Law and Order | d1f40f17a2fbfe1c3106fbedd59b1ec351d4a45e4667b07666cecef813eeffd3 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/d1f40f17a2fbfe1c3106fbedd59b1ec351d4a45e4667b07666cecef813eeffd3.ttf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-10-27_20240430075715.zip |
| 1183 | 27-CR-22-20033 | 2022-10-27 | MCRO_27-CR-22-20033_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240429162656.pdf | [font name and information is missing / stripped] | True Type Font | Findings of Fact, Conclusions of Law and Order | d1f40f17a2fbfe1c3106fbedd59b1ec351d4a45e4667b07666cecef813eeffd3 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/d1f40f17a2fbfe1c3106fbedd59b1ec351d4a45e4667b07666cecef813eeffd3.ttf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-10-27_20240429162656.zip |
| 1184 | 27-CR-19-12130 | 2019-08-23 | MCRO_27-CR-19-12130_Law Enforcement Notice of Release and Appearance_2019-08-23_20240430091739.pdf | [font name and information is missing / stripped] | True Type Font | Law Enforcement Notice of Release and Appearance | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Law_Enforcement_Notice_of_Release_and_Appearance_2019-08-23_20240430091739.zip |
| 1185 | 27-CR-22-20527 | 2023-11-01 | MCRO_27-CR-22-20527_Memorandum_2023-11-01_20240429162753.pdf | [font name and information is missing / stripped] | True Type Font | Memorandum | 151fb28ac5e4a9efc491a17065dba6d2ee1d591b6782bc02d62314296b445ba2 | .ttf | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/151fb28ac5e4a9efc491a17065dba6d2ee1d591b6782bc02d62314296b445ba2.ttf | /font-0131.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Memorandum_2023-11-01_20240429162753.zip |
| 1186 | 27-CR-22-20527 | 2023-12-15 | MCRO_27-CR-22-20527_Memorandum_2023-12-15_20240429162750.pdf | [font name and information is missing / stripped] | True Type Font | Memorandum | 151fb28ac5e4a9efc491a17065dba6d2ee1d591b6782bc02d62314296b445ba2 | .ttf | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/151fb28ac5e4a9efc491a17065dba6d2ee1d591b6782bc02d62314296b445ba2.ttf | /font-0277.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Memorandum_2023-12-15_20240429162750.zip |
| 1187 | 27-CR-22-20527 | 2023-11-01 | MCRO_27-CR-22-20527_Memorandum_2023-11-01_20240429162753.pdf | [font name and information is missing / stripped] | True Type Font | Memorandum | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0105.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Memorandum_2023-11-01_20240429162753.zip |
| 1188 | 27-CR-22-20527 | 2023-12-15 | MCRO_27-CR-22-20527_Memorandum_2023-12-15_20240429162750.pdf | [font name and information is missing / stripped] | True Type Font | Memorandum | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Memorandum_2023-12-15_20240429162750.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1189 | 27-CR-22-20527 | 2023-11-01 | MCRO_27-CR-22-20527_Memorandum_2023-11-01_20240429162753.pdf | [font name and information is missing / stripped] | True Type Font | Memorandum | c935c8442f0c14531b65658554cafc90fe8a739553e6b6a96017df3071bc52c7 | .ttf | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/c935c8442f0c14531b65658554cafc90fe8a739553e6b6a96017df3071bc52c7.ttf | /font-0134.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Memorandum_2023-11-01_20240429162753.zip |
| 1190 | 27-CR-22-20527 | 2023-12-15 | MCRO_27-CR-22-20527_Memorandum_2023-12-15_20240429162750.pdf | [font name and information is missing / stripped] | True Type Font | Memorandum | c935c8442f0c14531b65658554cafc90fe8a739553e6b6a96017df3071bc52c7 | .ttf | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/c935c8442f0c14531b65658554cafc90fe8a739553e6b6a96017df3071bc52c7.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Memorandum_2023-12-15_20240429162750.zip |
| 1191 | 27-CR-22-20527 | 2023-11-01 | MCRO_27-CR-22-20527_Memorandum_2023-11-01_20240429162753.pdf | [font name and information is missing / stripped] | True Type Font | Memorandum | cb6a1e48e399a30cc478078848e20cbb62f7f4993473f8c68bc61e75e70921d9 | .ttf | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/cb6a1e48e399a30cc478078848e20cbb62f7f4993473f8c68bc61e75e70921d9.ttf | /font-0094.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Memorandum_2023-11-01_20240429162753.zip |
| 1192 | 27-CR-22-20527 | 2023-12-15 | MCRO_27-CR-22-20527_Memorandum_2023-12-15_20240429162750.pdf | [font name and information is missing / stripped] | True Type Font | Memorandum | cb6a1e48e399a30cc478078848e20cbb62f7f4993473f8c68bc61e75e70921d9 | .ttf | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/cb6a1e48e399a30cc478078848e20cbb62f7f4993473f8c68bc61e75e70921d9.ttf | /font-0518.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Memorandum_2023-12-15_20240429162750.zip |
| 1193 | 27-CR-22-20527 | 2023-11-01 | MCRO_27-CR-22-20527_Memorandum_2023-11-01_20240429162753.pdf | [font name and information is missing / stripped] | True Type Font | Memorandum | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0103.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Memorandum_2023-11-01_20240429162753.zip |
| 1194 | 27-CR-22-20527 | 2023-12-15 | MCRO_27-CR-22-20527_Memorandum_2023-12-15_20240429162750.pdf | [font name and information is missing / stripped] | True Type Font | Memorandum | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0292.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Memorandum_2023-12-15_20240429162750.zip |
| 1195 | 27-CR-18-18396 | 2019-04-09 | MCRO_27-CR-18-18396_Notice of Appearance_2019-04-09_20240430092956.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Appearance | 2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Appearance_2019-04-09_20240430092956.zip |
| 1196 | 27-CR-18-19274 | 2019-10-29 | MCRO_27-CR-18-19274_Notice of Appearance_2019-10-29_20240430093100.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Appearance | 2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Appearance_2019-10-29_20240430093100.zip |
| 1197 | 27-CR-19-12466 | 2020-10-23 | MCRO_27-CR-19-12466_Notice of Appearance_2020-10-23_20240430091839.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Appearance | 35f75fe31a665470b9a335cce7d48f6be1008029420735e961694b1fc783b813 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/35f75fe31a665470b9a335cce7d48f6be1008029420735e961694b1fc783b813.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Appearance_2020-10-23_20240430091839.zip |
| 1198 | 27-CR-19-19606 | 2020-10-23 | MCRO_27-CR-19-19606_Notice of Appearance_2020-10-23_20240430092054.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Appearance | 35f75fe31a665470b9a335cce7d48f6be1008029420735e961694b1fc783b813 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/35f75fe31a665470b9a335cce7d48f6be1008029420735e961694b1fc783b813.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Appearance_2020-10-23_20240430092054.zip |
| 1199 | 27-CR-20-20037 | 2020-10-23 | MCRO_27-CR-20-20037_Notice of Appearance_2020-10-23_20240430090155.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Appearance | 35f75fe31a665470b9a335cce7d48f6be1008029420735e961694b1fc783b813 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/35f75fe31a665470b9a335cce7d48f6be1008029420735e961694b1fc783b813.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Appearance_2020-10-23_20240430090155.zip |
| 1200 | 27-CR-20-8926 | 2020-10-23 | MCRO_27-CR-20-8926_Notice of Appearance_2020-10-23_20240430085447.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Appearance | 35f75fe31a665470b9a335cce7d48f6be1008029420735e961694b1fc783b813 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/35f75fe31a665470b9a335cce7d48f6be1008029420735e961694b1fc783b813.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Appearance_2020-10-23_20240430085447.zip |
| 1201 | 27-CR-19-12466 | 2022-03-08 | MCRO_27-CR-19-12466_Notice of Appearance_2022-03-08_20240430091826.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Appearance | 6611c0aaaba23bd7cf1576a065c6be336058ffdf46a1522ed55073b07d5f851d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6611c0aaaba23bd7cf1576a065c6be336058ffdf46a1522ed55073b07d5f851d.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Appearance_2022-03-08_20240430091826.zip |
| 1202 | 27-CR-19-19606 | 2022-03-08 | MCRO_27-CR-19-19606_Notice of Appearance_2022-03-08_20240430092044.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Appearance | 6611c0aaaba23bd7cf1576a065c6be336058ffdf46a1522ed55073b07d5f851d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6611c0aaaba23bd7cf1576a065c6be336058ffdf46a1522ed55073b07d5f851d.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Appearance_2022-03-08_20240430092044.zip |
| 1203 | 27-CR-20-20037 | 2022-03-08 | MCRO_27-CR-20-20037_Notice of Appearance_2022-03-08_20240430090142.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Appearance | 6611c0aaaba23bd7cf1576a065c6be336058ffdf46a1522ed55073b07d5f851d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6611c0aaaba23bd7cf1576a065c6be336058ffdf46a1522ed55073b07d5f851d.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Appearance_2022-03-08_20240430090142.zip |
| 1204 | 27-CR-20-8926 | 2022-03-08 | MCRO_27-CR-20-8926_Notice of Appearance_2022-03-08_20240430085440.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Appearance | 6611c0aaaba23bd7cf1576a065c6be336058ffdf46a1522ed55073b07d5f851d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6611c0aaaba23bd7cf1576a065c6be336058ffdf46a1522ed55073b07d5f851d.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Appearance_2022-03-08_20240430085440.zip |
| 1205 | 27-CR-21-19552 | 2022-03-08 | MCRO_27-CR-21-19552_Notice of Appearance_2022-03-08_20240430082846.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Appearance | 6611c0aaaba23bd7cf1576a065c6be336058ffdf46a1522ed55073b07d5f851d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6611c0aaaba23bd7cf1576a065c6be336058ffdf46a1522ed55073b07d5f851d.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Appearance_2022-03-08_20240430082846.zip |
| 1206 | 27-CR-21-23233 | 2022-03-08 | MCRO_27-CR-21-23233_Notice of Appearance_2022-03-08_20240430084224.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Appearance | 6611c0aaaba23bd7cf1576a065c6be336058ffdf46a1522ed55073b07d5f851d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6611c0aaaba23bd7cf1576a065c6be336058ffdf46a1522ed55073b07d5f851d.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Appearance_2022-03-08_20240430084224.zip |
| 1207 | 27-CR-22-1165 | 2022-03-08 | MCRO_27-CR-22-1165_Notice of Appearance_2022-03-08_20240429030435.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Appearance | 6611c0aaaba23bd7cf1576a065c6be336058ffdf46a1522ed55073b07d5f851d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6611c0aaaba23bd7cf1576a065c6be336058ffdf46a1522ed55073b07d5f851d.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Appearance_2022-03-08_20240429030435.zip |
| 1208 | 27-CR-18-19274 | 2019-08-27 | MCRO_27-CR-18-19274_Notice of Appearance_2019-08-27_20240430093104.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Appearance | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Appearance_2019-08-27_20240430093104.zip |
| 1209 | 27-CR-19-901 | 2019-04-16 | MCRO_27-CR-19-901_Notice of Appearance_2019-04-16_20240430091134.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Appearance | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Appearance_2019-04-16_20240430091134.zip |
| 1210 | 27-CR-19-12466 | 2022-04-01 | MCRO_27-CR-19-12466_Notice of Case Reassignment_2022-04-01_20240430091824.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Case Reassignment | 08b10985b7a6277f7c9eaca739a03d8b01d73578558d016f1c6d3c55d5097a3d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/08b10985b7a6277f7c9eaca739a03d8b01d73578558d016f1c6d3c55d5097a3d.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Case_Reassignment_2022-04-01_20240430091824.zip |
| 1211 | 27-CR-19-19606 | 2022-04-01 | MCRO_27-CR-19-19606_Notice of Case Reassignment_2022-04-01_20240430092042.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Case Reassignment | 08b10985b7a6277f7c9eaca739a03d8b01d73578558d016f1c6d3c55d5097a3d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/08b10985b7a6277f7c9eaca739a03d8b01d73578558d016f1c6d3c55d5097a3d.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Case_Reassignment_2022-04-01_20240430092042.zip |
| 1212 | 27-CR-20-20037 | 2022-04-01 | MCRO_27-CR-20-20037_Notice of Case Reassignment_2022-04-01_20240430090140.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Case Reassignment | 08b10985b7a6277f7c9eaca739a03d8b01d73578558d016f1c6d3c55d5097a3d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/08b10985b7a6277f7c9eaca739a03d8b01d73578558d016f1c6d3c55d5097a3d.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Case_Reassignment_2022-04-01_20240430090140.zip |
| 1213 | 27-CR-21-19552 | 2022-04-01 | MCRO_27-CR-21-19552_Notice of Case Reassignment_2022-04-01_20240430082843.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Case Reassignment | 08b10985b7a6277f7c9eaca739a03d8b01d73578558d016f1c6d3c55d5097a3d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/08b10985b7a6277f7c9eaca739a03d8b01d73578558d016f1c6d3c55d5097a3d.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Case_Reassignment_2022-04-01_20240430082843.zip |
| 1214 | 27-CR-21-6904 | 2023-01-13 | MCRO_27-CR-21-6904_Notice of Case Reassignment_2023-01-13_20240430080458.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Case Reassignment | 157203c14f4a2584139a2da78083629d7072a5e5080e4236823cac0ec23f1c05 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/157203c14f4a2584139a2da78083629d7072a5e5080e4236823cac0ec23f1c05.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Case_Reassignment_2023-01-13_20240430080458.zip |
| 1215 | 27-CR-21-8227 | 2023-01-13 | MCRO_27-CR-21-8227_Notice of Case Reassignment_2023-01-13_20240430080736.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Case Reassignment | 157203c14f4a2584139a2da78083629d7072a5e5080e4236823cac0ec23f1c05 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/157203c14f4a2584139a2da78083629d7072a5e5080e4236823cac0ec23f1c05.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Case_Reassignment_2023-01-13_20240430080736.zip |
| 1216 | 27-CR-21-8228 | 2023-01-13 | MCRO_27-CR-21-8228_Notice of Case Reassignment_2023-01-13_20240430080829.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Case Reassignment | 157203c14f4a2584139a2da78083629d7072a5e5080e4236823cac0ec23f1c05 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/157203c14f4a2584139a2da78083629d7072a5e5080e4236823cac0ec23f1c05.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Case_Reassignment_2023-01-13_20240430080829.zip |
| 1217 | 27-CR-21-8229 | 2023-01-13 | MCRO_27-CR-21-8229_Notice of Case Reassignment_2023-01-13_20240430081526.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Case Reassignment | 157203c14f4a2584139a2da78083629d7072a5e5080e4236823cac0ec23f1c05 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/157203c14f4a2584139a2da78083629d7072a5e5080e4236823cac0ec23f1c05.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Case_Reassignment_2023-01-13_20240430081526.zip |
| 1218 | 27-CR-19-11566 | 2022-04-29 | MCRO_27-CR-19-11566_Notice of Case Reassignment_2022-04-29_20240430091615.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Case Reassignment | 18039a2f75918c3fd3b552e3574b2a9f64b64f955d62a97417ded6a66878b67e | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/18039a2f75918c3fd3b552e3574b2a9f64b64f955d62a97417ded6a66878b67e.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Case_Reassignment_2022-04-29_20240430091615.zip |
| 1219 | 27-CR-19-12130 | 2022-04-29 | MCRO_27-CR-19-12130_Notice of Case Reassignment_2022-04-29_20240430091721.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Case Reassignment | 18039a2f75918c3fd3b552e3574b2a9f64b64f955d62a97417ded6a66878b67e | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/18039a2f75918c3fd3b552e3574b2a9f64b64f955d62a97417ded6a66878b67e.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Case_Reassignment_2022-04-29_20240430091721.zip |
| 1220 | 27-CR-21-8229 | 2024-01-12 | MCRO_27-CR-21-8229_Notice of Case Reassignment_2024-01-12_20240430081518.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Case Reassignment | 19acd3d5a6936fa15c42a2a3c400055a44f17207f2fb3520977fe480d26c6bcd | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/19acd3d5a6936fa15c42a2a3c400055a44f17207f2fb3520977fe480d26c6bcd.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Case_Reassignment_2024-01-12_20240430081518.zip |
| 1221 | 27-CR-22-17300 | 2024-01-12 | MCRO_27-CR-22-17300_Notice of Case Reassignment_2024-01-12_20240429161957.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Case Reassignment | 19acd3d5a6936fa15c42a2a3c400055a44f17207f2fb3520977fe480d26c6bcd | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/19acd3d5a6936fa15c42a2a3c400055a44f17207f2fb3520977fe480d26c6bcd.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Notice_of_Case_Reassignment_2024-01-12_20240429161957.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1222 | 27-CR-23-5751 | 2024-01-12 | MCRO_27-CR-23-5751_Notice of Case Reassignment_2024-01-12_20240430073238.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Case Reassignment | 19acd3d5a6936fa15c42a2a3c400055a44f17207f2fb3520977fe480d26c6bcd | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/19acd3d5a6936fa15c42a2a3c400055a44f17207f2fb3520977fe480d26c6bcd.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Notice_of_Case_Reassignment_2024-01-12_20240430073238.zip |
| 1223 | 27-CR-19-19606 | 2024-01-12 | MCRO_27-CR-19-19606_Notice of Case Reassignment_2024-01-12_20240430092032.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Case Reassignment | 50ffe267378935d33060222f652092632e218fffc3102f281a849e612fe08e31 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/50ffe267378935d33060222f652092632e218fffc3102f281a849e612fe08e31.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Case_Reassignment_2024-01-12_20240430092032.zip |
| 1224 | 27-CR-20-8926 | 2024-01-12 | MCRO_27-CR-20-8926_Notice of Case Reassignment_2024-01-12_20240430085428.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Case Reassignment | 50ffe267378935d33060222f652092632e218fffc3102f281a849e612fe08e31 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/50ffe267378935d33060222f652092632e218fffc3102f281a849e612fe08e31.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Case_Reassignment_2024-01-12_20240430085428.zip |
| 1225 | 27-CR-21-19552 | 2024-01-12 | MCRO_27-CR-21-19552_Notice of Case Reassignment_2024-01-12_20240430082834.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Case Reassignment | 50ffe267378935d33060222f652092632e218fffc3102f281a849e612fe08e31 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/50ffe267378935d33060222f652092632e218fffc3102f281a849e612fe08e31.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Case_Reassignment_2024-01-12_20240430082834.zip |
| 1226 | 27-CR-22-3570 | 2022-04-01 | MCRO_27-CR-22-3570_Notice of Case Reassignment_2022-04-01_20240429034630.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Case Reassignment | 709d2b902b2adb381c5cee41929c1d60f35c6ede0cbc1102cdd06ddc3368cb68 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/709d2b902b2adb381c5cee41929c1d60f35c6ede0cbc1102cdd06ddc3368cb68.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Notice_of_Case_Reassignment_2022-04-01_20240429034630.zip |
| 1227 | 27-CR-21-8227 | 2022-04-01 | MCRO_27-CR-21-8227_Notice of Case Reassignment_2022-04-01_20240430080739.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Case Reassignment | 7eb8fc2a1a165fc3ce90cc3913d3c6ced584ca02be5c8edf08a1a10a79fcab26 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/7eb8fc2a1a165fc3ce90cc3913d3c6ced584ca02be5c8edf08a1a10a79fcab26.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Case_Reassignment_2022-04-01_20240430080739.zip |
| 1228 | 27-CR-21-8229 | 2022-04-01 | MCRO_27-CR-21-8229_Notice of Case Reassignment_2022-04-01_20240430081529.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Case Reassignment | 7eb8fc2a1a165fc3ce90cc3913d3c6ced584ca02be5c8edf08a1a10a79fcab26 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/7eb8fc2a1a165fc3ce90cc3913d3c6ced584ca02be5c8edf08a1a10a79fcab26.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Case_Reassignment_2022-04-01_20240430081529.zip |
| 1229 | 27-CR-21-8230 | 2022-04-01 | MCRO_27-CR-21-8230_Notice of Case Reassignment_2022-04-01_20240430081647.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Case Reassignment | 7eb8fc2a1a165fc3ce90cc3913d3c6ced584ca02be5c8edf08a1a10a79fcab26 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/7eb8fc2a1a165fc3ce90cc3913d3c6ced584ca02be5c8edf08a1a10a79fcab26.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Notice_of_Case_Reassignment_2022-04-01_20240430081647.zip |
| 1230 | 27-CR-19-19606 | 2023-01-13 | MCRO_27-CR-19-19606_Notice of Case Reassignment_2023-01-13_20240430092035.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Case Reassignment | 8533375b5b85e35876c34d1d76d2fb30c6eea618c832148bf48169bab87aa1b9 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/8533375b5b85e35876c34d1d76d2fb30c6eea618c832148bf48169bab87aa1b9.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Case_Reassignment_2023-01-13_20240430092035.zip |
| 1231 | 27-CR-20-8926 | 2023-01-13 | MCRO_27-CR-20-8926_Notice of Case Reassignment_2023-01-13_20240430085431.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Case Reassignment | 8533375b5b85e35876c34d1d76d2fb30c6eea618c832148bf48169bab87aa1b9 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/8533375b5b85e35876c34d1d76d2fb30c6eea618c832148bf48169bab87aa1b9.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Case_Reassignment_2023-01-13_20240430085431.zip |
| 1232 | 27-CR-21-19552 | 2023-01-13 | MCRO_27-CR-21-19552_Notice of Case Reassignment_2023-01-13_20240430082837.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Case Reassignment | 8533375b5b85e35876c34d1d76d2fb30c6eea618c832148bf48169bab87aa1b9 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/8533375b5b85e35876c34d1d76d2fb30c6eea618c832148bf48169bab87aa1b9.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Case_Reassignment_2023-01-13_20240430082837.zip |
| 1233 | 27-CR-20-20037 | 2024-01-12 | MCRO_27-CR-20-20037_Notice of Case Reassignment_2024-01-12_20240430090130.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Case Reassignment | bd32c394419f8561d14b4193f83d5d42741454e575b61d108b4bb2a28b48b279 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/bd32c394419f8561d14b4193f83d5d42741454e575b61d108b4bb2a28b48b279.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Case_Reassignment_2024-01-12_20240430090130.zip |
| 1234 | 27-CR-21-23233 | 2024-01-12 | MCRO_27-CR-21-23233_Notice of Case Reassignment_2024-01-12_20240430084213.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Case Reassignment | bd32c394419f8561d14b4193f83d5d42741454e575b61d108b4bb2a28b48b279 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/bd32c394419f8561d14b4193f83d5d42741454e575b61d108b4bb2a28b48b279.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Case_Reassignment_2024-01-12_20240430084213.zip |
| 1235 | 27-CR-19-11566 | 2021-08-25 | MCRO_27-CR-19-11566_Notice of Case Reassignment_2021-08-25_20240430091619.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Case Reassignment | d2809415cbeb8ae5a87e0664cad74eb0467a1d5bd40ce77b6d656808d2513b11 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/d2809415cbeb8ae5a87e0664cad74eb0467a1d5bd40ce77b6d656808d2513b11.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Case_Reassignment_2021-08-25_20240430091619.zip |
| 1236 | 27-CR-19-12130 | 2021-08-25 | MCRO_27-CR-19-12130_Notice of Case Reassignment_2021-08-25_20240430091723.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Case Reassignment | d2809415cbeb8ae5a87e0664cad74eb0467a1d5bd40ce77b6d656808d2513b11 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/d2809415cbeb8ae5a87e0664cad74eb0467a1d5bd40ce77b6d656808d2513b11.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Case_Reassignment_2021-08-25_20240430091723.zip |
| 1237 | 27-CR-21-8067 | 2024-01-12 | MCRO_27-CR-21-8067_Notice of Case Reassignment_2024-01-12_20240430080634.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Case Reassignment | eba4e48704415d9769fd89d36cf6fcb28195cf3b0d49dd2260296ccbd9762d27 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/eba4e48704415d9769fd89d36cf6fcb28195cf3b0d49dd2260296ccbd9762d27.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Case_Reassignment_2024-01-12_20240430080634.zip |
| 1238 | 27-CR-21-8228 | 2024-01-12 | MCRO_27-CR-21-8228_Notice of Case Reassignment_2024-01-12_20240430080819.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Case Reassignment | eba4e48704415d9769fd89d36cf6fcb28195cf3b0d49dd2260296ccbd9762d27 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/eba4e48704415d9769fd89d36cf6fcb28195cf3b0d49dd2260296ccbd9762d27.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Case_Reassignment_2024-01-12_20240430080819.zip |
| 1239 | 27-CR-21-8067 | 2022-04-01 | MCRO_27-CR-21-8067_Notice of Case Reassignment_2022-04-01_20240430080646.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Case Reassignment | ebe7431e3670b193d07781afb68e82a0c82858cd23aea293bae7304d6f78371c | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/ebe7431e3670b193d07781afb68e82a0c82858cd23aea293bae7304d6f78371c.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Case_Reassignment_2022-04-01_20240430080646.zip |
| 1240 | 27-CR-21-8228 | 2022-04-01 | MCRO_27-CR-21-8228_Notice of Case Reassignment_2022-04-01_20240430080832.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Case Reassignment | ebe7431e3670b193d07781afb68e82a0c82858cd23aea293bae7304d6f78371c | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/ebe7431e3670b193d07781afb68e82a0c82858cd23aea293bae7304d6f78371c.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Case_Reassignment_2022-04-01_20240430080832.zip |
| 1241 | 27-CR-20-13495 | 2021-10-28 | MCRO_27-CR-20-13495_Notice of Filing of Order_2021-10-28_20240430085949.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Filing of Order | 758330887abb0a63ac0b23f26989f3a36ea1250bffb8d938189568036d758362 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/758330887abb0a63ac0b23f26989f3a36ea1250bffb8d938189568036d758362.ttf | /font-0011.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Filing_of_Order_2021-10-28_20240430085949.zip |
| 1242 | 27-CR-20-13495 | 2021-11-22 | MCRO_27-CR-20-13495_Notice of Filing of Order_2021-11-22_20240430085945.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Filing of Order | 758330887abb0a63ac0b23f26989f3a36ea1250bffb8d938189568036d758362 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/758330887abb0a63ac0b23f26989f3a36ea1250bffb8d938189568036d758362.ttf | /font-0011.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Filing_of_Order_2021-11-22_20240430085945.zip |
| 1243 | 27-CR-18-18391 | 2019-09-30 | MCRO_27-CR-18-18391_Notice of Filing of Order_2019-09-30_20240430092802.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Filing of Order | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Filing_of_Order_2019-09-30_20240430092802.zip |
| 1244 | 27-CR-21-1977 | 2023-10-24 | MCRO_27-CR-21-1977_Notice of Hearing_2023-10-24_20240430075551.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | 0401346a90e3f7cf7ecd4c7d5f71b6b376a7a98dd36384dd1b920b28cae32438 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/0401346a90e3f7cf7ecd4c7d5f71b6b376a7a98dd36384dd1b920b28cae32438.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-10-24_20240430075551.zip |
| 1245 | 27-CR-21-1978 | 2023-10-24 | MCRO_27-CR-21-1978_Notice of Hearing_2023-10-24_20240430075704.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | 0401346a90e3f7cf7ecd4c7d5f71b6b376a7a98dd36384dd1b920b28cae32438 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/0401346a90e3f7cf7ecd4c7d5f71b6b376a7a98dd36384dd1b920b28cae32438.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-10-24_20240430075704.zip |
| 1246 | 27-CR-22-20033 | 2023-10-24 | MCRO_27-CR-22-20033_Notice of Hearing_2023-10-24_20240429162644.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | 0401346a90e3f7cf7ecd4c7d5f71b6b376a7a98dd36384dd1b920b28cae32438 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/0401346a90e3f7cf7ecd4c7d5f71b6b376a7a98dd36384dd1b920b28cae32438.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-24_20240429162644.zip |
| 1247 | 27-CR-19-17539 | 2020-09-02 | MCRO_27-CR-19-17539_Notice of Hearing_2020-09-02_20240430091955.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | 155d83a41a60f9a52e632a620410b71808444fcfd98bc3b72f4e2c79257d5dd7 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/155d83a41a60f9a52e632a620410b71808444fcfd98bc3b72f4e2c79257d5dd7.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2020-09-02_20240430091955.zip |
| 1248 | 27-CR-19-3539 | 2020-09-02 | MCRO_27-CR-19-3539_Notice of Hearing_2020-09-02_20240430091348.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | 155d83a41a60f9a52e632a620410b71808444fcfd98bc3b72f4e2c79257d5dd7 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/155d83a41a60f9a52e632a620410b71808444fcfd98bc3b72f4e2c79257d5dd7.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2020-09-02_20240430091348.zip |
| 1249 | 27-CR-18-18391 | 2021-01-13 | MCRO_27-CR-18-18391_Notice of Hearing_2021-01-13_20240430092741.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | 15a05d91064802fb5475fc00a7e8b2e813fec424dc907577e4d1ff2b9b0e4420 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/15a05d91064802fb5475fc00a7e8b2e813fec424dc907577e4d1ff2b9b0e4420.ttf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Hearing_2021-01-13_20240430092741.zip |
| 1250 | 27-CR-19-17539 | 2021-01-13 | MCRO_27-CR-19-17539_Notice of Hearing_2021-01-13_20240430091950.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | 15a05d91064802fb5475fc00a7e8b2e813fec424dc907577e4d1ff2b9b0e4420 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/15a05d91064802fb5475fc00a7e8b2e813fec424dc907577e4d1ff2b9b0e4420.ttf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2021-01-13_20240430091950.zip |
| 1251 | 27-CR-19-1916 | 2021-01-13 | MCRO_27-CR-19-1916_Notice of Hearing_2021-01-13_20240430091231.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | 15a05d91064802fb5475fc00a7e8b2e813fec424dc907577e4d1ff2b9b0e4420 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/15a05d91064802fb5475fc00a7e8b2e813fec424dc907577e4d1ff2b9b0e4420.ttf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2021-01-13_20240430091231.zip |
| 1252 | 27-CR-19-3539 | 2021-01-13 | MCRO_27-CR-19-3539_Notice of Hearing_2021-01-13_20240430091343.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | 15a05d91064802fb5475fc00a7e8b2e813fec424dc907577e4d1ff2b9b0e4420 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/15a05d91064802fb5475fc00a7e8b2e813fec424dc907577e4d1ff2b9b0e4420.ttf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2021-01-13_20240430091343.zip |
| 1253 | 27-CR-18-19274 | 2021-12-01 | MCRO_27-CR-18-19274_Notice of Hearing_2021-12-01_20240430093046.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | 1e999ad61dfc5d4d196eb62aade2396f51de34c531d3c98b626f127132267bec | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/1e999ad61dfc5d4d196eb62aade2396f51de34c531d3c98b626f127132267bec.ttf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Hearing_2021-12-01_20240430093046.zip |
| 1254 | 27-CR-20-423 | 2021-12-01 | MCRO_27-CR-20-423_Notice of Hearing_2021-12-01_20240430084812.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | 1e999ad61dfc5d4d196eb62aade2396f51de34c531d3c98b626f127132267bec | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/1e999ad61dfc5d4d196eb62aade2396f51de34c531d3c98b626f127132267bec.ttf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Hearing_2021-12-01_20240430084812.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1255 | 27-CR-18-18391 | 2020-09-23 | MCRO_27-CR-18-18391_Notice of Hearing_2020-09-23_20240430092746.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | 2d5ad911d5cbc5e667c8edd0e53d6c1c52c9df5c4aefede163b4da28eeee34c2 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/2d5ad911d5cbc5e667c8edd0e53d6c1c52c9df5c4aefede163b4da28eeee34c2.ttf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Hearing_2020-09-23_20240430092746.zip |
| 1256 | 27-CR-19-17539 | 2020-09-23 | MCRO_27-CR-19-17539_Notice of Hearing_2020-09-23_20240430091954.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | 2d5ad911d5cbc5e667c8edd0e53d6c1c52c9df5c4aefede163b4da28eeee34c2 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/2d5ad911d5cbc5e667c8edd0e53d6c1c52c9df5c4aefede163b4da28eeee34c2.ttf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2020-09-23_20240430091954.zip |
| 1257 | 27-CR-19-1916 | 2020-09-23 | MCRO_27-CR-19-1916_Notice of Hearing_2020-09-23_20240430091235.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | 2d5ad911d5cbc5e667c8edd0e53d6c1c52c9df5c4aefede163b4da28eeee34c2 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/2d5ad911d5cbc5e667c8edd0e53d6c1c52c9df5c4aefede163b4da28eeee34c2.ttf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2020-09-23_20240430091235.zip |
| 1258 | 27-CR-19-3539 | 2020-09-23 | MCRO_27-CR-19-3539_Notice of Hearing_2020-09-23_20240430091347.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | 2d5ad911d5cbc5e667c8edd0e53d6c1c52c9df5c4aefede163b4da28eeee34c2 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/2d5ad911d5cbc5e667c8edd0e53d6c1c52c9df5c4aefede163b4da28eeee34c2.ttf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2020-09-23_20240430091347.zip |
| 1259 | 27-CR-18-26530 | 2019-03-13 | MCRO_27-CR-18-26530_Notice of Hearing_2019-03-13_20240430093410.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | 2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Notice_of_Hearing_2019-03-13_20240430093410.zip |
| 1260 | 27-CR-18-26530 | 2019-03-20 | MCRO_27-CR-18-26530_Notice of Hearing_2019-03-20_20240430093409.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | 2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Notice_of_Hearing_2019-03-20_20240430093409.zip |
| 1261 | 27-CR-18-26530 | 2019-03-27 | MCRO_27-CR-18-26530_Notice of Hearing_2019-03-27_20240430093408.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | 2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Notice_of_Hearing_2019-03-27_20240430093408.zip |
| 1262 | 27-CR-19-901 | 2019-04-19 | MCRO_27-CR-19-901_Notice of Hearing_2019-04-19_20240430091132.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | 2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Hearing_2019-04-19_20240430091132.zip |
| 1263 | 27-CR-19-9270 | 2019-06-11 | MCRO_27-CR-19-9270_Notice of Hearing_2019-06-11_20240430091511.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | 2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47 | .ttf | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Notice_of_Hearing_2019-06-11_20240430091511.zip |
| 1264 | 27-CR-19-9270 | 2019-08-01 | MCRO_27-CR-19-9270_Notice of Hearing_2019-08-01_20240430091507.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | 2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47 | .ttf | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Notice_of_Hearing_2019-08-01_20240430091507.zip |
| 1265 | 27-CR-19-9270 | 2019-09-26 | MCRO_27-CR-19-9270_Notice of Hearing_2019-09-26_20240430091504.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | 2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47 | .ttf | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Notice_of_Hearing_2019-09-26_20240430091504.zip |
| 1266 | 27-CR-19-9270 | 2019-11-07 | MCRO_27-CR-19-9270_Notice of Hearing_2019-11-07_20240430091502.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | 2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47 | .ttf | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Notice_of_Hearing_2019-11-07_20240430091502.zip |
| 1267 | 27-CR-18-19274 | 2022-01-05 | MCRO_27-CR-18-19274_Notice of Hearing_2022-01-05_20240430093043.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | 37c7697ff1f032de450d5e8b92fa88a9b01479e44ef91e853ddd66a067216f81 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/37c7697ff1f032de450d5e8b92fa88a9b01479e44ef91e853ddd66a067216f81.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Hearing_2022-01-05_20240430093043.zip |
| 1268 | 27-CR-20-423 | 2022-01-05 | MCRO_27-CR-20-423_Notice of Hearing_2022-01-05_20240430084809.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | 37c7697ff1f032de450d5e8b92fa88a9b01479e44ef91e853ddd66a067216f81 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/37c7697ff1f032de450d5e8b92fa88a9b01479e44ef91e853ddd66a067216f81.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Hearing_2022-01-05_20240430084809.zip |
| 1269 | 27-CR-18-18391 | 2021-07-14 | MCRO_27-CR-18-18391_Notice of Hearing_2021-07-14_20240430092737.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | 3d3b3e6770d6ce78e1177300d4c1791fa8bb6d75e67e6e8c12fb48abb37d0685 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3d3b3e6770d6ce78e1177300d4c1791fa8bb6d75e67e6e8c12fb48abb37d0685.ttf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Hearing_2021-07-14_20240430092737.zip |
| 1270 | 27-CR-19-17539 | 2021-07-14 | MCRO_27-CR-19-17539_Notice of Hearing_2021-07-14_20240430091946.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | 3d3b3e6770d6ce78e1177300d4c1791fa8bb6d75e67e6e8c12fb48abb37d0685 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3d3b3e6770d6ce78e1177300d4c1791fa8bb6d75e67e6e8c12fb48abb37d0685.ttf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2021-07-14_20240430091946.zip |
| 1271 | 27-CR-19-1916 | 2021-07-14 | MCRO_27-CR-19-1916_Notice of Hearing_2021-07-14_20240430091228.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | 3d3b3e6770d6ce78e1177300d4c1791fa8bb6d75e67e6e8c12fb48abb37d0685 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3d3b3e6770d6ce78e1177300d4c1791fa8bb6d75e67e6e8c12fb48abb37d0685.ttf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2021-07-14_20240430091228.zip |
| 1272 | 27-CR-19-3539 | 2021-07-14 | MCRO_27-CR-19-3539_Notice of Hearing_2021-07-14_20240430091339.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | 3d3b3e6770d6ce78e1177300d4c1791fa8bb6d75e67e6e8c12fb48abb37d0685 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3d3b3e6770d6ce78e1177300d4c1791fa8bb6d75e67e6e8c12fb48abb37d0685.ttf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2021-07-14_20240430091339.zip |
| 1273 | 27-CR-21-16111 | 2024-04-16 | MCRO_27-CR-21-16111_Notice of Hearing_2024-04-16_20240430082627.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | 648d47f2ad8455852bf1f6bf190383e51b77c52bbca57ad8fe4e10a12d1394f0 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/648d47f2ad8455852bf1f6bf190383e51b77c52bbca57ad8fe4e10a12d1394f0.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Hearing_2024-04-16_20240430082627.zip |
| 1274 | 27-CR-22-15430 | 2024-04-16 | MCRO_27-CR-22-15430_Notice of Hearing_2024-04-16_20240429161809.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | 648d47f2ad8455852bf1f6bf190383e51b77c52bbca57ad8fe4e10a12d1394f0 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/648d47f2ad8455852bf1f6bf190383e51b77c52bbca57ad8fe4e10a12d1394f0.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Notice_of_Hearing_2024-04-16_20240429161809.zip |
| 1275 | 27-CR-22-18859 | 2024-01-08 | MCRO_27-CR-22-18859_Notice of Hearing_2024-01-08_20240429162329.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | 6cc8f02102c7fa4ad61abd87082bd7a89a29f9bb95dced5418b73a296b82d684 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/6cc8f02102c7fa4ad61abd87082bd7a89a29f9bb95dced5418b73a296b82d684.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice_of_Hearing_2024-01-08_20240429162329.zip |
| 1276 | 27-CR-22-22985 | 2023-12-29 | MCRO_27-CR-22-22985_Notice of Hearing_2023-12-29_20240429164034.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | 6cc8f02102c7fa4ad61abd87082bd7a89a29f9bb95dced5418b73a296b82d684 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/6cc8f02102c7fa4ad61abd87082bd7a89a29f9bb95dced5418b73a296b82d684.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Hearing_2023-12-29_20240429164034.zip |
| 1277 | 27-CR-18-19274 | 2020-08-06 | MCRO_27-CR-18-19274_Notice of Hearing_2020-08-06_20240430093055.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | 73dff15f47f6be08befd5f1c660c1ebc6a6dd2851d71bcd3370669f3536f7878 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/73dff15f47f6be08befd5f1c660c1ebc6a6dd2851d71bcd3370669f3536f7878.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Hearing_2020-08-06_20240430093055.zip |
| 1278 | 27-CR-20-423 | 2020-08-06 | MCRO_27-CR-20-423_Notice of Hearing_2020-08-06_20240430084820.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | 73dff15f47f6be08befd5f1c660c1ebc6a6dd2851d71bcd3370669f3536f7878 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/73dff15f47f6be08befd5f1c660c1ebc6a6dd2851d71bcd3370669f3536f7878.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Hearing_2020-08-06_20240430084820.zip |
| 1279 | 27-CR-19-12466 | 2020-08-24 | MCRO_27-CR-19-12466_Notice of Hearing_2020-08-24_20240430091842.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | 74222750300549c8e90ecb27becb6f28c3c505c140f426f3c020223f0e414f60 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/74222750300549c8e90ecb27becb6f28c3c505c140f426f3c020223f0e414f60.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Hearing_2020-08-24_20240430091842.zip |
| 1280 | 27-CR-19-19606 | 2020-08-24 | MCRO_27-CR-19-19606_Notice of Hearing_2020-08-24_20240430092057.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | 74222750300549c8e90ecb27becb6f28c3c505c140f426f3c020223f0e414f60 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/74222750300549c8e90ecb27becb6f28c3c505c140f426f3c020223f0e414f60.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Hearing_2020-08-24_20240430092057.zip |
| 1281 | 27-CR-20-8926 | 2020-08-24 | MCRO_27-CR-20-8926_Notice of Hearing_2020-08-24_20240430085449.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | 74222750300549c8e90ecb27becb6f28c3c505c140f426f3c020223f0e414f60 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/74222750300549c8e90ecb27becb6f28c3c505c140f426f3c020223f0e414f60.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Hearing_2020-08-24_20240430085449.zip |
| 1282 | 27-CR-21-16111 | 2023-12-14 | MCRO_27-CR-21-16111_Notice of Hearing_2023-12-14_20240430082631.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | 7599fe14570a54de5fec6d4bad357f0b5cb09e19e2e818a670c6d562e0b6e2e4 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/7599fe14570a54de5fec6d4bad357f0b5cb09e19e2e818a670c6d562e0b6e2e4.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Hearing_2023-12-14_20240430082631.zip |
| 1283 | 27-CR-22-15430 | 2023-12-14 | MCRO_27-CR-22-15430_Notice of Hearing_2023-12-14_20240429161811.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | 7599fe14570a54de5fec6d4bad357f0b5cb09e19e2e818a670c6d562e0b6e2e4 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/7599fe14570a54de5fec6d4bad357f0b5cb09e19e2e818a670c6d562e0b6e2e4.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Notice_of_Hearing_2023-12-14_20240429161811.zip |
| 1284 | 27-CR-22-3570 | 2022-09-06 | MCRO_27-CR-22-3570_Notice of Hearing_2022-09-06_20240429034628.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | 801b68328c37087f43645f0607ba42623edd667628013c7efafce3c61e6d195d | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/801b68328c37087f43645f0607ba42623edd667628013c7efafce3c61e6d195d.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Notice_of_Hearing_2022-09-06_20240429034628.zip |
| 1285 | 27-CR-18-19274 | 2020-09-09 | MCRO_27-CR-18-19274_Notice of Hearing_2020-09-09_20240430093053.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | 837860cdf02731a925244c312fbbdb3179599af682c8b5e073ce8c56f9c2cd1e | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/837860cdf02731a925244c312fbbdb3179599af682c8b5e073ce8c56f9c2cd1e.ttf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Hearing_2020-09-09_20240430093053.zip |
| 1286 | 27-CR-20-423 | 2020-09-09 | MCRO_27-CR-20-423_Notice of Hearing_2020-09-09_20240430084818.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | 837860cdf02731a925244c312fbbdb3179599af682c8b5e073ce8c56f9c2cd1e | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/837860cdf02731a925244c312fbbdb3179599af682c8b5e073ce8c56f9c2cd1e.ttf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Hearing_2020-09-09_20240430084818.zip |
| 1287 | 27-CR-18-18391 | 2020-10-27 | MCRO_27-CR-18-18391_Notice of Hearing_2020-10-27_20240430092743.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | 9d38f61d583f3831e2cb56448f3160e12c5dd30efebf10ad5e6fdeda9fbfb25c | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/9d38f61d583f3831e2cb56448f3160e12c5dd30efebf10ad5e6fdeda9fbfb25c.ttf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Hearing_2020-10-27_20240430092743.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1288 | 27-CR-19-17539 | 2020-10-27 | MCRO_27-CR-19-17539_Notice of Hearing_2020-10-27_20240430091953.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | 9d38f61d583f3831e2cb56448f3160e12c5dd30efebf10ad5e6fdeda9fbfb25c | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/9d38f61d583f3831e2cb56448f3160e12c5dd30efebf10ad5e6fdeda9fbfb25c.ttf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2020-10-27_20240430091953.zip |
| 1289 | 27-CR-19-1916 | 2020-10-27 | MCRO_27-CR-19-1916_Notice of Hearing_2020-10-27_20240430091234.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | 9d38f61d583f3831e2cb56448f3160e12c5dd30efebf10ad5e6fdeda9fbfb25c | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/9d38f61d583f3831e2cb56448f3160e12c5dd30efebf10ad5e6fdeda9fbfb25c.ttf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2020-10-27_20240430091234.zip |
| 1290 | 27-CR-19-3539 | 2020-10-27 | MCRO_27-CR-19-3539_Notice of Hearing_2020-10-27_20240430091346.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | 9d38f61d583f3831e2cb56448f3160e12c5dd30efebf10ad5e6fdeda9fbfb25c | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/9d38f61d583f3831e2cb56448f3160e12c5dd30efebf10ad5e6fdeda9fbfb25c.ttf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2020-10-27_20240430091346.zip |
| 1291 | 27-CR-19-901 | 2023-10-04 | MCRO_27-CR-19-901_Notice of Hearing_2023-10-04_20240430091057.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | a8af9f7421f1498ed5375f2c0805b80e11a765b917d18d1debdc046524d5cc68 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/a8af9f7421f1498ed5375f2c0805b80e11a765b917d18d1debdc046524d5cc68.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Hearing_2023-10-04_20240430091057.zip |
| 1292 | 27-CR-20-13495 | 2023-10-04 | MCRO_27-CR-20-13495_Notice of Hearing_2023-10-04_20240430085915.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | a8af9f7421f1498ed5375f2c0805b80e11a765b917d18d1debdc046524d5cc68 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/a8af9f7421f1498ed5375f2c0805b80e11a765b917d18d1debdc046524d5cc68.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Hearing_2023-10-04_20240430085915.zip |
| 1293 | 27-CR-19-11566 | 2023-05-15 | MCRO_27-CR-19-11566_Notice of Hearing_2023-05-15_20240430091609.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | b91280886268769dc642fe342c3f64d4233e682c204310cd9895b768cda3869f | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/b91280886268769dc642fe342c3f64d4233e682c204310cd9895b768cda3869f.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-05-15_20240430091609.zip |
| 1294 | 27-CR-19-12130 | 2023-05-15 | MCRO_27-CR-19-12130_Notice of Hearing_2023-05-15_20240430091715.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | b91280886268769dc642fe342c3f64d4233e682c204310cd9895b768cda3869f | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/b91280886268769dc642fe342c3f64d4233e682c204310cd9895b768cda3869f.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-05-15_20240430091715.zip |
| 1295 | 27-CR-20-9036 | 2023-05-15 | MCRO_27-CR-20-9036_Notice of Hearing_2023-05-15_20240430085545.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | b91280886268769dc642fe342c3f64d4233e682c204310cd9895b768cda3869f | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/b91280886268769dc642fe342c3f64d4233e682c204310cd9895b768cda3869f.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-05-15_20240430085545.zip |
| 1296 | 27-CR-21-1230 | 2023-05-15 | MCRO_27-CR-21-1230_Notice of Hearing_2023-05-15_20240430075420.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | b91280886268769dc642fe342c3f64d4233e682c204310cd9895b768cda3869f | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/b91280886268769dc642fe342c3f64d4233e682c204310cd9895b768cda3869f.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-05-15_20240430075420.zip |
| 1297 | 27-CR-21-13752 | 2023-05-15 | MCRO_27-CR-21-13752_Notice of Hearing_2023-05-15_20240430082331.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | b91280886268769dc642fe342c3f64d4233e682c204310cd9895b768cda3869f | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/b91280886268769dc642fe342c3f64d4233e682c204310cd9895b768cda3869f.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-05-15_20240430082331.zip |
| 1298 | 27-CR-20-10049 | 2023-07-11 | MCRO_27-CR-20-10049_Notice of Hearing_2023-07-11_20240430085648.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | bef63f1bc50981fd06072ed5abae15b50df2c8e91bf48509ebf492819f0e4de4 | .ttf | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/bef63f1bc50981fd06072ed5abae15b50df2c8e91bf48509ebf492819f0e4de4.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Hearing_2023-07-11_20240430085648.zip |
| 1299 | 27-CR-23-8721 | 2023-04-27 | MCRO_27-CR-23-8721_Notice of Hearing_2023-04-27_20240430073633.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | bef63f1bc50981fd06072ed5abae15b50df2c8e91bf48509ebf492819f0e4de4 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/bef63f1bc50981fd06072ed5abae15b50df2c8e91bf48509ebf492819f0e4de4.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Hearing_2023-04-27_20240430073633.zip |
| 1300 | 27-CR-18-18391 | 2020-11-17 | MCRO_27-CR-18-18391_Notice of Hearing_2020-11-17_20240430092741.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | c292840d1b32518eb96b7078276fbf4799be4ead2fa2ccad498d32ce0df135cc | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c292840d1b32518eb96b7078276fbf4799be4ead2fa2ccad498d32ce0df135cc.ttf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Hearing_2020-11-17_20240430092741.zip |
| 1301 | 27-CR-19-17539 | 2020-11-17 | MCRO_27-CR-19-17539_Notice of Hearing_2020-11-17_20240430091951.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | c292840d1b32518eb96b7078276fbf4799be4ead2fa2ccad498d32ce0df135cc | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c292840d1b32518eb96b7078276fbf4799be4ead2fa2ccad498d32ce0df135cc.ttf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2020-11-17_20240430091951.zip |
| 1302 | 27-CR-19-1916 | 2020-11-17 | MCRO_27-CR-19-1916_Notice of Hearing_2020-11-17_20240430091232.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | c292840d1b32518eb96b7078276fbf4799be4ead2fa2ccad498d32ce0df135cc | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c292840d1b32518eb96b7078276fbf4799be4ead2fa2ccad498d32ce0df135cc.ttf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2020-11-17_20240430091232.zip |
| 1303 | 27-CR-19-3539 | 2020-11-17 | MCRO_27-CR-19-3539_Notice of Hearing_2020-11-17_20240430091344.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | c292840d1b32518eb96b7078276fbf4799be4ead2fa2ccad498d32ce0df135cc | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c292840d1b32518eb96b7078276fbf4799be4ead2fa2ccad498d32ce0df135cc.ttf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2020-11-17_20240430091344.zip |
| 1304 | 27-CR-21-10675 | 2023-11-09 | MCRO_27-CR-21-10675_Notice of Hearing_2023-11-09_20240430082216.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | c6817ebde95ff428ccf0c0a96542a424b89bff73f4661762758e66e2135ec286 | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/c6817ebde95ff428ccf0c0a96542a424b89bff73f4661762758e66e2135ec286.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Hearing_2023-11-09_20240430082216.zip |
| 1305 | 27-CR-22-22521 | 2023-11-09 | MCRO_27-CR-22-22521_Notice of Hearing_2023-11-09_20240429163103.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | c6817ebde95ff428ccf0c0a96542a424b89bff73f4661762758e66e2135ec286 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/c6817ebde95ff428ccf0c0a96542a424b89bff73f4661762758e66e2135ec286.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Notice_of_Hearing_2023-11-09_20240429163103.zip |
| 1306 | 27-CR-22-3570 | 2023-11-09 | MCRO_27-CR-22-3570_Notice of Hearing_2023-11-09_20240429034603.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | c6817ebde95ff428ccf0c0a96542a424b89bff73f4661762758e66e2135ec286 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/c6817ebde95ff428ccf0c0a96542a424b89bff73f4661762758e66e2135ec286.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Notice_of_Hearing_2023-11-09_20240429034603.zip |
| 1307 | 27-CR-19-12466 | 2021-02-22 | MCRO_27-CR-19-12466_Notice of Hearing_2021-02-22_20240430091838.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | cb479e105c5f3d9d55e3afad2c6a45edcf19a97d3e467a82f3abb3259cb367e3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/cb479e105c5f3d9d55e3afad2c6a45edcf19a97d3e467a82f3abb3259cb367e3.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Hearing_2021-02-22_20240430091838.zip |
| 1308 | 27-CR-19-19606 | 2021-02-22 | MCRO_27-CR-19-19606_Notice of Hearing_2021-02-22_20240430092053.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | cb479e105c5f3d9d55e3afad2c6a45edcf19a97d3e467a82f3abb3259cb367e3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/cb479e105c5f3d9d55e3afad2c6a45edcf19a97d3e467a82f3abb3259cb367e3.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Hearing_2021-02-22_20240430092053.zip |
| 1309 | 27-CR-20-20037 | 2021-02-22 | MCRO_27-CR-20-20037_Notice of Hearing_2021-02-22_20240430090150.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | cb479e105c5f3d9d55e3afad2c6a45edcf19a97d3e467a82f3abb3259cb367e3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/cb479e105c5f3d9d55e3afad2c6a45edcf19a97d3e467a82f3abb3259cb367e3.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Hearing_2021-02-22_20240430090150.zip |
| 1310 | 27-CR-20-8926 | 2021-02-22 | MCRO_27-CR-20-8926_Notice of Hearing_2021-02-22_20240430085446.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | cb479e105c5f3d9d55e3afad2c6a45edcf19a97d3e467a82f3abb3259cb367e3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/cb479e105c5f3d9d55e3afad2c6a45edcf19a97d3e467a82f3abb3259cb367e3.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Hearing_2021-02-22_20240430085446.zip |
| 1311 | 27-CR-18-19274 | 2021-09-16 | MCRO_27-CR-18-19274_Notice of Hearing_2021-09-16_20240430093047.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | d444b5f63747303d09b11bfa970e74ad10d004e7adc17b912677c4bb43aae9ac | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/d444b5f63747303d09b11bfa970e74ad10d004e7adc17b912677c4bb43aae9ac.ttf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Hearing_2021-09-16_20240430093047.zip |
| 1312 | 27-CR-20-423 | 2021-09-16 | MCRO_27-CR-20-423_Notice of Hearing_2021-09-16_20240430084813.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | d444b5f63747303d09b11bfa970e74ad10d004e7adc17b912677c4bb43aae9ac | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/d444b5f63747303d09b11bfa970e74ad10d004e7adc17b912677c4bb43aae9ac.ttf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Hearing_2021-09-16_20240430084813.zip |
| 1313 | 27-CR-18-26530 | 2019-02-20 | MCRO_27-CR-18-26530_Notice of Hearing_2019-02-20_20240430093412.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Notice_of_Hearing_2019-02-20_20240430093412.zip |
| 1314 | 27-CR-18-26530 | 2019-02-27 | MCRO_27-CR-18-26530_Notice of Hearing_2019-02-27_20240430093411.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Notice_of_Hearing_2019-02-27_20240430093411.zip |
| 1315 | 27-CR-19-19606 | 2019-08-14 | MCRO_27-CR-19-19606_Notice of Hearing_2019-08-14_20240430092109.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Hearing_2019-08-14_20240430092109.zip |
| 1316 | 27-CR-19-19606 | 2019-08-14 | MCRO_27-CR-19-19606_Notice of Hearing_2019-08-14_20240430092110.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Hearing_2019-08-14_20240430092110.zip |
| 1317 | 27-CR-19-901 | 2019-01-25 | MCRO_27-CR-19-901_Notice of Hearing_2019-01-25_20240430091137.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Hearing_2019-01-25_20240430091137.zip |
| 1318 | 27-CR-19-901 | 2019-03-04 | MCRO_27-CR-19-901_Notice of Hearing_2019-03-04_20240430091135 (1).pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Hearing_2019-03-04_20240430091135_(1).zip |
| 1319 | 27-CR-19-901 | 2019-03-04 | MCRO_27-CR-19-901_Notice of Hearing_2019-03-04_20240430091135.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Hearing_2019-03-04_20240430091135.zip |
| 1320 | 27-CR-19-9270 | 2019-04-23 | MCRO_27-CR-19-9270_Notice of Hearing_2019-04-23_20240430091514.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | .ttf | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Notice_of_Hearing_2019-04-23_20240430091514.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1321 | 27-CR-19-9270 | 2019-04-25 | MCRO_27-CR-19-9270_Notice of Hearing_2019-04-25_20240430091512.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | .ttf | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Notice_of_Hearing_2019-04-25_20240430091512.zip |
| 1322 | 27-CR-19-9270 | 2019-07-05 | MCRO_27-CR-19-9270_Notice of Hearing_2019-07-05_20240430091509.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | .ttf | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Notice_of_Hearing_2019-07-05_20240430091509.zip |
| 1323 | 27-CR-19-9270 | 2019-08-01 | MCRO_27-CR-19-9270_Notice of Hearing_2019-08-01_20240430091508.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | .ttf | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Notice_of_Hearing_2019-08-01_20240430091508.zip |
| 1324 | 27-CR-19-9270 | 2019-09-19 | MCRO_27-CR-19-9270_Notice of Hearing_2019-09-19_20240430091505.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | .ttf | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Notice_of_Hearing_2019-09-19_20240430091505.zip |
| 1325 | 27-CR-19-9270 | 2019-10-24 | MCRO_27-CR-19-9270_Notice of Hearing_2019-10-24_20240430091503.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | .ttf | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Notice_of_Hearing_2019-10-24_20240430091503.zip |
| 1326 | 27-CR-21-19723 | 2024-03-11 | MCRO_27-CR-21-19723_Notice of Hearing_2024-03-11_20240430082928.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | f254d88405f773bfbd54dab915c16da5274c8c800d2818f8799b3b70612e0483 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/f254d88405f773bfbd54dab915c16da5274c8c800d2818f8799b3b70612e0483.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Notice_of_Hearing_2024-03-11_20240430082928.zip |
| 1327 | 27-CR-22-12076 | 2023-07-19 | MCRO_27-CR-22-12076_Notice of Hearing_2023-07-19_20240429153153.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | f254d88405f773bfbd54dab915c16da5274c8c800d2818f8799b3b70612e0483 | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/f254d88405f773bfbd54dab915c16da5274c8c800d2818f8799b3b70612e0483.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Hearing_2023-07-19_20240429153153.zip |
| 1328 | 27-CR-22-15550 | 2024-03-11 | MCRO_27-CR-22-15550_Notice of Hearing_2024-03-11_20240429161907.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | f254d88405f773bfbd54dab915c16da5274c8c800d2818f8799b3b70612e0483 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/f254d88405f773bfbd54dab915c16da5274c8c800d2818f8799b3b70612e0483.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Notice_of_Hearing_2024-03-11_20240429161907.zip |
| 1329 | 27-CR-21-10675 | 2023-08-14 | MCRO_27-CR-21-10675_Notice of Hearing_2023-08-14_20240430082218.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | fe2263b9a32e5878c0d12829f5375953157f3dae9f2192cbfdbe46c05546e424 | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/fe2263b9a32e5878c0d12829f5375953157f3dae9f2192cbfdbe46c05546e424.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Hearing_2023-08-14_20240430082218.zip |
| 1330 | 27-CR-22-22521 | 2023-08-14 | MCRO_27-CR-22-22521_Notice of Hearing_2023-08-14_20240429163106.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | fe2263b9a32e5878c0d12829f5375953157f3dae9f2192cbfdbe46c05546e424 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/fe2263b9a32e5878c0d12829f5375953157f3dae9f2192cbfdbe46c05546e424.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Notice_of_Hearing_2023-08-14_20240429163106.zip |
| 1331 | 27-CR-22-3570 | 2023-08-14 | MCRO_27-CR-22-3570_Notice of Hearing_2023-08-14_20240429034607.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Hearing | fe2263b9a32e5878c0d12829f5375953157f3dae9f2192cbfdbe46c05546e424 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/fe2263b9a32e5878c0d12829f5375953157f3dae9f2192cbfdbe46c05546e424.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Notice_of_Hearing_2023-08-14_20240429034607.zip |
| 1332 | 27-CR-18-19274 | 2021-04-07 | MCRO_27-CR-18-19274_Notice of Intent to Prosecute_2021-04-07_20240430093049.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Intent to Prosecute | 1520664ed3e3be3d6f97d358401a43672e785e86414cd9a419c96aaab0832c04 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/1520664ed3e3be3d6f97d358401a43672e785e86414cd9a419c96aaab0832c04.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Intent_to_Prosecute_2021-04-07_20240430093049.zip |
| 1333 | 27-CR-20-423 | 2021-04-07 | MCRO_27-CR-20-423_Notice of Intent to Prosecute_2021-04-07_20240430084814.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Intent to Prosecute | 1520664ed3e3be3d6f97d358401a43672e785e86414cd9a419c96aaab0832c04 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/1520664ed3e3be3d6f97d358401a43672e785e86414cd9a419c96aaab0832c04.ttf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Intent_to_Prosecute_2021-04-07_20240430084814.zip |
| 1334 | 27-CR-20-27550 | 2021-04-05 | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-04-05_20240430090718.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Intent to Prosecute | 99fef63bc13a5f3400b59d702801104247676d53c314692dd4131ef2056c12d0 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/99fef63bc13a5f3400b59d702801104247676d53c314692dd4131ef2056c12d0.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-04-05_20240430090718.zip |
| 1335 | 27-CR-20-27550 | 2021-12-10 | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-12-10_20240430090712.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Intent to Prosecute | 99fef63bc13a5f3400b59d702801104247676d53c314692dd4131ef2056c12d0 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/99fef63bc13a5f3400b59d702801104247676d53c314692dd4131ef2056c12d0.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-12-10_20240430090712.zip |
| 1336 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Motion and Motion | 0507e20c3c8f667be4909c3e14efdde5bd3db32097ead273383b6005fe66a86b | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/0507e20c3c8f667be4909c3e14efdde5bd3db32097ead273383b6005fe66a86b.ttf | /font-2344.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 1337 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Motion and Motion | 0507e20c3c8f667be4909c3e14efdde5bd3db32097ead273383b6005fe66a86b | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/0507e20c3c8f667be4909c3e14efdde5bd3db32097ead273383b6005fe66a86b.ttf | /font-2344.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 1338 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Motion and Motion | 1436f903e98feb0f761c73c5156c6fc4de07ed8504f58a59c3f3d11466817441 | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/1436f903e98feb0f761c73c5156c6fc4de07ed8504f58a59c3f3d11466817441.ttf | /font-0580.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 1339 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Motion and Motion | 1436f903e98feb0f761c73c5156c6fc4de07ed8504f58a59c3f3d11466817441 | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/1436f903e98feb0f761c73c5156c6fc4de07ed8504f58a59c3f3d11466817441.ttf | /font-0580.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 1340 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Motion and Motion | 16a7810618e28c6b10aeda7653111a70a08994c3d73a19446fb7f436164afd3b | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/16a7810618e28c6b10aeda7653111a70a08994c3d73a19446fb7f436164afd3b.ttf | /font-0589.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 1341 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Motion and Motion | 16a7810618e28c6b10aeda7653111a70a08994c3d73a19446fb7f436164afd3b | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/16a7810618e28c6b10aeda7653111a70a08994c3d73a19446fb7f436164afd3b.ttf | /font-0589.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 1342 | 27-CR-18-18391 | 2019-06-17 | MCRO_27-CR-18-18391_Notice of Motion and Motion_2019-06-17_20240430092807.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Motion and Motion | 2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Motion_and_Motion_2019-06-17_20240430092807.zip |
| 1343 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Motion and Motion | 2e939bb5f3df3d0f29b87ef4226348a5233b66343b3b3d4d46ddbd353391ef0e | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/2e939bb5f3df3d0f29b87ef4226348a5233b66343b3b3d4d46ddbd353391ef0e.ttf | /font-0172.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 1344 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Motion and Motion | 2e939bb5f3df3d0f29b87ef4226348a5233b66343b3b3d4d46ddbd353391ef0e | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/2e939bb5f3df3d0f29b87ef4226348a5233b66343b3b3d4d46ddbd353391ef0e.ttf | /font-0172.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 1345 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Motion and Motion | 318ac6b265d0c70a987a6044d5be9620a8fdf97f6d7ab1900575cc2e53058e89 | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/318ac6b265d0c70a987a6044d5be9620a8fdf97f6d7ab1900575cc2e53058e89.ttf | /font-2249.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 1346 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Motion and Motion | 318ac6b265d0c70a987a6044d5be9620a8fdf97f6d7ab1900575cc2e53058e89 | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/318ac6b265d0c70a987a6044d5be9620a8fdf97f6d7ab1900575cc2e53058e89.ttf | /font-2249.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 1347 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Motion and Motion | 318ac6b265d0c70a987a6044d5be9620a8fdf97f6d7ab1900575cc2e53058e89 | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/318ac6b265d0c70a987a6044d5be9620a8fdf97f6d7ab1900575cc2e53058e89.ttf | /font-2249.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 1348 | 27-CR-21-23456 | 2024-03-11 | MCRO_27-CR-21-23456_Notice of Remote Hearing with Instructions_2024-03-11_20240430084303.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Remote Hearing with Instructions | 04449798cd7de93ce037462780ecd1ad0b32f8756182353ea57a4e90a6e032e8 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/04449798cd7de93ce037462780ecd1ad0b32f8756182353ea57a4e90a6e032e8.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2024-03-11_20240430084303.zip |
| 1349 | 27-CR-22-15550 | 2024-03-11 | MCRO_27-CR-22-15550_Notice of Remote Hearing with Instructions_2024-03-11_20240429161905.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Remote Hearing with Instructions | 04449798cd7de93ce037462780ecd1ad0b32f8756182353ea57a4e90a6e032e8 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/04449798cd7de93ce037462780ecd1ad0b32f8756182353ea57a4e90a6e032e8.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Notice_of_Remote_Hearing_with_Instructions_2024-03-11_20240429161905.zip |
| 1350 | 27-CR-21-1977 | 2021-07-21 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-07-21_20240430075624.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Remote Hearing with Instructions | 0abd247ca5b904ce96612afddbb67cc65d719dd499c12e5acb326c028c676cc5 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/0abd247ca5b904ce96612afddbb67cc65d719dd499c12e5acb326c028c676cc5.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075624.zip |
| 1351 | 27-CR-21-1978 | 2021-07-21 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-07-21_20240430075733.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Remote Hearing with Instructions | 0abd247ca5b904ce96612afddbb67cc65d719dd499c12e5acb326c028c676cc5 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/0abd247ca5b904ce96612afddbb67cc65d719dd499c12e5acb326c028c676cc5.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.zip |
| 1352 | 27-CR-21-1977 | 2021-11-23 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-11-23_20240430075622.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Remote Hearing with Instructions | 5b1098dc92eee7c4032300474ee5de439dd48ac7aa6691f2035d8bc12235fdbf | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/5b1098dc92eee7c4032300474ee5de439dd48ac7aa6691f2035d8bc12235fdbf.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-11-23_20240430075622.zip |
| 1353 | 27-CR-21-1978 | 2021-11-23 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-11-23_20240430075731.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Remote Hearing with Instructions | 5b1098dc92eee7c4032300474ee5de439dd48ac7aa6691f2035d8bc12235fdbf | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/5b1098dc92eee7c4032300474ee5de439dd48ac7aa6691f2035d8bc12235fdbf.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-11-23_20240430075731.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1354 | 27-CR-18-18391 | 2022-01-25 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2022-01-25_20240430092735.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Remote Hearing with Instructions | 776b2faa4a4c866d8c8841c38f35668f7f4c5fd59205074fd47fdd4ce5bbedd7 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/776b2faa4a4c866d8c8841c38f35668f7f4c5fd59205074fd47fdd4ce5bbedd7.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2022-01-25_20240430092735.zip |
| 1355 | 27-CR-19-17539 | 2022-01-25 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2022-01-25_20240430091944.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Remote Hearing with Instructions | 776b2faa4a4c866d8c8841c38f35668f7f4c5fd59205074fd47fdd4ce5bbedd7 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/776b2faa4a4c866d8c8841c38f35668f7f4c5fd59205074fd47fdd4ce5bbedd7.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2022-01-25_20240430091944.zip |
| 1356 | 27-CR-19-1916 | 2022-01-25 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2022-01-25_20240430091226.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Remote Hearing with Instructions | 776b2faa4a4c866d8c8841c38f35668f7f4c5fd59205074fd47fdd4ce5bbedd7 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/776b2faa4a4c866d8c8841c38f35668f7f4c5fd59205074fd47fdd4ce5bbedd7.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2022-01-25_20240430091226.zip |
| 1357 | 27-CR-19-3539 | 2022-01-25 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2022-01-25_20240430091337.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Remote Hearing with Instructions | 776b2faa4a4c866d8c8841c38f35668f7f4c5fd59205074fd47fdd4ce5bbedd7 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/776b2faa4a4c866d8c8841c38f35668f7f4c5fd59205074fd47fdd4ce5bbedd7.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2022-01-25_20240430091337.zip |
| 1358 | 27-CR-21-22058 | 2022-01-25 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2022-01-25_20240430083600.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Remote Hearing with Instructions | 776b2faa4a4c866d8c8841c38f35668f7f4c5fd59205074fd47fdd4ce5bbedd7 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/776b2faa4a4c866d8c8841c38f35668f7f4c5fd59205074fd47fdd4ce5bbedd7.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2022-01-25_20240430083600.zip |
| 1359 | 27-CR-21-9235 | 2022-02-04 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2022-02-04_20240430082134.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Remote Hearing with Instructions | 9af9d75cc30a2ddfb1ab7ecd4046608efd73cdb1b5888d9d07f6f5ee05bea22a | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/9af9d75cc30a2ddfb1ab7ecd4046608efd73cdb1b5888d9d07f6f5ee05bea22a.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2022-02-04_20240430082134.zip |
| 1360 | 27-CR-21-9235 | 2022-02-25 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2022-02-25_20240430082133.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Remote Hearing with Instructions | 9af9d75cc30a2ddfb1ab7ecd4046608efd73cdb1b5888d9d07f6f5ee05bea22a | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/9af9d75cc30a2ddfb1ab7ecd4046608efd73cdb1b5888d9d07f6f5ee05bea22a.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2022-02-25_20240430082133.zip |
| 1361 | 27-CR-21-9235 | 2023-05-12 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-05-12_20240430082122.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Remote Hearing with Instructions | cbafa37fab27dbdb007e37836dbcb0a9d2290687518a052174f0f97389151187 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/cbafa37fab27dbdb007e37836dbcb0a9d2290687518a052174f0f97389151187.ttf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-05-12_20240430082122.zip |
| 1362 | 27-CR-22-13185 | 2022-12-01 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2022-12-01_20240429161150.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Remote Hearing with Instructions | cbafa37fab27dbdb007e37836dbcb0a9d2290687518a052174f0f97389151187 | .ttf | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/cbafa37fab27dbdb007e37836dbcb0a9d2290687518a052174f0f97389151187.ttf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Remote_Hearing_with_Instructions_2022-12-01_20240429161150.zip |
| 1363 | 27-CR-20-3244 | 2022-03-14 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-03-14_20240430085024.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Remote Hearing with Instructions | ec9d08c4040c06438b8e97360b3bf33e640b984189125978d2fa2b32a9d48597 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/ec9d08c4040c06438b8e97360b3bf33e640b984189125978d2fa2b32a9d48597.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430085024.zip |
| 1364 | 27-CR-21-1977 | 2022-03-14 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-03-14_20240430075618.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Remote Hearing with Instructions | ec9d08c4040c06438b8e97360b3bf33e640b984189125978d2fa2b32a9d48597 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/ec9d08c4040c06438b8e97360b3bf33e640b984189125978d2fa2b32a9d48597.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430075618.zip |
| 1365 | 27-CR-21-1978 | 2022-03-14 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-03-14_20240430075727.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Remote Hearing with Instructions | ec9d08c4040c06438b8e97360b3bf33e640b984189125978d2fa2b32a9d48597 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/ec9d08c4040c06438b8e97360b3bf33e640b984189125978d2fa2b32a9d48597.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430075727.zip |
| 1366 | 27-CR-21-9235 | 2022-02-04 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2022-02-04_20240430082134.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Remote Hearing with Instructions | ff149bcff64febc3f50e190f882840922f6067a128c9e3ab87ab3595b7d56f54 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/ff149bcff64febc3f50e190f882840922f6067a128c9e3ab87ab3595b7d56f54.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2022-02-04_20240430082134.zip |
| 1367 | 27-CR-21-9235 | 2022-02-25 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2022-02-25_20240430082133.pdf | [font name and information is missing / stripped] | True Type Font | Notice of Remote Hearing with Instructions | ff149bcff64febc3f50e190f882840922f6067a128c9e3ab87ab3595b7d56f54 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/ff149bcff64febc3f50e190f882840922f6067a128c9e3ab87ab3595b7d56f54.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2022-02-25_20240430082133.zip |
| 1368 | 27-CR-20-1893 | 2024-04-19 | MCRO_27-CR-20-1893_Order Appointing Forensic Navigator_2024-04-19_20240430084852.pdf | [font name and information is missing / stripped] | True Type Font | Order Appointing Forensic Navigator | cfa5ce44b6c244680ffd9d233630df1eef75d93be840673ea74e1119abf397bf | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/cfa5ce44b6c244680ffd9d233630df1eef75d93be840673ea74e1119abf397bf.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_Appointing_Forensic_Navigator_2024-04-19_20240430084852.zip |
| 1369 | 27-CR-22-3570 | 2022-09-06 | MCRO_27-CR-22-3570_Order for Conditional Release_2022-09-06_20240429034626.pdf | [font name and information is missing / stripped] | True Type Font | Order for Conditional Release | 1d39f47acd4a2df87df88eae71c7dcc9009d4523fd39b644fe3940a8eae18926 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/1d39f47acd4a2df87df88eae71c7dcc9009d4523fd39b644fe3940a8eae18926.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Order_for_Conditional_Release_2022-09-06_20240429034626.zip |
| 1370 | 27-CR-19-12466 | 2020-01-24 | MCRO_27-CR-19-12466_Order for Conditional Release_2020-01-24_20240430091849.pdf | [font name and information is missing / stripped] | True Type Font | Order for Conditional Release | 1d44aa6e9a169b272709b5bd8f5bc0f924e3f516f780594c9d28f75e2a159ba4 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1d44aa6e9a169b272709b5bd8f5bc0f924e3f516f780594c9d28f75e2a159ba4.ttf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2020-01-24_20240430091849.zip |
| 1371 | 27-CR-19-19606 | 2020-01-24 | MCRO_27-CR-19-19606_Order for Conditional Release_2020-01-24_20240430092103.pdf | [font name and information is missing / stripped] | True Type Font | Order for Conditional Release | 1d44aa6e9a169b272709b5bd8f5bc0f924e3f516f780594c9d28f75e2a159ba4 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1d44aa6e9a169b272709b5bd8f5bc0f924e3f516f780594c9d28f75e2a159ba4.ttf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order_for_Conditional_Release_2020-01-24_20240430092103.zip |
| 1372 | 27-CR-19-12466 | 2020-02-06 | MCRO_27-CR-19-12466_Order for Conditional Release_2020-02-06_20240430091848.pdf | [font name and information is missing / stripped] | True Type Font | Order for Conditional Release | 1d5cf5c381e01dbab25cc35f0dae922efcce64ab0a21916dc10e670788d28bf1 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1d5cf5c381e01dbab25cc35f0dae922efcce64ab0a21916dc10e670788d28bf1.ttf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2020-02-06_20240430091848.zip |
| 1373 | 27-CR-19-19606 | 2020-02-06 | MCRO_27-CR-19-19606_Order for Conditional Release_2020-02-06_20240430092102.pdf | [font name and information is missing / stripped] | True Type Font | Order for Conditional Release | 1d5cf5c381e01dbab25cc35f0dae922efcce64ab0a21916dc10e670788d28bf1 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1d5cf5c381e01dbab25cc35f0dae922efcce64ab0a21916dc10e670788d28bf1.ttf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order_for_Conditional_Release_2020-02-06_20240430092102.zip |
| 1374 | 27-CR-19-9270 | 2019-07-05 | MCRO_27-CR-19-9270_Order for Conditional Release_2019-07-05_20240430091510.pdf | [font name and information is missing / stripped] | True Type Font | Order for Conditional Release | 2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47 | .ttf | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Order_for_Conditional_Release_2019-07-05_20240430091510.zip |
| 1375 | 27-CR-19-12466 | 2020-03-25 | MCRO_27-CR-19-12466_Order for Conditional Release_2020-03-25_20240430091847.pdf | [font name and information is missing / stripped] | True Type Font | Order for Conditional Release | b8f083d84efe08e71882fec9fe6f3cd61cc73c281580bc65a4e0100a92ec8e3e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b8f083d84efe08e71882fec9fe6f3cd61cc73c281580bc65a4e0100a92ec8e3e.ttf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2020-03-25_20240430091847.zip |
| 1376 | 27-CR-19-19606 | 2020-03-25 | MCRO_27-CR-19-19606_Order for Conditional Release_2020-03-25_20240430092101.pdf | [font name and information is missing / stripped] | True Type Font | Order for Conditional Release | b8f083d84efe08e71882fec9fe6f3cd61cc73c281580bc65a4e0100a92ec8e3e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b8f083d84efe08e71882fec9fe6f3cd61cc73c281580bc65a4e0100a92ec8e3e.ttf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order_for_Conditional_Release_2020-03-25_20240430092101.zip |
| 1377 | 27-CR-21-19723 | 2022-07-11 | MCRO_27-CR-21-19723_Order for Conditional Release_2022-07-11_20240430082952.pdf | [font name and information is missing / stripped] | True Type Font | Order for Conditional Release | ce60b3d6117e85ede115bf156aa7e476466cab38d55994c26b34f02d005b811e | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/ce60b3d6117e85ede115bf156aa7e476466cab38d55994c26b34f02d005b811e.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2022-07-11_20240430082952.zip |
| 1378 | 27-CR-21-23456 | 2022-07-11 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-07-11_20240430084329.pdf | [font name and information is missing / stripped] | True Type Font | Order for Conditional Release | ce60b3d6117e85ede115bf156aa7e476466cab38d55994c26b34f02d005b811e | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/ce60b3d6117e85ede115bf156aa7e476466cab38d55994c26b34f02d005b811e.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-07-11_20240430084329.zip |
| 1379 | 27-CR-19-9270 | 2019-04-23 | MCRO_27-CR-19-9270_Order for Conditional Release_2019-04-23_20240430091513.pdf | [font name and information is missing / stripped] | True Type Font | Order for Conditional Release | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | .ttf | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Order_for_Conditional_Release_2019-04-23_20240430091513.zip |
| 1380 | 27-CR-23-1886 | 2023-06-14 | MCRO_27-CR-23-1886_Order for Continuance_2023-06-14_20240430072357.pdf | [font name and information is missing / stripped] | True Type Font | Order for Continuance | 1caadcfe058cf3701e8bf7e61928a938949df16d01ff498c413412a2ea6cea9e | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/1caadcfe058cf3701e8bf7e61928a938949df16d01ff498c413412a2ea6cea9e.ttf | /font-0203.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order_for_Continuance_2023-06-14_20240430072357.zip |
| 1381 | 27-CR-22-3570 | 2022-09-16 | MCRO_27-CR-22-3570_Order Revoking Interim Conditions of Release_2022-09-16_20240429034622.pdf | [font name and information is missing / stripped] | True Type Font | Order Revoking Interim Conditions of Release | 3708d926e30d686bf72fb874caafa729652cbd1b5d9653342c066baae5b6e55c | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/3708d926e30d686bf72fb874caafa729652cbd1b5d9653342c066baae5b6e55c.ttf | /font-0188.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Order_Revoking_Interim_Conditions_of_Release_2022-09-16_20240429034622.zip |
| 1382 | 27-CR-21-1230 | 2022-06-23 | MCRO_27-CR-21-1230_Order Revoking Interim Conditions of Release_2022-06-23_20240430075440.pdf | [font name and information is missing / stripped] | True Type Font | Order Revoking Interim Conditions of Release | 8c9cca8c2b52b26656772b281488b9a7b8a1b7d8e3830dace64113018524e380 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/8c9cca8c2b52b26656772b281488b9a7b8a1b7d8e3830dace64113018524e380.ttf | /font-0087.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_Revoking_Interim_Conditions_of_Release_2022-06-23_20240430075440.zip |
| 1383 | 27-CR-22-24627 | 2023-01-03 | MCRO_27-CR-22-24627_Order Revoking Interim Conditions of Release_2023-01-03_20240429164357.pdf | [font name and information is missing / stripped] | True Type Font | Order Revoking Interim Conditions of Release | 8c9cca8c2b52b26656772b281488b9a7b8a1b7d8e3830dace64113018524e380 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/8c9cca8c2b52b26656772b281488b9a7b8a1b7d8e3830dace64113018524e380.ttf | /font-0187.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order_Revoking_Interim_Conditions_of_Release_2023-01-03_20240429164357.zip |
| 1384 | 27-CR-21-1230 | 2024-04-05 | MCRO_27-CR-21-1230_Order Revoking Interim Conditions of Release_2024-04-05_20240430075402.pdf | [font name and information is missing / stripped] | True Type Font | Order Revoking Interim Conditions of Release | cf66bfa1c4350ffe1a85bd00a30ec3ebf41639661d8232f484e378e378fd1a27 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/cf66bfa1c4350ffe1a85bd00a30ec3ebf41639661d8232f484e378e378fd1a27.ttf | /font-0194.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_Revoking_Interim_Conditions_of_Release_2024-04-05_20240430075402.zip |
| 1385 | 27-CR-21-13752 | 2024-04-05 | MCRO_27-CR-21-13752_Order Revoking Interim Conditions of Release_2024-04-05_20240430082314.pdf | [font name and information is missing / stripped] | True Type Font | Order Revoking Interim Conditions of Release | cf66bfa1c4350ffe1a85bd00a30ec3ebf41639661d8232f484e378e378fd1a27 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/cf66bfa1c4350ffe1a85bd00a30ec3ebf41639661d8232f484e378e378fd1a27.ttf | /font-0194.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order_Revoking_Interim_Conditions_of_Release_2024-04-05_20240430082314.zip |
| 1386 | 27-CR-20-1893 | 2020-12-31 | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-12-31_20240430084914.pdf | [font name and information is missing / stripped] | True Type Font | Order Revoking Interim Conditions of Release | f915275bda5c21d2d1e2ff7e32031a0732ec6b17dcac8131e916844a5d02193c | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/f915275bda5c21d2d1e2ff7e32031a0732ec6b17dcac8131e916844a5d02193c.ttf | /font-0189.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_Revoking_Interim_Conditions_of_Release_2020-12-31_20240430084914.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1387 | 27-CR-22-18209 | 2022-10-12 | MCRO_27-CR-22-18209_Order Revoking Interim Conditions of Release_2022-10-12_20240429162111.pdf | [font name and information is missing / stripped] | True Type Font | Order Revoking Interim Conditions of Release | f915275bda5c21d2d1e2ff7e32031a0732ec6b17dcac8131e916844a5d02193c | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/f915275bda5c21d2d1e2ff7e32031a0732ec6b17dcac8131e916844a5d02193c.ttf | /font-0189.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order_Revoking_Interim_Conditions_of_Release_2022-10-12_20240429162111.zip |
| 1388 | 27-CR-17-1555 | 2020-01-24 | MCRO_27-CR-17-1555_Order to Transport_2020-01-24_20240430093551.pdf | [font name and information is missing / stripped] | True Type Font | Order to Transport | 590610a81d2d2e7f24b696799ab54ea817142aa31d3172b068a70f725b4e4155 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/590610a81d2d2e7f24b696799ab54ea817142aa31d3172b068a70f725b4e4155.ttf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order_to_Transport_2020-01-24_20240430093551.zip |
| 1389 | 27-CR-17-22909 | 2020-01-24 | MCRO_27-CR-17-22909_Order to Transport_2020-01-24_20240430093727.pdf | [font name and information is missing / stripped] | True Type Font | Order to Transport | 590610a81d2d2e7f24b696799ab54ea817142aa31d3172b068a70f725b4e4155 | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/590610a81d2d2e7f24b696799ab54ea817142aa31d3172b068a70f725b4e4155.ttf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order_to_Transport_2020-01-24_20240430093727.zip |
| 1390 | 27-CR-17-8342 | 2020-01-24 | MCRO_27-CR-17-8342_Order to Transport_2020-01-24_20240430093645.pdf | [font name and information is missing / stripped] | True Type Font | Order to Transport | 590610a81d2d2e7f24b696799ab54ea817142aa31d3172b068a70f725b4e4155 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/590610a81d2d2e7f24b696799ab54ea817142aa31d3172b068a70f725b4e4155.ttf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order_to_Transport_2020-01-24_20240430093645.zip |
| 1391 | 27-CR-17-1555 | 2019-03-13 | MCRO_27-CR-17-1555_Order to Transport_2019-03-13_20240430093556.pdf | [font name and information is missing / stripped] | True Type Font | Order to Transport | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order_to_Transport_2019-03-13_20240430093556.zip |
| 1392 | 27-CR-17-1555 | 2019-10-02 | MCRO_27-CR-17-1555_Order to Transport_2019-10-02_20240430093555.pdf | [font name and information is missing / stripped] | True Type Font | Order to Transport | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order_to_Transport_2019-10-02_20240430093555.zip |
| 1393 | 27-CR-17-22909 | 2019-03-13 | MCRO_27-CR-17-22909_Order to Transport_2019-03-13_20240430093732.pdf | [font name and information is missing / stripped] | True Type Font | Order to Transport | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order_to_Transport_2019-03-13_20240430093732.zip |
| 1394 | 27-CR-17-22909 | 2019-10-02 | MCRO_27-CR-17-22909_Order to Transport_2019-10-02_20240430093731.pdf | [font name and information is missing / stripped] | True Type Font | Order to Transport | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order_to_Transport_2019-10-02_20240430093731.zip |
| 1395 | 27-CR-17-8342 | 2019-03-13 | MCRO_27-CR-17-8342_Order to Transport_2019-03-13_20240430093651.pdf | [font name and information is missing / stripped] | True Type Font | Order to Transport | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order_to_Transport_2019-03-13_20240430093651.zip |
| 1396 | 27-CR-17-8342 | 2019-10-02 | MCRO_27-CR-17-8342_Order to Transport_2019-10-02_20240430093650.pdf | [font name and information is missing / stripped] | True Type Font | Order to Transport | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order_to_Transport_2019-10-02_20240430093650.zip |
| 1397 | 27-CR-18-18391 | 2019-08-19 | MCRO_27-CR-18-18391_Order to Transport_2019-08-19_20240430092805.pdf | [font name and information is missing / stripped] | True Type Font | Order to Transport | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order_to_Transport_2019-08-19_20240430092805.zip |
| 1398 | 27-CR-19-12466 | 2019-10-07 | MCRO_27-CR-19-12466_Order to Transport_2019-10-07_20240430091853.pdf | [font name and information is missing / stripped] | True Type Font | Order to Transport | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_to_Transport_2019-10-07_20240430091853.zip |
| 1399 | 27-CR-19-1916 | 2019-08-19 | MCRO_27-CR-19-1916_Order to Transport_2019-08-19_20240430091246.pdf | [font name and information is missing / stripped] | True Type Font | Order to Transport | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order_to_Transport_2019-08-19_20240430091246.zip |
| 1400 | 27-CR-19-19606 | 2019-10-07 | MCRO_27-CR-19-19606_Order to Transport_2019-10-07_20240430092106.pdf | [font name and information is missing / stripped] | True Type Font | Order to Transport | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order_to_Transport_2019-10-07_20240430092106.zip |
| 1401 | 27-CR-19-3539 | 2019-08-19 | MCRO_27-CR-19-3539_Order to Transport_2019-08-19_20240430091356.pdf | [font name and information is missing / stripped] | True Type Font | Order to Transport | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order_to_Transport_2019-08-19_20240430091356.zip |
| 1402 | 27-CR-19-17539 | 2024-02-02 | MCRO_27-CR-19-17539_Order to Transport_2024-02-02_20240430091927.pdf | [font name and information is missing / stripped] | True Type Font | Order to Transport | feffbd720f6d4b3c021c6aa2dea6865e00f3c1504484a98afd974a661041be5e | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/feffbd720f6d4b3c021c6aa2dea6865e00f3c1504484a98afd974a661041be5e.ttf | /font-0117.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order_to_Transport_2024-02-02_20240430091927.zip |
| 1403 | 27-CR-19-3539 | 2024-02-02 | MCRO_27-CR-19-3539_Order to Transport_2024-02-02_20240430091320.pdf | [font name and information is missing / stripped] | True Type Font | Order to Transport | feffbd720f6d4b3c021c6aa2dea6865e00f3c1504484a98afd974a661041be5e | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/feffbd720f6d4b3c021c6aa2dea6865e00f3c1504484a98afd974a661041be5e.ttf | /font-0117.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order_to_Transport_2024-02-02_20240430091320.zip |
| 1404 | 27-CR-21-3797 | 2023-08-21 | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-21_20240430080120.pdf | [font name and information is missing / stripped] | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0f914ac3662ec07b975af9b84099dd7ceecc28446adbade2c9f5dc4ff32cc246 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/0f914ac3662ec07b975af9b84099dd7ceecc28446adbade2c9f5dc4ff32cc246.ttf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-21_20240430080120.zip |
| 1405 | 27-CR-23-8721 | 2023-04-27 | MCRO_27-CR-23-8721_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-27_20240430073632.pdf | [font name and information is missing / stripped] | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0f914ac3662ec07b975af9b84099dd7ceecc28446adbade2c9f5dc4ff32cc246 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/0f914ac3662ec07b975af9b84099dd7ceecc28446adbade2c9f5dc4ff32cc246.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-27_20240430073632.zip |
| 1406 | 27-CR-21-19723 | 2022-07-28 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-28_20240430082949.pdf | [font name and information is missing / stripped] | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 252d44642878109a90765020c792d02073e795484f5ef33b48e8c052b9d6c930 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/252d44642878109a90765020c792d02073e795484f5ef33b48e8c052b9d6c930.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430082949.zip |
| 1407 | 27-CR-21-23456 | 2022-07-28 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-28_20240430084325.pdf | [font name and information is missing / stripped] | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 252d44642878109a90765020c792d02073e795484f5ef33b48e8c052b9d6c930 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/252d44642878109a90765020c792d02073e795484f5ef33b48e8c052b9d6c930.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430084325.zip |
| 1408 | 27-CR-18-18396 | 2019-08-01 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-08-01_20240430092955.pdf | [font name and information is missing / stripped] | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2019-08-01_20240430092955.zip |
| 1409 | 27-CR-19-1916 | 2019-01-28 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-01-28_20240430091250.pdf | [font name and information is missing / stripped] | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2019-01-28_20240430091250.zip |
| 1410 | 27-CR-19-901 | 2022-05-09 | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-09_20240430091108.pdf | [font name and information is missing / stripped] | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 8159520ce1fe57259fc6bf212f7d4a138afdfd1b21e54a39a7de33d56289e6b3 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/8159520ce1fe57259fc6bf212f7d4a138afdfd1b21e54a39a7de33d56289e6b3.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-09_20240430091108.zip |
| 1411 | 27-CR-20-13495 | 2022-05-09 | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-09_20240430085926.pdf | [font name and information is missing / stripped] | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 8159520ce1fe57259fc6bf212f7d4a138afdfd1b21e54a39a7de33d56289e6b3 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/8159520ce1fe57259fc6bf212f7d4a138afdfd1b21e54a39a7de33d56289e6b3.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-09_20240430085926.zip |
| 1412 | 27-CR-18-26530 | 2023-04-20 | MCRO_27-CR-18-26530_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-20_20240430093353.pdf | [font name and information is missing / stripped] | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 8b8e8d1b263c7007597bab61b6425cd174f1d27275556c9ad5883a6ed4525ee3 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/8b8e8d1b263c7007597bab61b6425cd174f1d27275556c9ad5883a6ed4525ee3.ttf | /font-0037.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-20_20240430093353.zip |
| 1413 | 27-CR-19-9270 | 2023-04-20 | MCRO_27-CR-19-9270_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-20_20240430091450.pdf | [font name and information is missing / stripped] | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 8b8e8d1b263c7007597bab61b6425cd174f1d27275556c9ad5883a6ed4525ee3 | .ttf | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/8b8e8d1b263c7007597bab61b6425cd174f1d27275556c9ad5883a6ed4525ee3.ttf | /font-0037.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-20_20240430091450.zip |
| 1414 | 27-CR-22-3553 | 2023-04-20 | MCRO_27-CR-22-3553_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-20_20240429032047.pdf | [font name and information is missing / stripped] | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 8b8e8d1b263c7007597bab61b6425cd174f1d27275556c9ad5883a6ed4525ee3 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/8b8e8d1b263c7007597bab61b6425cd174f1d27275556c9ad5883a6ed4525ee3.ttf | /font-0037.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-20_20240429032047.zip |
| 1415 | 27-CR-21-23131 | 2022-01-06 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-06_20240430083657.pdf | [font name and information is missing / stripped] | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 8c9cca8c2b52b26656772b281488b9a7b8a1b7d8e3830dace64113018524e380 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/8c9cca8c2b52b26656772b281488b9a7b8a1b7d8e3830dace64113018524e380.ttf | /font-0100.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-06_20240430083657.zip |
| 1416 | 27-CR-21-9235 | 2023-08-21 | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-21_20240430082115.pdf | [font name and information is missing / stripped] | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a064e51c186dbf3b256b704c6ffd888c5e7a0b76e3ffc171e5293f30760ad696 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/a064e51c186dbf3b256b704c6ffd888c5e7a0b76e3ffc171e5293f30760ad696.ttf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-21_20240430082115.zip |
| 1417 | 27-CR-23-2152 | 2023-08-23 | MCRO_27-CR-23-2152_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-23_20240430072543.pdf | [font name and information is missing / stripped] | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a064e51c186dbf3b256b704c6ffd888c5e7a0b76e3ffc171e5293f30760ad696 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/a064e51c186dbf3b256b704c6ffd888c5e7a0b76e3ffc171e5293f30760ad696.ttf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-23_20240430072543.zip |
| 1418 | 27-CR-18-18391 | 2019-02-05 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-02-05_20240430092812.pdf | [font name and information is missing / stripped] | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2019-02-05_20240430092812.zip |
| 1419 | 27-CR-19-12466 | 2019-05-31 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-05-31_20240430091900.pdf | [font name and information is missing / stripped] | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2019-05-31_20240430091900.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1420 | 27-CR-19-12466 | 2019-09-16 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-09-16_20240430091854.pdf | [font name and information is missing / stripped] | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2019-09-16_20240430091854.zip |
| 1421 | 27-CR-19-1916 | 2019-02-05 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-02-05_20240430091249.pdf | [font name and information is missing / stripped] | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2019-02-05_20240430091249.zip |
| 1422 | 27-CR-19-19606 | 2019-08-14 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-08-14_20240430092112.pdf | [font name and information is missing / stripped] | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2019-08-14_20240430092112.zip |
| 1423 | 27-CR-19-19606 | 2019-09-16 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-09-16_20240430092107.pdf | [font name and information is missing / stripped] | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2019-09-16_20240430092107.zip |
| 1424 | 27-CR-19-28883 | 2019-12-12 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-12-12_20240430092414.pdf | [font name and information is missing / stripped] | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2019-12-12_20240430092414.zip |
| 1425 | 27-CR-19-901 | 2019-03-04 | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-03-04_20240430091136.pdf | [font name and information is missing / stripped] | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2019-03-04_20240430091136.zip |
| 1426 | 27-CR-20-3244 | 2023-08-25 | MCRO_27-CR-20-3244_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-25_20240430085004.pdf | [font name and information is missing / stripped] | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | da51bfa1acd537e7c7cd8904bda6d52dbeb0e8c97fc3ef7aad177800d5919bcf | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/da51bfa1acd537e7c7cd8904bda6d52dbeb0e8c97fc3ef7aad177800d5919bcf.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-25_20240430085004.zip |
| 1427 | 27-CR-21-1977 | 2023-08-25 | MCRO_27-CR-21-1977_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-25_20240430075554.pdf | [font name and information is missing / stripped] | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | da51bfa1acd537e7c7cd8904bda6d52dbeb0e8c97fc3ef7aad177800d5919bcf | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/da51bfa1acd537e7c7cd8904bda6d52dbeb0e8c97fc3ef7aad177800d5919bcf.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-25_20240430075554.zip |
| 1428 | 27-CR-21-1978 | 2023-08-25 | MCRO_27-CR-21-1978_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-25_20240430075707.pdf | [font name and information is missing / stripped] | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | da51bfa1acd537e7c7cd8904bda6d52dbeb0e8c97fc3ef7aad177800d5919bcf | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/da51bfa1acd537e7c7cd8904bda6d52dbeb0e8c97fc3ef7aad177800d5919bcf.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-25_20240430075707.zip |
| 1429 | 27-CR-22-20033 | 2023-08-25 | MCRO_27-CR-22-20033_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-25_20240429162647.pdf | [font name and information is missing / stripped] | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | da51bfa1acd537e7c7cd8904bda6d52dbeb0e8c97fc3ef7aad177800d5919bcf | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/da51bfa1acd537e7c7cd8904bda6d52dbeb0e8c97fc3ef7aad177800d5919bcf.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-25_20240429162647.zip |
| 1430 | 27-CR-21-19723 | 2022-07-11 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-11_20240430082953.pdf | [font name and information is missing / stripped] | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | ebe7e195de5f72425633f48175298a226cdab44eb4df61da33c70addd93d4a1f | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/ebe7e195de5f72425633f48175298a226cdab44eb4df61da33c70addd93d4a1f.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-11_20240430082953.zip |
| 1431 | 27-CR-21-23456 | 2022-07-11 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-11_20240430084328.pdf | [font name and information is missing / stripped] | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | ebe7e195de5f72425633f48175298a226cdab44eb4df61da33c70addd93d4a1f | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/ebe7e195de5f72425633f48175298a226cdab44eb4df61da33c70addd93d4a1f.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-11_20240430084328.zip |
| 1432 | 27-CR-22-3570 | 2023-12-14 | MCRO_27-CR-22-3570_Order-Other_2023-12-14_20240429034557.pdf | [font name and information is missing / stripped] | True Type Font | Order-Other | 137a4018dafc156484a1aec1f5b70947695ad92d32f4997b21befcd5766269a5 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/137a4018dafc156484a1aec1f5b70947695ad92d32f4997b21befcd5766269a5.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Order-Other_2023-12-14_20240429034557.zip |
| 1433 | 27-CR-23-1886 | 2023-07-13 | MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355.pdf | [font name and information is missing / stripped] | True Type Font | Order-Other | 1caadcfe058cf3701e8bf7e61928a938949df16d01ff498c413412a2ea6cea9e | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/1caadcfe058cf3701e8bf7e61928a938949df16d01ff498c413412a2ea6cea9e.ttf | /font-0167.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355.zip |
| 1434 | 27-CR-19-901 | 2019-05-17 | MCRO_27-CR-19-901_Order-Other_2019-05-17_20240430091129.pdf | [font name and information is missing / stripped] | True Type Font | Order-Other | 2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Other_2019-05-17_20240430091129.zip |
| 1435 | 27-CR-17-1555 | 2020-01-23 | MCRO_27-CR-17-1555_Order-Other_2020-01-23_20240430093552.pdf | [font name and information is missing / stripped] | True Type Font | Order-Other | 7642592695c3192d52529e62f2af6ad9b9a2bf3c2e5d7d33610a928c2fb3c469 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/7642592695c3192d52529e62f2af6ad9b9a2bf3c2e5d7d33610a928c2fb3c469.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Other_2020-01-23_20240430093552.zip |
| 1436 | 27-CR-17-22909 | 2020-01-23 | MCRO_27-CR-17-22909_Order-Other_2020-01-23_20240430093728.pdf | [font name and information is missing / stripped] | True Type Font | Order-Other | 7642592695c3192d52529e62f2af6ad9b9a2bf3c2e5d7d33610a928c2fb3c469 | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/7642592695c3192d52529e62f2af6ad9b9a2bf3c2e5d7d33610a928c2fb3c469.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Other_2020-01-23_20240430093728.zip |
| 1437 | 27-CR-17-8342 | 2020-01-23 | MCRO_27-CR-17-8342_Order-Other_2020-01-23_20240430093646.pdf | [font name and information is missing / stripped] | True Type Font | Order-Other | 7642592695c3192d52529e62f2af6ad9b9a2bf3c2e5d7d33610a928c2fb3c469 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/7642592695c3192d52529e62f2af6ad9b9a2bf3c2e5d7d33610a928c2fb3c469.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order-Other_2020-01-23_20240430093646.zip |
| 1438 | 27-CR-19-12466 | 2020-03-25 | MCRO_27-CR-19-12466_Order-Other_2020-03-25_20240430091846.pdf | [font name and information is missing / stripped] | True Type Font | Order-Other | 823a02408c7d3b255df7682c9419917f86efdf0b25c12d35d35472667ff54f77 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/823a02408c7d3b255df7682c9419917f86efdf0b25c12d35d35472667ff54f77.ttf | /font-0037.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Other_2020-03-25_20240430091846.zip |
| 1439 | 27-CR-19-19606 | 2020-03-25 | MCRO_27-CR-19-19606_Order-Other_2020-03-25_20240430092100.pdf | [font name and information is missing / stripped] | True Type Font | Order-Other | 823a02408c7d3b255df7682c9419917f86efdf0b25c12d35d35472667ff54f77 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/823a02408c7d3b255df7682c9419917f86efdf0b25c12d35d35472667ff54f77.ttf | /font-0037.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Other_2020-03-25_20240430092100.zip |
| 1440 | 27-CR-22-3570 | 2023-07-13 | MCRO_27-CR-22-3570_Order-Other_2023-07-13_20240429034611.pdf | [font name and information is missing / stripped] | True Type Font | Order-Other | cbff9df8198e8c11b287116f5872efbfdf51bfb97ab295949c970bf26757be0f | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/cbff9df8198e8c11b287116f5872efbfdf51bfb97ab295949c970bf26757be0f.ttf | /font-0160.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Order-Other_2023-07-13_20240429034611.zip |
| 1441 | 27-CR-18-19274 | 2019-09-05 | MCRO_27-CR-18-19274_Order-Other_2019-09-05_20240430093103.pdf | [font name and information is missing / stripped] | True Type Font | Order-Other | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Other_2019-09-05_20240430093103.zip |
| 1442 | 27-CR-19-17539 | 2019-10-09 | MCRO_27-CR-19-17539_Order-Other_2019-10-09_20240430092000.pdf | [font name and information is missing / stripped] | True Type Font | Order-Other | f040432774c68cc27d6a037c8d14978dcd947a5ea4030e9fe83ed619904d4ee9 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/f040432774c68cc27d6a037c8d14978dcd947a5ea4030e9fe83ed619904d4ee9.ttf | /font-0263.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Other_2019-10-09_20240430092000.zip |
| 1443 | 27-CR-19-3539 | 2019-10-09 | MCRO_27-CR-19-3539_Order-Other_2019-10-09_20240430091353.pdf | [font name and information is missing / stripped] | True Type Font | Order-Other | f040432774c68cc27d6a037c8d14978dcd947a5ea4030e9fe83ed619904d4ee9 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/f040432774c68cc27d6a037c8d14978dcd947a5ea4030e9fe83ed619904d4ee9.ttf | /font-0263.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Other_2019-10-09_20240430091353.zip |
| 1444 | 27-CR-22-22521 | 2023-07-13 | MCRO_27-CR-22-22521_Order-Other_2023-07-13_20240429163108.pdf | [font name and information is missing / stripped] | True Type Font | Order-Other | f040432774c68cc27d6a037c8d14978dcd947a5ea4030e9fe83ed619904d4ee9 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/f040432774c68cc27d6a037c8d14978dcd947a5ea4030e9fe83ed619904d4ee9.ttf | /font-0160.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Order-Other_2023-07-13_20240429163108.zip |
| 1445 | 27-CR-18-19274 | 2021-12-16 | MCRO_27-CR-18-19274_Order-Other_2021-12-16_20240430093044.pdf | [font name and information is missing / stripped] | True Type Font | Order-Other | f8ee9b464c2c6284ea8781856a4bd1646e2a06793259609272e9164d2d28eb75 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/f8ee9b464c2c6284ea8781856a4bd1646e2a06793259609272e9164d2d28eb75.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Other_2021-12-16_20240430093044.zip |
| 1446 | 27-CR-20-423 | 2021-12-16 | MCRO_27-CR-20-423_Order-Other_2021-12-16_20240430084810.pdf | [font name and information is missing / stripped] | True Type Font | Order-Other | f8ee9b464c2c6284ea8781856a4bd1646e2a06793259609272e9164d2d28eb75 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/f8ee9b464c2c6284ea8781856a4bd1646e2a06793259609272e9164d2d28eb75.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Other_2021-12-16_20240430084810.zip |
| 1447 | 27-CR-22-4239 | 2024-01-09 | MCRO_27-CR-22-4239_Order-Other_2024-01-09_20240429035758.pdf | [font name and information is missing / stripped] | True Type Font | Order-Other | feffbd720f6d4b3c021c6aa2dea6865e00f3c1504484a98afd974a661041be5e | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/feffbd720f6d4b3c021c6aa2dea6865e00f3c1504484a98afd974a661041be5e.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Order-Other_2024-01-09_20240429035758.zip |
| 1448 | 27-CR-23-4547 | 2023-09-11 | MCRO_27-CR-23-4547_Order-Other_2023-09-11_20240430073114.pdf | [font name and information is missing / stripped] | True Type Font | Order-Other | feffbd720f6d4b3c021c6aa2dea6865e00f3c1504484a98afd974a661041be5e | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/feffbd720f6d4b3c021c6aa2dea6865e00f3c1504484a98afd974a661041be5e.ttf | /font-0145.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Order-Other_2023-09-11_20240430073114.zip |
| 1449 | 27-CR-22-22521 | 2023-12-26 | MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163048.pdf | [font name and information is missing / stripped] | True Type Font | Other Document | 26fbb9e7563ad174a3cf5526523e245b0122a9d5bb939201d7a393c3ee610775 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/26fbb9e7563ad174a3cf5526523e245b0122a9d5bb939201d7a393c3ee610775.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Other_Document_2023-12-26_20240429163048.zip |
| 1450 | 27-CR-22-3570 | 2023-12-26 | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034542.pdf | [font name and information is missing / stripped] | True Type Font | Other Document | 26fbb9e7563ad174a3cf5526523e245b0122a9d5bb939201d7a393c3ee610775 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/26fbb9e7563ad174a3cf5526523e245b0122a9d5bb939201d7a393c3ee610775.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Other_Document_2023-12-26_20240429034542.zip |
| 1451 | 27-CR-18-18391 | 2019-07-02 | MCRO_27-CR-18-18391_Other Document_2019-07-02_20240430092806.pdf | [font name and information is missing / stripped] | True Type Font | Other Document | 2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Other_Document_2019-07-02_20240430092806.zip |
| 1452 | 27-CR-22-22521 | 2023-12-26 | MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163050.pdf | [font name and information is missing / stripped] | True Type Font | Other Document | 310bf01e3f4773dd36be4c4773aafef3667cfce26bd63e9aec2f1c1e5b9bd1b5 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/310bf01e3f4773dd36be4c4773aafef3667cfce26bd63e9aec2f1c1e5b9bd1b5.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Other_Document_2023-12-26_20240429163050.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1453 | 27-CR-22-3570 | 2023-12-26 | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034547.pdf | [font name and information is missing / stripped] | True Type Font | Other Document | 310bf01e3f4773dd36be4c4773aafef3667cfce26bd63e9aec2f1c1e5b9bd1b5 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/310bf01e3f4773dd36be4c4773aafef3667cfce26bd63e9aec2f1c1e5b9bd1b5.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Other_Document_2023-12-26_20240429034547.zip |
| 1454 | 27-CR-21-1171 | 2023-02-08 | MCRO_27-CR-21-1171_Other Document_2023-02-08_20240430075320.pdf | [font name and information is missing / stripped] | True Type Font | Other Document | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f.ttf | /font-0127.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Other_Document_2023-02-08_20240430075320.zip |
| 1455 | 27-CR-22-22521 | 2023-12-26 | MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163051.pdf | [font name and information is missing / stripped] | True Type Font | Other Document | c5751b10ca21f82499f32afd29a16315f5100f1b2f9ee68e2cde87edb2bc824e | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/c5751b10ca21f82499f32afd29a16315f5100f1b2f9ee68e2cde87edb2bc824e.ttf | /font-0011.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Other_Document_2023-12-26_20240429163051.zip |
| 1456 | 27-CR-22-3570 | 2023-12-26 | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034549.pdf | [font name and information is missing / stripped] | True Type Font | Other Document | c5751b10ca21f82499f32afd29a16315f5100f1b2f9ee68e2cde87edb2bc824e | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/c5751b10ca21f82499f32afd29a16315f5100f1b2f9ee68e2cde87edb2bc824e.ttf | /font-0011.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Other_Document_2023-12-26_20240429034549.zip |
| 1457 | 27-CR-22-3570 | 2022-02-25 | MCRO_27-CR-22-3570_Other Document_2022-02-25_20240429034636.pdf | [font name and information is missing / stripped] | True Type Font | Other Document | f29f5573f7b8da941c7ee6d4de8bc93d5aaeab97813adf11019446507ff459c0 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/f29f5573f7b8da941c7ee6d4de8bc93d5aaeab97813adf11019446507ff459c0.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Other_Document_2022-02-25_20240429034636.zip |
| 1458 | 27-CR-21-1171 | 2023-02-08 | MCRO_27-CR-21-1171_Other Document_2023-02-08_20240430075320.pdf | [font name and information is missing / stripped] | True Type Font | Other Document | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc.ttf | /font-0123.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Other_Document_2023-02-08_20240430075320.zip |
| 1459 | 27-CR-22-22521 | 2023-12-26 | MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163049.pdf | [font name and information is missing / stripped] | True Type Font | Other Document | f6715e7e5fa7abbf793c02d96fc45ee1cdc351df890bea846b956210c6fa30ca | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/f6715e7e5fa7abbf793c02d96fc45ee1cdc351df890bea846b956210c6fa30ca.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Other_Document_2023-12-26_20240429163049.zip |
| 1460 | 27-CR-22-3570 | 2023-12-26 | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034544.pdf | [font name and information is missing / stripped] | True Type Font | Other Document | f6715e7e5fa7abbf793c02d96fc45ee1cdc351df890bea846b956210c6fa30ca | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/f6715e7e5fa7abbf793c02d96fc45ee1cdc351df890bea846b956210c6fa30ca.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Other_Document_2023-12-26_20240429034544.zip |
| 1461 | 27-CR-18-26530 | 2019-04-03 | MCRO_27-CR-18-26530_Petition to Enter Guilty Plea_2019-04-03_20240430093404.pdf | [font name and information is missing / stripped] | True Type Font | Petition to Enter Guilty Plea | 2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Petition_to_Enter_Guilty_Plea_2019-04-03_20240430093404.zip |
| 1462 | 27-CR-19-901 | 2019-04-19 | MCRO_27-CR-19-901_Petition to Enter Guilty Plea_2019-04-19_20240430091132.pdf | [font name and information is missing / stripped] | True Type Font | Petition to Enter Guilty Plea | 2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Petition_to_Enter_Guilty_Plea_2019-04-19_20240430091132.zip |
| 1463 | 27-CR-22-22521 | 2023-12-07 | MCRO_27-CR-22-22521_Petition to Enter Guilty Plea_2023-12-07_20240429163102.pdf | [font name and information is missing / stripped] | True Type Font | Petition to Enter Guilty Plea | f19a636bb13dbbe0da9e002b7bf1407050aa34c6122c4cee2a55e7a0a7cb1cbf | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/f19a636bb13dbbe0da9e002b7bf1407050aa34c6122c4cee2a55e7a0a7cb1cbf.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Petition_to_Enter_Guilty_Plea_2023-12-07_20240429163102.zip |
| 1464 | 27-CR-22-3570 | 2023-12-07 | MCRO_27-CR-22-3570_Petition to Enter Guilty Plea_2023-12-07_20240429034601.pdf | [font name and information is missing / stripped] | True Type Font | Petition to Enter Guilty Plea | f19a636bb13dbbe0da9e002b7bf1407050aa34c6122c4cee2a55e7a0a7cb1cbf | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/f19a636bb13dbbe0da9e002b7bf1407050aa34c6122c4cee2a55e7a0a7cb1cbf.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Petition_to_Enter_Guilty_Plea_2023-12-07_20240429034601.zip |
| 1465 | 27-CR-19-12466 | 2020-09-09 | MCRO_27-CR-19-12466_Petition to Proceed as ProSe Counsel_2020-09-09_20240430091840.pdf | [font name and information is missing / stripped] | True Type Font | Petition to Proceed as ProSe Counsel | cf765017e4932d4946493f34ede78cd49e94c74a4e22e4c3109f2d28c4ee3cd0 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/cf765017e4932d4946493f34ede78cd49e94c74a4e22e4c3109f2d28c4ee3cd0.ttf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Petition_to_Proceed_as_ProSe_Counsel_2020-09-09_20240430091840.zip |
| 1466 | 27-CR-19-19606 | 2020-09-09 | MCRO_27-CR-19-19606_Petition to Proceed as ProSe Counsel_2020-09-09_20240430092056.pdf | [font name and information is missing / stripped] | True Type Font | Petition to Proceed as ProSe Counsel | cf765017e4932d4946493f34ede78cd49e94c74a4e22e4c3109f2d28c4ee3cd0 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/cf765017e4932d4946493f34ede78cd49e94c74a4e22e4c3109f2d28c4ee3cd0.ttf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Petition_to_Proceed_as_ProSe_Counsel_2020-09-09_20240430092056.zip |
| 1467 | 27-CR-20-8926 | 2020-09-09 | MCRO_27-CR-20-8926_Petition to Proceed as ProSe Counsel_2020-09-09_20240430085448.pdf | [font name and information is missing / stripped] | True Type Font | Petition to Proceed as ProSe Counsel | cf765017e4932d4946493f34ede78cd49e94c74a4e22e4c3109f2d28c4ee3cd0 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/cf765017e4932d4946493f34ede78cd49e94c74a4e22e4c3109f2d28c4ee3cd0.ttf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Petition_to_Proceed_as_ProSe_Counsel_2020-09-09_20240430085448.zip |
| 1468 | 27-CR-18-26530 | 2019-04-03 | MCRO_27-CR-18-26530_Probation Referral Notification_2019-04-03_20240430093402.pdf | [font name and information is missing / stripped] | True Type Font | Probation Referral Notification | 2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Probation_Referral_Notification_2019-04-03_20240430093402.zip |
| 1469 | 27-CR-22-3570 | 2023-12-14 | MCRO_27-CR-22-3570_Probation Referral Notification_2023-12-14_20240429034555.pdf | [font name and information is missing / stripped] | True Type Font | Probation Referral Notification | 375fce5e5b655aa0e4f0f8f651a263ce62807f25fd0138a99722b57e50f6de76 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/375fce5e5b655aa0e4f0f8f651a263ce62807f25fd0138a99722b57e50f6de76.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Probation_Referral_Notification_2023-12-14_20240429034555.zip |
| 1470 | 27-CR-20-1893 | 2021-11-30 | MCRO_27-CR-20-1893_Probation Violation Warrant_2021-11-30_20240430084908.pdf | [font name and information is missing / stripped] | True Type Font | Probation Violation Warrant | f915275bda5c21d2d1e2ff7e32031a0732ec6b17dcac8131e916844a5d02193c | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/f915275bda5c21d2d1e2ff7e32031a0732ec6b17dcac8131e916844a5d02193c.ttf | /font-0630.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Probation_Violation_Warrant_2021-11-30_20240430084908.zip |
| 1471 | 27-CR-18-19274 | 2019-09-05 | MCRO_27-CR-18-19274_Proposed Order or Document_2019-09-05_20240430093101.pdf | [font name and information is missing / stripped] | True Type Font | Proposed Order or Document | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4.ttf | /font-0103.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Proposed_Order_or_Document_2019-09-05_20240430093101.zip |
| 1472 | 27-CR-19-901 | 2019-05-17 | MCRO_27-CR-19-901_Restitution Form or Certificate_2019-05-17_20240430091128.pdf | [font name and information is missing / stripped] | True Type Font | Restitution Form or Certificate | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Restitution_Form_or_Certificate_2019-05-17_20240430091128.zip |
| 1473 | 27-CR-22-25134 | 2024-03-11 | MCRO_27-CR-22-25134_Returned Mail_2024-03-11_20240429164451.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 0337943cdcfb549acb463c486411d9b4f0a30955999f8107f3902a7ee32f0321 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/0337943cdcfb549acb463c486411d9b4f0a30955999f8107f3902a7ee32f0321.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Returned_Mail_2024-03-11_20240429164451.zip |
| 1474 | 27-CR-19-11566 | 2020-04-09 | MCRO_27-CR-19-11566_Returned Mail_2020-04-09_20240430091631.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 0465a9492e1f06a9d16d778107c28fc6bc242d6f4656235366c13a5794547b91 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/0465a9492e1f06a9d16d778107c28fc6bc242d6f4656235366c13a5794547b91.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Returned_Mail_2020-04-09_20240430091631.zip |
| 1475 | 27-CR-20-26577 | 2022-07-22 | MCRO_27-CR-20-26577_Returned Mail_2022-07-22_20240430090616.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 04f97a49ebb0e0449541849d071c9d74ffda3df261f5afe044b39ef4482aad8e | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/04f97a49ebb0e0449541849d071c9d74ffda3df261f5afe044b39ef4482aad8e.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Returned_Mail_2022-07-22_20240430090616.zip |
| 1476 | 27-CR-21-8230 | 2021-05-12 | MCRO_27-CR-21-8230_Returned Mail_2021-05-12_20240430081655.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 0502b1a7ad86c56fb2f4e4b75a5fd81b11c52c9b5b69e5b89104b39a0fb79eeb | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/0502b1a7ad86c56fb2f4e4b75a5fd81b11c52c9b5b69e5b89104b39a0fb79eeb.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Returned_Mail_2021-05-12_20240430081655.zip |
| 1477 | 27-CR-22-22687 | 2023-04-17 | MCRO_27-CR-22-22687_Returned Mail_2023-04-17_20240429163213.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 06c3a0d37241e5c58521f28af6679cf42245ff1c6131866133eaaa4bf139364c | .ttf | Closed | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SORENSEN, ROBERT J | MnCourtFraud.com/File/06c3a0d37241e5c58521f28af6679cf42245ff1c6131866133eaaa4bf139364c.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22687_Returned_Mail_2023-04-17_20240429163213.zip |
| 1478 | 27-CR-21-17008 | 2024-03-13 | MCRO_27-CR-21-17008_Returned Mail_2024-03-13_20240430082729.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 07c144560abdd56aa7e82d13afc8dde75a84a9011f7a4fcaa640e694019df45c | .ttf | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/07c144560abdd56aa7e82d13afc8dde75a84a9011f7a4fcaa640e694019df45c.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Returned_Mail_2024-03-13_20240430082729.zip |
| 1479 | 27-CR-22-13185 | 2022-10-07 | MCRO_27-CR-22-13185_Returned Mail_2022-10-07_20240429161204.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 07d2f4ace2cdf04ad1af7189845a51737d09457bdae7e7db244f4c167cf07993 | .ttf | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/07d2f4ace2cdf04ad1af7189845a51737d09457bdae7e7db244f4c167cf07993.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Returned_Mail_2022-10-07_20240429161204.zip |
| 1480 | 27-CR-22-7797 | 2024-03-11 | MCRO_27-CR-22-7797_Returned Mail_2024-03-11_20240429040522.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 0829cb20114eeb868884f8d6b8916086d066f8e62e9e161f9612c6c6e9462a1e | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/0829cb20114eeb868884f8d6b8916086d066f8e62e9e161f9612c6c6e9462a1e.ttf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Returned_Mail_2024-03-11_20240429040522.zip |
| 1481 | 27-CR-19-12130 | 2023-04-17 | MCRO_27-CR-19-12130_Returned Mail_2023-04-17_20240430091717.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 0a80d320a260d95a6f6515ac7fb14a83dce8cc2313390e761ae4eeb0a3318cc6 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/0a80d320a260d95a6f6515ac7fb14a83dce8cc2313390e761ae4eeb0a3318cc6.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Returned_Mail_2023-04-17_20240430091717.zip |
| 1482 | 27-CR-20-20851 | 2023-04-17 | MCRO_27-CR-20-20851_Returned Mail_2023-04-17_20240430090336.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 0a80d320a260d95a6f6515ac7fb14a83dce8cc2313390e761ae4eeb0a3318cc6 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/0a80d320a260d95a6f6515ac7fb14a83dce8cc2313390e761ae4eeb0a3318cc6.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Returned_Mail_2023-04-17_20240430090336.zip |
| 1483 | 27-CR-20-9036 | 2023-04-17 | MCRO_27-CR-20-9036_Returned Mail_2023-04-17_20240430085547.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 0a80d320a260d95a6f6515ac7fb14a83dce8cc2313390e761ae4eeb0a3318cc6 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/0a80d320a260d95a6f6515ac7fb14a83dce8cc2313390e761ae4eeb0a3318cc6.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Returned_Mail_2023-04-17_20240430085547.zip |
| 1484 | 27-CR-21-1230 | 2023-04-17 | MCRO_27-CR-21-1230_Returned Mail_2023-04-17_20240430075422.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 0a80d320a260d95a6f6515ac7fb14a83dce8cc2313390e761ae4eeb0a3318cc6 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/0a80d320a260d95a6f6515ac7fb14a83dce8cc2313390e761ae4eeb0a3318cc6.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Returned_Mail_2023-04-17_20240430075422.zip |
| 1485 | 27-CR-21-13752 | 2023-04-17 | MCRO_27-CR-21-13752_Returned Mail_2023-04-17_20240430082334.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 0a80d320a260d95a6f6515ac7fb14a83dce8cc2313390e761ae4eeb0a3318cc6 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/0a80d320a260d95a6f6515ac7fb14a83dce8cc2313390e761ae4eeb0a3318cc6.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Returned_Mail_2023-04-17_20240430082334.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1486 | 27-CR-22-10055 | 2023-04-17 | MCRO_27-CR-22-10055_Returned Mail_2023-04-17_20240429152800.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 0a80d320a260d95a6f6515ac7fb14a83dce8cc2313390e761ae4eeb0a3318cc6 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/0a80d320a260d95a6f6515ac7fb14a83dce8cc2313390e761ae4eeb0a3318cc6.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Returned_Mail_2023-04-17_20240429152800.zip |
| 1487 | 27-CR-21-23131 | 2023-04-04 | MCRO_27-CR-21-23131_Returned Mail_2023-04-04_20240430083647.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 0ee03b092f953186da12966a1b9899e95103eff6bcbaeba63c485ce06ac43ec7 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/0ee03b092f953186da12966a1b9899e95103eff6bcbaeba63c485ce06ac43ec7.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Returned_Mail_2023-04-04_20240430083647.zip |
| 1488 | 27-CR-22-10646 | 2023-08-11 | MCRO_27-CR-22-10646_Returned Mail_2023-08-11_20240429152951.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 11d64c7b58b164f5cc40d7414c2f135248bdb27eb5fe3daab1d24d90786a8f8e | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/11d64c7b58b164f5cc40d7414c2f135248bdb27eb5fe3daab1d24d90786a8f8e.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Returned_Mail_2023-08-11_20240429152951.zip |
| 1489 | 27-CR-19-12130 | 2020-04-09 | MCRO_27-CR-19-12130_Returned Mail_2020-04-09_20240430091736.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 12102842a3108b777d781f728503b05ba7674afa377e02bc0389d9751a85c33a | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/12102842a3108b777d781f728503b05ba7674afa377e02bc0389d9751a85c33a.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Returned_Mail_2020-04-09_20240430091736.zip |
| 1490 | 27-CR-18-18396 | 2021-09-28 | MCRO_27-CR-18-18396_Returned Mail_2021-09-28_20240430092941.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 1314be7ba3b828cac20b26b43799e807323ece1bbb168927e79b426d146191ff | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/1314be7ba3b828cac20b26b43799e807323ece1bbb168927e79b426d146191ff.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Returned_Mail_2021-09-28_20240430092941.zip |
| 1491 | 27-CR-18-18396 | 2021-07-06 | MCRO_27-CR-18-18396_Returned Mail_2021-07-06_20240430092944.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 1331508457f93658153d7e5138d54cb3b8fd14f8f41cebf6f75e1512c87eaca4 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/1331508457f93658153d7e5138d54cb3b8fd14f8f41cebf6f75e1512c87eaca4.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Returned_Mail_2021-07-06_20240430092944.zip |
| 1492 | 27-CR-21-9235 | 2023-12-08 | MCRO_27-CR-21-9235_Returned Mail_2023-12-08_20240430082105.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 13611cad515bcad67faf3f4b5440655e82d232d89ee03783685520b6b587a246 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/13611cad515bcad67faf3f4b5440655e82d232d89ee03783685520b6b587a246.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Returned_Mail_2023-12-08_20240430082105.zip |
| 1493 | 27-CR-23-2152 | 2023-07-27 | MCRO_27-CR-23-2152_Returned Mail_2023-07-27_20240430072549.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 14abb67c3f6e3036a6703fc568f9c290b34fb81d8a40780afcb843fa96076f19 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/14abb67c3f6e3036a6703fc568f9c290b34fb81d8a40780afcb843fa96076f19.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Returned_Mail_2023-07-27_20240430072549.zip |
| 1494 | 27-CR-22-12076 | 2023-03-17 | MCRO_27-CR-22-12076_Returned Mail_2023-03-17_20240429153157.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 171c350e34b4214b3e3f353e5c2c9d15bf3c07b543d2aa12eb3cb6763bbcda29 | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/171c350e34b4214b3e3f353e5c2c9d15bf3c07b543d2aa12eb3cb6763bbcda29.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Returned_Mail_2023-03-17_20240429153157.zip |
| 1495 | 27-CR-21-23131 | 2023-09-19 | MCRO_27-CR-21-23131_Returned Mail_2023-09-19_20240430083643.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 187f44457f9fd2341dfa578fffd8a3794b14b60cd9aefc1c72b962726771535a | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/187f44457f9fd2341dfa578fffd8a3794b14b60cd9aefc1c72b962726771535a.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Returned_Mail_2023-09-19_20240430083643.zip |
| 1496 | 27-CR-21-14861 | 2022-05-16 | MCRO_27-CR-21-14861_Returned Mail_2022-05-16_20240430082528.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 1916105b221787ca91ff308a2e93f484f2aa7339fabdad7eb2933673164331e3 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/1916105b221787ca91ff308a2e93f484f2aa7339fabdad7eb2933673164331e3.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Returned_Mail_2022-05-16_20240430082528.zip |
| 1497 | 27-CR-23-8649 | 2024-03-19 | MCRO_27-CR-23-8649_Returned Mail_2024-03-19_20240430073547.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 1c7f5a19bc4053fb34140a613d63980b27ea727a3a45c6a7e49e476d4d8b5c95 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/1c7f5a19bc4053fb34140a613d63980b27ea727a3a45c6a7e49e476d4d8b5c95.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Returned_Mail_2024-03-19_20240430073547.zip |
| 1498 | 27-CR-20-27550 | 2024-04-09 | MCRO_27-CR-20-27550_Returned Mail_2024-04-09_20240430090702.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 1ce463291e1c256b591f6efb436892d75d35484b611925efd2e5108521051d58 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/1ce463291e1c256b591f6efb436892d75d35484b611925efd2e5108521051d58.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Returned_Mail_2024-04-09_20240430090702.zip |
| 1499 | 27-CR-21-1977 | 2021-03-26 | MCRO_27-CR-21-1977_Returned Mail_2021-03-26_20240430075629.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 1ed8be8ed72c3d2df27940034b5db9eb1b1c154dbfdd0a499e775c576e28821d | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1ed8be8ed72c3d2df27940034b5db9eb1b1c154dbfdd0a499e775c576e28821d.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Returned_Mail_2021-03-26_20240430075629.zip |
| 1500 | 27-CR-20-7092 | 2021-01-04 | MCRO_27-CR-20-7092_Returned Mail_2021-01-04_20240430085310.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 1fcb756bc63c4d17623005cb1e641fe28653b29a80c44c508e532310a1b368b1 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/1fcb756bc63c4d17623005cb1e641fe28653b29a80c44c508e532310a1b368b1.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Returned_Mail_2021-01-04_20240430085310.zip |
| 1501 | 27-CR-23-18850 | 2023-11-09 | MCRO_27-CR-23-18850_Returned Mail_2023-11-09_20240430074742.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 20bbd62aef8388e13ffbe96424b945b6dc621aae6dfef694f375f3c6be87cf36 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/20bbd62aef8388e13ffbe96424b945b6dc621aae6dfef694f375f3c6be87cf36.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Returned_Mail_2023-11-09_20240430074742.zip |
| 1502 | 27-CR-22-22985 | 2024-01-17 | MCRO_27-CR-22-22985_Returned Mail_2024-01-17_20240429164033.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 21456e7ea7a240ad04e6e1a1292bb38f6ba7186d86e4672348d6645d1298016a | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/21456e7ea7a240ad04e6e1a1292bb38f6ba7186d86e4672348d6645d1298016a.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Returned_Mail_2024-01-17_20240429164033.zip |
| 1503 | 27-CR-22-3553 | 2024-02-09 | MCRO_27-CR-22-3553_Returned Mail_2024-02-09_20240429032039.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 2425cf99e890447745bdd440474da49df22e0dc20547d6e09883494810d021d5 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/2425cf99e890447745bdd440474da49df22e0dc20547d6e09883494810d021d5.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Returned_Mail_2024-02-09_20240429032039.zip |
| 1504 | 27-CR-19-11566 | 2023-04-17 | MCRO_27-CR-19-11566_Returned Mail_2023-04-17_20240430091611.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 25f48b4f7978a1b386b57dda26586738aaced3d65b3323c41a1ac05ee8a7ad19 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/25f48b4f7978a1b386b57dda26586738aaced3d65b3323c41a1ac05ee8a7ad19.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Returned_Mail_2023-04-17_20240430091611.zip |
| 1505 | 27-CR-23-16927 | 2023-12-08 | MCRO_27-CR-23-16927_Returned Mail_2023-12-08_20240430074531.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 271c0896610d7ed70ae7c05d8f74e846276c65c2889df7a8f8860dc47daaa791 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/271c0896610d7ed70ae7c05d8f74e846276c65c2889df7a8f8860dc47daaa791.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Returned_Mail_2023-12-08_20240430074531.zip |
| 1506 | 27-CR-20-3244 | 2020-06-17 | MCRO_27-CR-20-3244_Returned Mail_2020-06-17_20240430085041.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 2738c2749365a558deec75ac9764c0db9a1d5d7bfdb775d175bb8dcd111940c1 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/2738c2749365a558deec75ac9764c0db9a1d5d7bfdb775d175bb8dcd111940c1.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Returned_Mail_2020-06-17_20240430085041.zip |
| 1507 | 27-CR-20-26577 | 2024-03-19 | MCRO_27-CR-20-26577_Returned Mail_2024-03-19_20240430090552.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 2aa21a14c33f99b4e520722f4fea21a6f04dbcd53a490a9f0f9c6eed24262c32 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/2aa21a14c33f99b4e520722f4fea21a6f04dbcd53a490a9f0f9c6eed24262c32.ttf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Returned_Mail_2024-03-19_20240430090552.zip |
| 1508 | 27-CR-21-1980 | 2023-12-08 | MCRO_27-CR-21-1980_Returned Mail_2023-12-08_20240430075953.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 2c315e048a9eef53dd8e0ac25d9d509b4a6fe382fe5fd536fc1487af5d9e818b | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2c315e048a9eef53dd8e0ac25d9d509b4a6fe382fe5fd536fc1487af5d9e818b.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Returned_Mail_2023-12-08_20240430075953.zip |
| 1509 | 27-CR-20-3244 | 2022-09-09 | MCRO_27-CR-20-3244_Returned Mail_2022-09-09_20240430085015.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 2d05acf870b35b556735021c3c014673ec70526fb3d09eddd926857dcf229b72 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/2d05acf870b35b556735021c3c014673ec70526fb3d09eddd926857dcf229b72.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Returned_Mail_2022-09-09_20240430085015.zip |
| 1510 | 27-CR-21-1978 | 2022-09-09 | MCRO_27-CR-21-1978_Returned Mail_2022-09-09_20240430075719.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 2d05acf870b35b556735021c3c014673ec70526fb3d09eddd926857dcf229b72 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/2d05acf870b35b556735021c3c014673ec70526fb3d09eddd926857dcf229b72.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Returned_Mail_2022-09-09_20240430075719.zip |
| 1511 | 27-CR-17-1555 | 2024-02-13 | MCRO_27-CR-17-1555_Returned Mail_2024-02-13_20240430093539.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 2d8dda08a62536e3fe09700a4a96951c6ae68ed43a6f3b1ddac466632757cbb5 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/2d8dda08a62536e3fe09700a4a96951c6ae68ed43a6f3b1ddac466632757cbb5.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Returned_Mail_2024-02-13_20240430093539.zip |
| 1512 | 27-CR-19-17539 | 2022-02-28 | MCRO_27-CR-19-17539_Returned Mail_2022-02-28_20240430091943.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 2dcc52c17a6036081ee77c9a9ca36905c759fc542baad59421574d73804d6c13 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/2dcc52c17a6036081ee77c9a9ca36905c759fc542baad59421574d73804d6c13.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Returned_Mail_2022-02-28_20240430091943.zip |
| 1513 | 27-CR-23-18846 | 2023-10-26 | MCRO_27-CR-23-18846_Returned Mail_2023-10-26_20240430074707.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 2de59c41ddbb6b5ee56328dd93e9a590c261188006056a372d4eabd86a6f5c79 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/2de59c41ddbb6b5ee56328dd93e9a590c261188006056a372d4eabd86a6f5c79.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Returned_Mail_2023-10-26_20240430074707.zip |
| 1514 | 27-CR-21-17008 | 2021-10-20 | MCRO_27-CR-21-17008_Returned Mail_2021-10-20_20240430082751.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 2e77eb7e8dfae05e7d207b0f4d4fe94c722c38f988f54e1ad968232e5f70a2d2 | .ttf | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2e77eb7e8dfae05e7d207b0f4d4fe94c722c38f988f54e1ad968232e5f70a2d2.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Returned_Mail_2021-10-20_20240430082751.zip |
| 1515 | 27-CR-22-22963 | 2022-12-09 | MCRO_27-CR-22-22963_Returned Mail_2022-12-09_20240429163947.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 2f48ab789a8d12fbe4808b3924b6ea811931efeb2720ef7ce3513149636f6ab1 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2f48ab789a8d12fbe4808b3924b6ea811931efeb2720ef7ce3513149636f6ab1.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Returned_Mail_2022-12-09_20240429163947.zip |
| 1516 | 27-CR-20-27550 | 2021-04-26 | MCRO_27-CR-20-27550_Returned Mail_2021-04-26_20240430090715.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 2ff41e9ea3add69b8080eb8ced38ef1a10e7ad7f63f37f24478a17e07bc4f52f | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/2ff41e9ea3add69b8080eb8ced38ef1a10e7ad7f63f37f24478a17e07bc4f52f.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Returned_Mail_2021-04-26_20240430090715.zip |
| 1517 | 27-CR-18-18391 | 2022-01-31 | MCRO_27-CR-18-18391_Returned Mail_2022-01-31_20240430092734.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 2ffbed7ffa6926733146d7813411e313b1cb2f9a96322851c296c13d7137af7a | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/2ffbed7ffa6926733146d7813411e313b1cb2f9a96322851c296c13d7137af7a.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Returned_Mail_2022-01-31_20240430092734.zip |
| 1518 | 27-CR-20-7092 | 2020-03-24 | MCRO_27-CR-20-7092_Returned Mail_2020-03-24_20240430085318.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 301571e60b5bc445829ed8e474719dd7a6f652791745acb0f748082c9a2f4aaf | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/301571e60b5bc445829ed8e474719dd7a6f652791745acb0f748082c9a2f4aaf.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Returned_Mail_2020-03-24_20240430085318.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1519 | 27-CR-21-19723 | 2024-04-02 | MCRO_27-CR-21-19723_Returned Mail_2024-04-02_20240430082925.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 32b2dff5ae381d438a18291c46fe4021857ec5999578ec621e47924bb9897542 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/32b2dff5ae381d438a18291c46fe4021857ec5999578ec621e47924bb9897542.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Returned_Mail_2024-04-02_20240430082925.zip |
| 1520 | 27-CR-21-19552 | 2021-11-10 | MCRO_27-CR-21-19552_Returned Mail_2021-11-10_20240430082851.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 33bfcdb2e89294f6d2762295c89b03b51d95035c7f34d878379f799fe5fab353 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/33bfcdb2e89294f6d2762295c89b03b51d95035c7f34d878379f799fe5fab353.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Returned_Mail_2021-11-10_20240430082851.zip |
| 1521 | 27-CR-22-24627 | 2023-09-19 | MCRO_27-CR-22-24627_Returned Mail_2023-09-19_20240429164350.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 33dc8bf921890d38f2ff8d890bbec15ef8ee4bbf0fb665fb00436877042c64f0 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/33dc8bf921890d38f2ff8d890bbec15ef8ee4bbf0fb665fb00436877042c64f0.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Returned_Mail_2023-09-19_20240429164350.zip |
| 1522 | 27-CR-22-12076 | 2023-06-22 | MCRO_27-CR-22-12076_Returned Mail_2023-06-22_20240429153154.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 3863e42f801d1a075d04794aa83d59cf7d00cb20e82c47708a51be5b1d67e8ab | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/3863e42f801d1a075d04794aa83d59cf7d00cb20e82c47708a51be5b1d67e8ab.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Returned_Mail_2023-06-22_20240429153154.zip |
| 1523 | 27-CR-19-17539 | 2024-02-26 | MCRO_27-CR-19-17539_Returned Mail_2024-02-26_20240430091926.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 3c381ae6263dd2ee6c04d598708eddaa26c87544fcde1c1965eddd7f07a83c18 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3c381ae6263dd2ee6c04d598708eddaa26c87544fcde1c1965eddd7f07a83c18.ttf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Returned_Mail_2024-02-26_20240430091926.zip |
| 1524 | 27-CR-21-3797 | 2023-07-28 | MCRO_27-CR-21-3797_Returned Mail_2023-07-28_20240430080125.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 3d68d7a48eb6540e63554d15435ba2c1f174a989049b018f64a2bf0b3a92eb00 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/3d68d7a48eb6540e63554d15435ba2c1f174a989049b018f64a2bf0b3a92eb00.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Returned_Mail_2023-07-28_20240430080125.zip |
| 1525 | 27-CR-20-1893 | 2022-12-20 | MCRO_27-CR-20-1893_Returned Mail_2022-12-20_20240430084905.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 3d6a861d11492f39e3796cf167ba7a69db465e470a97f8fb4aedc37755a78a93 | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/3d6a861d11492f39e3796cf167ba7a69db465e470a97f8fb4aedc37755a78a93.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Returned_Mail_2022-12-20_20240430084905.zip |
| 1526 | 27-CR-22-9720 | 2023-03-17 | MCRO_27-CR-22-9720_Returned Mail_2023-03-17_20240429152447.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 3f3a73cf8103a585754bf93d1fa68447e9fba4729ac8186d5402439f274f710d | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/3f3a73cf8103a585754bf93d1fa68447e9fba4729ac8186d5402439f274f710d.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Returned_Mail_2023-03-17_20240429152447.zip |
| 1527 | 27-CR-20-7092 | 2020-03-30 | MCRO_27-CR-20-7092_Returned Mail_2020-03-30_20240430085317.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 40027ab281261181d97ec55375d4333cc53d8c4a24dd42b4315a0b124e2784f3 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/40027ab281261181d97ec55375d4333cc53d8c4a24dd42b4315a0b124e2784f3.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Returned_Mail_2020-03-30_20240430085317.zip |
| 1528 | 27-CR-22-21679 | 2022-12-20 | MCRO_27-CR-22-21679_Returned Mail_2022-12-20_20240429162901.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 40a1526bbaf1159138c4f1f5927ab932e88470fdbdded7796da423f5b27c0ab9 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/40a1526bbaf1159138c4f1f5927ab932e88470fdbdded7796da423f5b27c0ab9.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Returned_Mail_2022-12-20_20240429162901.zip |
| 1529 | 27-CR-21-8067 | 2021-05-07 | MCRO_27-CR-21-8067_Returned Mail_2021-05-07_20240430080656.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 40bd76eca35cf57bc6a33535f31a7ddd363065a81ec92778935b689d3439bc33 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/40bd76eca35cf57bc6a33535f31a7ddd363065a81ec92778935b689d3439bc33.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Returned_Mail_2021-05-07_20240430080656.zip |
| 1530 | 27-CR-21-23131 | 2024-02-06 | MCRO_27-CR-21-23131_Returned Mail_2024-02-06_20240430083637.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 410b18487f056dde688dd27a62895eb6f29879c180b09c13bebd349b85d6bfd4 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/410b18487f056dde688dd27a62895eb6f29879c180b09c13bebd349b85d6bfd4.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Returned_Mail_2024-02-06_20240430083637.zip |
| 1531 | 27-CR-17-22909 | 2024-02-13 | MCRO_27-CR-17-22909_Returned Mail_2024-02-13_20240430093718.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 4133d66429461d20b68605729d790a43972ec6592dfc8a49933f5ae54c90043c | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/4133d66429461d20b68605729d790a43972ec6592dfc8a49933f5ae54c90043c.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Returned_Mail_2024-02-13_20240430093718.zip |
| 1532 | 27-CR-21-16111 | 2021-11-19 | MCRO_27-CR-21-16111_Returned Mail_2021-11-19_20240430082644.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 4368650f78e2b4194659b688672f7cccc5ac0d31a5e05eb96256129604805825 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/4368650f78e2b4194659b688672f7cccc5ac0d31a5e05eb96256129604805825.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Returned_Mail_2021-11-19_20240430082644.zip |
| 1533 | 27-CR-21-6710 | 2022-06-07 | MCRO_27-CR-21-6710_Returned Mail_2022-06-07_20240430080400.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 4383e788eab010ab0ff418f3a7caf7f0bb565b0d4e5b97dd08e1b1baa180a932 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/4383e788eab010ab0ff418f3a7caf7f0bb565b0d4e5b97dd08e1b1baa180a932.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Returned_Mail_2022-06-07_20240430080400.zip |
| 1534 | 27-CR-21-22058 | 2023-03-02 | MCRO_27-CR-21-22058_Returned Mail_2023-03-02_20240430083552.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 46e70354ccb5da9234140afae7f9a3b2ed5db0d32a56c4cc82f6474884487ed1 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/46e70354ccb5da9234140afae7f9a3b2ed5db0d32a56c4cc82f6474884487ed1.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Returned_Mail_2023-03-02_20240430083552.zip |
| 1535 | 27-CR-21-23456 | 2024-04-02 | MCRO_27-CR-21-23456_Returned Mail_2024-04-02_20240430084301.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 4849f02e08042f65aeb3f19c40af477efd08ea76705d4f41e4506fd8946800df | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/4849f02e08042f65aeb3f19c40af477efd08ea76705d4f41e4506fd8946800df.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Returned_Mail_2024-04-02_20240430084301.zip |
| 1536 | 27-CR-22-15550 | 2024-04-02 | MCRO_27-CR-22-15550_Returned Mail_2024-04-02_20240429161903.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 4849f02e08042f65aeb3f19c40af477efd08ea76705d4f41e4506fd8946800df | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/4849f02e08042f65aeb3f19c40af477efd08ea76705d4f41e4506fd8946800df.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Returned_Mail_2024-04-02_20240429161903.zip |
| 1537 | 27-CR-21-6710 | 2021-04-20 | MCRO_27-CR-21-6710_Returned Mail_2021-04-20_20240430080423.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 498682cef4bdbf62669c9dc1e88138a1060dd595d288c8d6ec3cf1e88b3eb3fc | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/498682cef4bdbf62669c9dc1e88138a1060dd595d288c8d6ec3cf1e88b3eb3fc.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Returned_Mail_2021-04-20_20240430080423.zip |
| 1538 | 27-CR-20-3244 | 2022-04-27 | MCRO_27-CR-20-3244_Returned Mail_2022-04-27_20240430085019.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 4cdf6500825a78827b882946bc1e88591376e901a5f38577df7ca536b33b698c | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/4cdf6500825a78827b882946bc1e88591376e901a5f38577df7ca536b33b698c.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Returned_Mail_2022-04-27_20240430085019.zip |
| 1539 | 27-CR-21-1977 | 2022-04-27 | MCRO_27-CR-21-1977_Returned Mail_2022-04-27_20240430075612.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 4cdf6500825a78827b882946bc1e88591376e901a5f38577df7ca536b33b698c | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/4cdf6500825a78827b882946bc1e88591376e901a5f38577df7ca536b33b698c.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Returned_Mail_2022-04-27_20240430075612.zip |
| 1540 | 27-CR-21-1978 | 2022-04-27 | MCRO_27-CR-21-1978_Returned Mail_2022-04-27_20240430075723.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 4cdf6500825a78827b882946bc1e88591376e901a5f38577df7ca536b33b698c | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/4cdf6500825a78827b882946bc1e88591376e901a5f38577df7ca536b33b698c.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Returned_Mail_2022-04-27_20240430075723.zip |
| 1541 | 27-CR-22-10055 | 2023-09-26 | MCRO_27-CR-22-10055_Returned Mail_2023-09-26_20240429152749.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 4fda179944f61363f0bd042546d5f02fcccc51b6c8b32bdbf1a1fec8d3bf820f | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/4fda179944f61363f0bd042546d5f02fcccc51b6c8b32bdbf1a1fec8d3bf820f.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Returned_Mail_2023-09-26_20240429152749.zip |
| 1542 | 27-CR-20-20851 | 2021-09-08 | MCRO_27-CR-20-20851_Returned Mail_2021-09-08_20240430090348.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 501025243e01705ad8d7a4890daf7359082445b628497a025db76a559e8ba2ee | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/501025243e01705ad8d7a4890daf7359082445b628497a025db76a559e8ba2ee.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Returned_Mail_2021-09-08_20240430090348.zip |
| 1543 | 27-CR-20-6517 | 2020-03-19 | MCRO_27-CR-20-6517_Returned Mail_2020-03-19_20240430085235.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 5089fde62ec1d4b3458c6a15c58a2bc4db2c7a5e2a32517db2a834114f26b494 | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/5089fde62ec1d4b3458c6a15c58a2bc4db2c7a5e2a32517db2a834114f26b494.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Returned_Mail_2020-03-19_20240430085235.zip |
| 1544 | 27-CR-22-22963 | 2023-01-25 | MCRO_27-CR-22-22963_Returned Mail_2023-01-25_20240429163945.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 50da4ec44bc9505a38d72c36347b458a3a27a55651bb8c89d1030eebb2284d64 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/50da4ec44bc9505a38d72c36347b458a3a27a55651bb8c89d1030eebb2284d64.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Returned_Mail_2023-01-25_20240429163945.zip |
| 1545 | 27-CR-20-20037 | 2024-03-19 | MCRO_27-CR-20-20037_Returned Mail_2024-03-19_20240430090125.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 52d9f860af927409ebe455d99de9fddfd77e5602b7e928a0945574f150ec6516 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/52d9f860af927409ebe455d99de9fddfd77e5602b7e928a0945574f150ec6516.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Returned_Mail_2024-03-19_20240430090125.zip |
| 1546 | 27-CR-21-14861 | 2021-08-16 | MCRO_27-CR-21-14861_Returned Mail_2021-08-16_20240430082539.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 539c5caacefcdcbda89ddc1a43dd8671380327f11c3948316dd5e8ba7ccfd99d | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/539c5caacefcdcbda89ddc1a43dd8671380327f11c3948316dd5e8ba7ccfd99d.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Returned_Mail_2021-08-16_20240430082539.zip |
| 1547 | 27-CR-22-1165 | 2024-03-19 | MCRO_27-CR-22-1165_Returned Mail_2024-03-19_20240429030420.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 53ff2b7abace8c77faf4c5f6de80d50e0b979b1fa3f698907af6cb7df6f2ec78 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/53ff2b7abace8c77faf4c5f6de80d50e0b979b1fa3f698907af6cb7df6f2ec78.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Returned_Mail_2024-03-19_20240429030420.zip |
| 1548 | 27-CR-19-19606 | 2024-03-19 | MCRO_27-CR-19-19606_Returned Mail_2024-03-19_20240430092027.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 54f575bdf4638f7a31742a5cf0920bb267ae9db4341add951e46f9f42c9adbc5 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/54f575bdf4638f7a31742a5cf0920bb267ae9db4341add951e46f9f42c9adbc5.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Returned_Mail_2024-03-19_20240430092027.zip |
| 1549 | 27-CR-22-22985 | 2023-12-15 | MCRO_27-CR-22-22985_Returned Mail_2023-12-15_20240429164039.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 55ca238cebe03520e3d95f00b767c7ac8d628629b73c7baa842170a6ab1766cc | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/55ca238cebe03520e3d95f00b767c7ac8d628629b73c7baa842170a6ab1766cc.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Returned_Mail_2023-12-15_20240429164039.zip |
| 1550 | 27-CR-21-9235 | 2021-09-01 | MCRO_27-CR-21-9235_Returned Mail_2021-09-01_20240430082138.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 55de84f81447fcae1e2ab39ac1201344cb61947277fbc8ec66a2a3e750ae4c2a | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/55de84f81447fcae1e2ab39ac1201344cb61947277fbc8ec66a2a3e750ae4c2a.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Returned_Mail_2021-09-01_20240430082138.zip |
| 1551 | 27-CR-21-20529 | 2022-12-07 | MCRO_27-CR-21-20529_Returned Mail_2022-12-07_20240430083153.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 56e8e5549d4d3c07d49f098e7d019c6fee47426a0da455e434b52f15030ec64b | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/56e8e5549d4d3c07d49f098e7d019c6fee47426a0da455e434b52f15030ec64b.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Returned_Mail_2022-12-07_20240430083153.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1552 | 27-CR-21-1171 | 2023-11-09 | MCRO_27-CR-21-1171_Returned Mail_2023-11-09_20240430075314.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 58d870558cab635dec647f473fc242c651a89e78828538d05824421d5a61f3c9 | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/58d870558cab635dec647f473fc242c651a89e78828538d05824421d5a61f3c9.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Returned_Mail_2023-11-09_20240430075314.zip |
| 1553 | 27-CR-23-284 | 2023-02-22 | MCRO_27-CR-23-284_Returned Mail_2023-02-22_20240430071742.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 58e33f6394f37be3b4f2ab1224982f011f82013a9b021e52da8c3277730021ad | .ttf | Closed | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/58e33f6394f37be3b4f2ab1224982f011f82013a9b021e52da8c3277730021ad.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-284_Returned_Mail_2023-02-22_20240430071742.zip |
| 1554 | 27-CR-23-2152 | 2023-12-08 | MCRO_27-CR-23-2152_Returned Mail_2023-12-08_20240430072536.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 5ab60f5a5ef49c21677efefeb980457bb69a45d811767b98f04dafe59cd32cf0 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/5ab60f5a5ef49c21677efefeb980457bb69a45d811767b98f04dafe59cd32cf0.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Returned_Mail_2023-12-08_20240430072536.zip |
| 1555 | 27-CR-21-9235 | 2023-11-02 | MCRO_27-CR-21-9235_Returned Mail_2023-11-02_20240430082109.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 5c36fb20df8fbe1867b09e5d6345318dc15d41d3ed167613d5b4af1773de72d2 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/5c36fb20df8fbe1867b09e5d6345318dc15d41d3ed167613d5b4af1773de72d2.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Returned_Mail_2023-11-02_20240430082109.zip |
| 1556 | 27-CR-23-3423 | 2023-10-18 | MCRO_27-CR-23-3423_Returned Mail_2023-10-18_20240430072815.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 5cde88de3c9bc6c1664eec738a5eb3ae8a775410952ab884a3575214c9bc543f | .ttf | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/5cde88de3c9bc6c1664eec738a5eb3ae8a775410952ab884a3575214c9bc543f.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Returned_Mail_2023-10-18_20240430072815.zip |
| 1557 | 27-CR-21-17008 | 2022-12-27 | MCRO_27-CR-21-17008_Returned Mail_2022-12-27_20240430082739.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 5d541dd433f1497f6042f8e03193c7799a7ec9502031e5e731c532828cef3003 | .ttf | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/5d541dd433f1497f6042f8e03193c7799a7ec9502031e5e731c532828cef3003.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Returned_Mail_2022-12-27_20240430082739.zip |
| 1558 | 27-CR-21-9235 | 2021-09-01 | MCRO_27-CR-21-9235_Returned Mail_2021-09-01_20240430082139.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 5f1bd324ef3bc68e537b3af530745af7ebd8354ef3007f351a7dbb72573403c5 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/5f1bd324ef3bc68e537b3af530745af7ebd8354ef3007f351a7dbb72573403c5.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Returned_Mail_2021-09-01_20240430082139.zip |
| 1559 | 27-CR-21-8412 | 2022-09-20 | MCRO_27-CR-21-8412_Returned Mail_2022-09-20_20240430081750.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 5fd3f1a9ee30e107111a333b1e19b39b4d8d6612c45bd571bd6619d3f1b8a348 | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/5fd3f1a9ee30e107111a333b1e19b39b4d8d6612c45bd571bd6619d3f1b8a348.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Returned_Mail_2022-09-20_20240430081750.zip |
| 1560 | 27-CR-19-1916 | 2022-02-28 | MCRO_27-CR-19-1916_Returned Mail_2022-02-28_20240430091225.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 60eea68bfbedb72d9a1093196bea401682138067dcce6c316a35280e502034a6 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/60eea68bfbedb72d9a1093196bea401682138067dcce6c316a35280e502034a6.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Returned_Mail_2022-02-28_20240430091225.zip |
| 1561 | 27-CR-19-12130 | 2020-06-03 | MCRO_27-CR-19-12130_Returned Mail_2020-06-03_20240430091732.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 61283b31dfc321a9051e5beedb75a52d10c9e3c46ad711f939dee305506b333c | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/61283b31dfc321a9051e5beedb75a52d10c9e3c46ad711f939dee305506b333c.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Returned_Mail_2020-06-03_20240430091732.zip |
| 1562 | 27-CR-19-28883 | 2021-04-08 | MCRO_27-CR-19-28883_Returned Mail_2021-04-08_20240430092402.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 65416d47218b2ccb1b91671152e27656a44bc4978136d7e36849f217d7779b76 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/65416d47218b2ccb1b91671152e27656a44bc4978136d7e36849f217d7779b76.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Returned_Mail_2021-04-08_20240430092402.zip |
| 1563 | 27-CR-18-18396 | 2020-05-07 | MCRO_27-CR-18-18396_Returned Mail_2020-05-07_20240430092951.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 68a4fb8b0970a4a0259da1ac511accb98cf02cdad48d60ba9d29de5626d51a08 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/68a4fb8b0970a4a0259da1ac511accb98cf02cdad48d60ba9d29de5626d51a08.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Returned_Mail_2020-05-07_20240430092951.zip |
| 1564 | 27-CR-18-18396 | 2022-05-03 | MCRO_27-CR-18-18396_Returned Mail_2022-05-03_20240430092938.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 6b37da4fdfe23abc3be1bcd6594d60d5923dc6cf9503f40c62ed2fd76de0c03c | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/6b37da4fdfe23abc3be1bcd6594d60d5923dc6cf9503f40c62ed2fd76de0c03c.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Returned_Mail_2022-05-03_20240430092938.zip |
| 1565 | 27-CR-21-6710 | 2021-12-13 | MCRO_27-CR-21-6710_Returned Mail_2021-12-13_20240430080418.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 6c191cfc39b35f82d3f2ffeccc260b05ac84a55afa54305bf6c16f6115621b0f | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/6c191cfc39b35f82d3f2ffeccc260b05ac84a55afa54305bf6c16f6115621b0f.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Returned_Mail_2021-12-13_20240430080418.zip |
| 1566 | 27-CR-20-9036 | 2020-12-16 | MCRO_27-CR-20-9036_Returned Mail_2020-12-16_20240430085559.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 6cc10be5d8791cf75942487da80b3a908664d3864fb9d7255e218ed2dac3f580 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/6cc10be5d8791cf75942487da80b3a908664d3864fb9d7255e218ed2dac3f580.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Returned_Mail_2020-12-16_20240430085559.zip |
| 1567 | 27-CR-17-8342 | 2024-02-13 | MCRO_27-CR-17-8342_Returned Mail_2024-02-13_20240430093634.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 6e40aca06eacf5ec298131561d1bf4f3ae2886d99c19088c6b96d9dbd6e50521 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/6e40aca06eacf5ec298131561d1bf4f3ae2886d99c19088c6b96d9dbd6e50521.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Returned_Mail_2024-02-13_20240430093634.zip |
| 1568 | 27-CR-21-933 | 2021-12-22 | MCRO_27-CR-21-933_Returned Mail_2021-12-22_20240430075236.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 6ea3c740bda30b04650371687e9de5060ad452985d5104b8dcc80c7016c4060e | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/6ea3c740bda30b04650371687e9de5060ad452985d5104b8dcc80c7016c4060e.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Returned_Mail_2021-12-22_20240430075236.zip |
| 1569 | 27-CR-21-21355 | 2023-12-29 | MCRO_27-CR-21-21355_Returned Mail_2023-12-29_20240430083445.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 6ff4af39a69d2f08b6deef2aee3034198362feb55a1a146b81afbacfbfeee36a | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6ff4af39a69d2f08b6deef2aee3034198362feb55a1a146b81afbacfbfeee36a.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Returned_Mail_2023-12-29_20240430083445.zip |
| 1570 | 27-CR-20-20851 | 2021-10-22 | MCRO_27-CR-20-20851_Returned Mail_2021-10-22_20240430090344.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 702cf691043b888a19de16bacc565a01ae099fcb86a53efefc0a3773d111ebc5 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/702cf691043b888a19de16bacc565a01ae099fcb86a53efefc0a3773d111ebc5.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Returned_Mail_2021-10-22_20240430090344.zip |
| 1571 | 27-CR-20-3244 | 2023-10-11 | MCRO_27-CR-20-3244_Returned Mail_2023-10-11_20240430085003.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 731fb8668178cd5b0097e292a346ffaf7664db8c22f5227f298d79791f82f56f | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/731fb8668178cd5b0097e292a346ffaf7664db8c22f5227f298d79791f82f56f.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Returned_Mail_2023-10-11_20240430085003.zip |
| 1572 | 27-CR-21-1978 | 2023-10-11 | MCRO_27-CR-21-1978_Returned Mail_2023-10-11_20240430075706.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 731fb8668178cd5b0097e292a346ffaf7664db8c22f5227f298d79791f82f56f | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/731fb8668178cd5b0097e292a346ffaf7664db8c22f5227f298d79791f82f56f.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Returned_Mail_2023-10-11_20240430075706.zip |
| 1573 | 27-CR-22-20033 | 2023-10-11 | MCRO_27-CR-22-20033_Returned Mail_2023-10-11_20240429162646.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 731fb8668178cd5b0097e292a346ffaf7664db8c22f5227f298d79791f82f56f | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/731fb8668178cd5b0097e292a346ffaf7664db8c22f5227f298d79791f82f56f.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Returned_Mail_2023-10-11_20240429162646.zip |
| 1574 | 27-CR-22-15358 | 2024-04-09 | MCRO_27-CR-22-15358_Returned Mail_2024-04-09_20240429161720.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 7360d70a1774002a494e200ee700cf6049ee7510571272db65a4a23906e0d043 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/7360d70a1774002a494e200ee700cf6049ee7510571272db65a4a23906e0d043.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Returned_Mail_2024-04-09_20240429161720.zip |
| 1575 | 27-CR-21-1978 | 2023-12-04 | MCRO_27-CR-21-1978_Returned Mail_2023-12-04_20240430075700.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 74dce32d3da3c372012007935a5b270f7db8c6d6d0fdf9869fa635daf4d7b78b | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/74dce32d3da3c372012007935a5b270f7db8c6d6d0fdf9869fa635daf4d7b78b.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Returned_Mail_2023-12-04_20240430075700.zip |
| 1576 | 27-CR-19-17539 | 2022-09-20 | MCRO_27-CR-19-17539_Returned Mail_2022-09-20_20240430091938.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 7666db77a0748351be2fbb94428b5808b11d895de14670b2bc2d6769e6f5e9d8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/7666db77a0748351be2fbb94428b5808b11d895de14670b2bc2d6769e6f5e9d8.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Returned_Mail_2022-09-20_20240430091938.zip |
| 1577 | 27-CR-19-1916 | 2022-09-20 | MCRO_27-CR-19-1916_Returned Mail_2022-09-20_20240430091219.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 7666db77a0748351be2fbb94428b5808b11d895de14670b2bc2d6769e6f5e9d8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/7666db77a0748351be2fbb94428b5808b11d895de14670b2bc2d6769e6f5e9d8.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Returned_Mail_2022-09-20_20240430091219.zip |
| 1578 | 27-CR-19-3539 | 2022-09-20 | MCRO_27-CR-19-3539_Returned Mail_2022-09-20_20240430091331.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 7666db77a0748351be2fbb94428b5808b11d895de14670b2bc2d6769e6f5e9d8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/7666db77a0748351be2fbb94428b5808b11d895de14670b2bc2d6769e6f5e9d8.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Returned_Mail_2022-09-20_20240430091331.zip |
| 1579 | 27-CR-21-22058 | 2022-09-20 | MCRO_27-CR-21-22058_Returned Mail_2022-09-20_20240430083556.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 7666db77a0748351be2fbb94428b5808b11d895de14670b2bc2d6769e6f5e9d8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/7666db77a0748351be2fbb94428b5808b11d895de14670b2bc2d6769e6f5e9d8.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Returned_Mail_2022-09-20_20240430083556.zip |
| 1580 | 27-CR-23-18846 | 2023-11-09 | MCRO_27-CR-23-18846_Returned Mail_2023-11-09_20240430074704.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 7698b1a6d77c4e2f5fb2b360cb1a2a2f04351d9bab7e11e15205a3428bdc551b | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/7698b1a6d77c4e2f5fb2b360cb1a2a2f04351d9bab7e11e15205a3428bdc551b.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Returned_Mail_2023-11-09_20240430074704.zip |
| 1581 | 27-CR-21-16111 | 2022-05-02 | MCRO_27-CR-21-16111_Returned Mail_2022-05-02_20240430082641.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 77ebeaa04b1c0c6c4f6f600e784558dfb321c3ce4cef7aeca969d1d3430a838c | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/77ebeaa04b1c0c6c4f6f600e784558dfb321c3ce4cef7aeca969d1d3430a838c.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Returned_Mail_2022-05-02_20240430082641.zip |
| 1582 | 27-CR-19-12130 | 2021-02-24 | MCRO_27-CR-19-12130_Returned Mail_2021-02-24_20240430091725.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 783b742bf7bc55728ebe2022aa956e2ac1c99432124b19ff5df5cd05715d6291 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/783b742bf7bc55728ebe2022aa956e2ac1c99432124b19ff5df5cd05715d6291.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Returned_Mail_2021-02-24_20240430091725.zip |
| 1583 | 27-CR-18-26530 | 2024-02-09 | MCRO_27-CR-18-26530_Returned Mail_2024-02-09_20240430093346.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 78cd6f0e5d60f46127f639b803eb38d7fb65f080e64dfa9cbc231961fefe85cf | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/78cd6f0e5d60f46127f639b803eb38d7fb65f080e64dfa9cbc231961fefe85cf.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Returned_Mail_2024-02-09_20240430093346.zip |
| 1584 | 27-CR-22-18859 | 2023-12-15 | MCRO_27-CR-22-18859_Returned Mail_2023-12-15_20240429162334.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 7939f9c788a194c884c0865a785eff92271585e027b3f081b181199d2975539e | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/7939f9c788a194c884c0865a785eff92271585e027b3f081b181199d2975539e.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Returned_Mail_2023-12-15_20240429162334.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1585 | 27-CR-18-18391 | 2024-02-26 | MCRO_27-CR-18-18391_Returned Mail_2024-02-26_20240430092715.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 79d4ac79228687199c548c3c4c9be405b9f204b7424642e266047addd5740314 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/79d4ac79228687199c548c3c4c9be405b9f204b7424642e266047addd5740314.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Returned_Mail_2024-02-26_20240430092715.zip |
| 1586 | 27-CR-20-26577 | 2024-01-25 | MCRO_27-CR-20-26577_Returned Mail_2024-01-25_20240430090554.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 79fe27083c7c86d9b05ffeda79ac6f583f0fba240e58c99c691c8e52e0bca253 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/79fe27083c7c86d9b05ffeda79ac6f583f0fba240e58c99c691c8e52e0bca253.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Returned_Mail_2024-01-25_20240430090554.zip |
| 1587 | 27-CR-19-3539 | 2022-02-28 | MCRO_27-CR-19-3539_Returned Mail_2022-02-28_20240430091336.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 7afd9ef9dec6a9fba3d3224aa615ee1ac8b16773c617d39e60d84b6d91356990 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/7afd9ef9dec6a9fba3d3224aa615ee1ac8b16773c617d39e60d84b6d91356990.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Returned_Mail_2022-02-28_20240430091336.zip |
| 1588 | 27-CR-23-2152 | 2023-12-29 | MCRO_27-CR-23-2152_Returned Mail_2023-12-29_20240430072532.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 7cc8bc9a5dd5e94ece673f16f41b9c34f9d07b9264cb94a6f9775f718a3f6458 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/7cc8bc9a5dd5e94ece673f16f41b9c34f9d07b9264cb94a6f9775f718a3f6458.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Returned_Mail_2023-12-29_20240430072532.zip |
| 1589 | 27-CR-21-19552 | 2024-03-19 | MCRO_27-CR-21-19552_Returned Mail_2024-03-19_20240430082828.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 7d561bbaec9e76964784ad0df586511cd3063c4f5e9bbe4c0236abefa4bfb222 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7d561bbaec9e76964784ad0df586511cd3063c4f5e9bbe4c0236abefa4bfb222.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Returned_Mail_2024-03-19_20240430082828.zip |
| 1590 | 27-CR-21-8511 | 2021-05-12 | MCRO_27-CR-21-8511_Returned Mail_2021-05-12_20240430082027.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 7df03449fd044e283d6aee5c436f4cc60769593f846725198857daed27535ebf | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/7df03449fd044e283d6aee5c436f4cc60769593f846725198857daed27535ebf.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Returned_Mail_2021-05-12_20240430082027.zip |
| 1591 | 27-CR-22-4898 | 2024-03-19 | MCRO_27-CR-22-4898_Returned Mail_2024-03-19_20240429040209.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 7ee5650828f7e6cd98ac9187b03dde522e58fd94bcb91df9e1e7878959de7325 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7ee5650828f7e6cd98ac9187b03dde522e58fd94bcb91df9e1e7878959de7325.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Returned_Mail_2024-03-19_20240429040209.zip |
| 1592 | 27-CR-19-11566 | 2021-02-24 | MCRO_27-CR-19-11566_Returned Mail_2021-02-24_20240430091621.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 7efdff9dc3ad08b80f5f9378626ce7cc82490a166e5f0f05c53d9f45cc2fbb2d | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/7efdff9dc3ad08b80f5f9378626ce7cc82490a166e5f0f05c53d9f45cc2fbb2d.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Returned_Mail_2021-02-24_20240430091621.zip |
| 1593 | 27-CR-20-20851 | 2021-01-19 | MCRO_27-CR-20-20851_Returned Mail_2021-01-19_20240430090353.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 810a04564a84328d24524ab80aaa93d2a8fd536dc0e76503ac3b694f3656ad58 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/810a04564a84328d24524ab80aaa93d2a8fd536dc0e76503ac3b694f3656ad58.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Returned_Mail_2021-01-19_20240430090353.zip |
| 1594 | 27-CR-23-18850 | 2023-10-26 | MCRO_27-CR-23-18850_Returned Mail_2023-10-26_20240430074744.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 81b3032c47649bed2c2e1cad2233d9769054f93b80c59d68647bd5229836fa1e | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/81b3032c47649bed2c2e1cad2233d9769054f93b80c59d68647bd5229836fa1e.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Returned_Mail_2023-10-26_20240430074744.zip |
| 1595 | 27-CR-19-11566 | 2020-06-10 | MCRO_27-CR-19-11566_Returned Mail_2020-06-10_20240430091627.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 81d02c62856bd14d03663fd532b21aae12eb40642230eb925bb2c3272c376b53 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/81d02c62856bd14d03663fd532b21aae12eb40642230eb925bb2c3272c376b53.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Returned_Mail_2020-06-10_20240430091627.zip |
| 1596 | 27-CR-21-1977 | 2023-10-11 | MCRO_27-CR-21-1977_Returned Mail_2023-10-11_20240430075553.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 81eab035f7f5e093b0279b573b0cf9de41cb2bb8180493bd5db7e21f08ae83b9 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/81eab035f7f5e093b0279b573b0cf9de41cb2bb8180493bd5db7e21f08ae83b9.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Returned_Mail_2023-10-11_20240430075553.zip |
| 1597 | 27-CR-21-23131 | 2023-09-25 | MCRO_27-CR-21-23131_Returned Mail_2023-09-25_20240430083642.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 82d3f13d5df9ed288fbb1290337add8207655b485d2fc5ce77c71f5d35f0f2ab | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/82d3f13d5df9ed288fbb1290337add8207655b485d2fc5ce77c71f5d35f0f2ab.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Returned_Mail_2023-09-25_20240430083642.zip |
| 1598 | 27-CR-22-5532 | 2022-12-07 | MCRO_27-CR-22-5532_Returned Mail_2022-12-07_20240429040407.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 841d463c594878c76e94c685d119ba45025fe73731c1869df0a296ed220ddbc3 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/841d463c594878c76e94c685d119ba45025fe73731c1869df0a296ed220ddbc3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Returned_Mail_2022-12-07_20240429040407.zip |
| 1599 | 27-CR-21-23628 | 2024-03-11 | MCRO_27-CR-21-23628_Returned Mail_2024-03-11_20240430084615.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 84304f90f147c54ec18ad867b15816d812945ba663750df634f43c697fa6310f | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/84304f90f147c54ec18ad867b15816d812945ba663750df634f43c697fa6310f.ttf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Returned_Mail_2024-03-11_20240430084615.zip |
| 1600 | 27-CR-23-2480 | 2023-08-31 | MCRO_27-CR-23-2480_Returned Mail_2023-08-31_20240430072635.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 84556695d76878af1b574e7634a8b709484b1a006f0e4c59baf0ccee1903fcfb | .ttf | Dormant | Sandra Vongsaphay | Irfanullah, Christine | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/84556695d76878af1b574e7634a8b709484b1a006f0e4c59baf0ccee1903fcfb.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Returned_Mail_2023-08-31_20240430072635.zip |
| 1601 | 27-CR-21-9235 | 2023-12-29 | MCRO_27-CR-21-9235_Returned Mail_2023-12-29_20240430082102.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 8459f30fa62e025310a612b73f17bb39602ebe1da24463c3e7b9e7c29a508dba | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/8459f30fa62e025310a612b73f17bb39602ebe1da24463c3e7b9e7c29a508dba.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Returned_Mail_2023-12-29_20240430082102.zip |
| 1602 | 27-CR-20-3244 | 2023-12-04 | MCRO_27-CR-20-3244_Returned Mail_2023-12-04_20240430084959.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 84ae8f96f7857660625a3d701cdd5cf7c9bdf615a16533f12b0ce1a605e9f7ea | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/84ae8f96f7857660625a3d701cdd5cf7c9bdf615a16533f12b0ce1a605e9f7ea.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Returned_Mail_2023-12-04_20240430084959.zip |
| 1603 | 27-CR-20-20851 | 2022-04-14 | MCRO_27-CR-20-20851_Returned Mail_2022-04-14_20240430090339.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 86cd2414d7fb9ded4948940868d3b4d21fecf4996b6f208acf5ba7065edee205 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/86cd2414d7fb9ded4948940868d3b4d21fecf4996b6f208acf5ba7065edee205.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Returned_Mail_2022-04-14_20240430090339.zip |
| 1604 | 27-CR-21-20072 | 2023-12-29 | MCRO_27-CR-21-20072_Returned Mail_2023-12-29_20240430083044.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 8734bd039d8ebc85d270d10f9c5f145ef03516f6bdaf02f122c23fce6621ac2b | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/8734bd039d8ebc85d270d10f9c5f145ef03516f6bdaf02f122c23fce6621ac2b.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Returned_Mail_2023-12-29_20240430083044.zip |
| 1605 | 27-CR-21-22058 | 2024-02-26 | MCRO_27-CR-21-22058_Returned Mail_2024-02-26_20240430083543.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 881428cfb08f559b8fe754403d799b772526ff9f4d1a2f99b0b06edb04bf54ec | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/881428cfb08f559b8fe754403d799b772526ff9f4d1a2f99b0b06edb04bf54ec.ttf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Returned_Mail_2024-02-26_20240430083543.zip |
| 1606 | 27-CR-22-24627 | 2023-09-25 | MCRO_27-CR-22-24627_Returned Mail_2023-09-25_20240429164349.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 881b37446c67aab0f887f9d97fa46555f19aca1b7cc885d478b461755ac48fee | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/881b37446c67aab0f887f9d97fa46555f19aca1b7cc885d478b461755ac48fee.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Returned_Mail_2023-09-25_20240429164349.zip |
| 1607 | 27-CR-21-13752 | 2024-04-16 | MCRO_27-CR-21-13752_Returned Mail_2024-04-16_20240430082312.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 88922cd2e6ea6d885883f8d652798066ddf4d3168c68287297075b5db2c62905 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/88922cd2e6ea6d885883f8d652798066ddf4d3168c68287297075b5db2c62905.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Returned_Mail_2024-04-16_20240430082312.zip |
| 1608 | 27-CR-23-2152 | 2023-11-02 | MCRO_27-CR-23-2152_Returned Mail_2023-11-02_20240430072540.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 89e2f26736a8b43aef63d845131c4d64fde807605ea5d9b20c1bdf347339fdf3 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/89e2f26736a8b43aef63d845131c4d64fde807605ea5d9b20c1bdf347339fdf3.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Returned_Mail_2023-11-02_20240430072540.zip |
| 1609 | 27-CR-19-12466 | 2021-07-29 | MCRO_27-CR-19-12466_Returned Mail_2021-07-29_20240430091832.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 8d2a7f0e2b80c0df75b0cfa8957a283d418b8b1ded7973ac0ccad58a1f0922dc | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/8d2a7f0e2b80c0df75b0cfa8957a283d418b8b1ded7973ac0ccad58a1f0922dc.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Returned_Mail_2021-07-29_20240430091832.zip |
| 1610 | 27-CR-22-10646 | 2023-12-05 | MCRO_27-CR-22-10646_Returned Mail_2023-12-05_20240429152946.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 8dc0b58d0ad7819690b9276d776d22b52b92fdd44432b9a88c6dedcf5da3ab2c | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/8dc0b58d0ad7819690b9276d776d22b52b92fdd44432b9a88c6dedcf5da3ab2c.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Returned_Mail_2023-12-05_20240429152946.zip |
| 1611 | 27-CR-22-22850 | 2023-06-16 | MCRO_27-CR-22-22850_Returned Mail_2023-06-16_20240429163255.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 8f41931c8e9fa36c483e023054fa1ae0c3b3a77b6d7ac59892c8f30cf047582b | .ttf | Closed | YASMIN AHMED ALI | WHITING, FREYA ELIZABETH | Bloomington City Attorney | MnCourtFraud.com/File/8f41931c8e9fa36c483e023054fa1ae0c3b3a77b6d7ac59892c8f30cf047582b.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22850_Returned_Mail_2023-06-16_20240429163255.zip |
| 1612 | 27-CR-22-9720 | 2023-06-22 | MCRO_27-CR-22-9720_Returned Mail_2023-06-22_20240429152443.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 8f8af1c3832b16604585f92e66326d65e2148d2d25ce0a2dc1cc8a1faa228061 | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/8f8af1c3832b16604585f92e66326d65e2148d2d25ce0a2dc1cc8a1faa228061.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Returned_Mail_2023-06-22_20240429152443.zip |
| 1613 | 27-CR-20-26577 | 2023-11-14 | MCRO_27-CR-20-26577_Returned Mail_2023-11-14_20240430090603.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 8fffe5c704b9823a2c80ac25c0ba94ee41ac93ca9a1a22a11687dda7eaa0217e | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/8fffe5c704b9823a2c80ac25c0ba94ee41ac93ca9a1a22a11687dda7eaa0217e.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Returned_Mail_2023-11-14_20240430090603.zip |
| 1614 | 27-CR-20-20788 | 2020-12-03 | MCRO_27-CR-20-20788_Returned Mail_2020-12-03_20240430090250.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 9097ea783b0720bdaf6fcc8905c683bae5e2a481c52c77271659f3ad76e3c62e | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/9097ea783b0720bdaf6fcc8905c683bae5e2a481c52c77271659f3ad76e3c62e.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Returned_Mail_2020-12-03_20240430090250.zip |
| 1615 | 27-CR-20-7092 | 2021-12-22 | MCRO_27-CR-20-7092_Returned Mail_2021-12-22_20240430085305.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 9195d9bf9a7deca6a231ced8670279ccca4343a95618b872a5c93ec2394f71a3 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/9195d9bf9a7deca6a231ced8670279ccca4343a95618b872a5c93ec2394f71a3.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Returned_Mail_2021-12-22_20240430085305.zip |
| 1616 | 27-CR-21-8229 | 2021-05-12 | MCRO_27-CR-21-8229_Returned Mail_2021-05-12_20240430081538.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 92d915c384d1242177b5ac557dacff3b52902f58206486fab1e8a6e0129301ba | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/92d915c384d1242177b5ac557dacff3b52902f58206486fab1e8a6e0129301ba.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Returned_Mail_2021-05-12_20240430081538.zip |
| 1617 | 27-CR-22-3377 | 2023-04-17 | MCRO_27-CR-22-3377_Returned Mail_2023-04-17_20240429031125.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 938af8022706ca19f6b0dfbe06b336a90adb8adc38a99ff817c1725c55484d74 | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/938af8022706ca19f6b0dfbe06b336a90adb8adc38a99ff817c1725c55484d74.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Returned_Mail_2023-04-17_20240429031125.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1618 | 27-CR-21-1977 | 2023-12-04 | MCRO_27-CR-21-1977_Returned Mail_2023-12-04_20240430075548.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 94d031c328a2239c8891aa0d2c436a98191ddfae226fcb5527f0a4715a2fc504 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/94d031c328a2239c8891aa0d2c436a98191ddfae226fcb5527f0a4715a2fc504.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Returned_Mail_2023-12-04_20240430075548.zip |
| 1619 | 27-CR-20-27550 | 2023-08-25 | MCRO_27-CR-20-27550_Returned Mail_2023-08-25_20240430090706.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 96efb51a15fc2f983295db18725cdca5f56edb84a84dd65e352bbf9c36e722e9 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/96efb51a15fc2f983295db18725cdca5f56edb84a84dd65e352bbf9c36e722e9.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Returned_Mail_2023-08-25_20240430090706.zip |
| 1620 | 27-CR-22-14541 | 2023-08-25 | MCRO_27-CR-22-14541_Returned Mail_2023-08-25_20240429161630.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 96efb51a15fc2f983295db18725cdca5f56edb84a84dd65e352bbf9c36e722e9 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/96efb51a15fc2f983295db18725cdca5f56edb84a84dd65e352bbf9c36e722e9.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Returned_Mail_2023-08-25_20240429161630.zip |
| 1621 | 27-CR-22-15358 | 2023-08-25 | MCRO_27-CR-22-15358_Returned Mail_2023-08-25_20240429161724.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 96efb51a15fc2f983295db18725cdca5f56edb84a84dd65e352bbf9c36e722e9 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/96efb51a15fc2f983295db18725cdca5f56edb84a84dd65e352bbf9c36e722e9.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Returned_Mail_2023-08-25_20240429161724.zip |
| 1622 | 27-CR-21-8067 | 2021-05-12 | MCRO_27-CR-21-8067_Returned Mail_2021-05-12_20240430080655.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 989f8c50c4573825f4300fcfcea94a9e1a0ba74701c3623b14eceeb86dc94691 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/989f8c50c4573825f4300fcfcea94a9e1a0ba74701c3623b14eceeb86dc94691.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Returned_Mail_2021-05-12_20240430080655.zip |
| 1623 | 27-CR-19-12466 | 2024-03-19 | MCRO_27-CR-19-12466_Returned Mail_2024-03-19_20240430091806.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 98b4f763c710e349f6f5666e860ea77d19f53ddd1afc0ab4327cd86efaf85c68 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/98b4f763c710e349f6f5666e860ea77d19f53ddd1afc0ab4327cd86efaf85c68.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Returned_Mail_2024-03-19_20240430091806.zip |
| 1624 | 27-CR-21-23215 | 2023-12-08 | MCRO_27-CR-21-23215_Returned Mail_2023-12-08_20240430084119.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 997838dfb26d1b9adb4475817d66bdb038e5fcbe1c6b14c52ba2e55fdc95574e | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/997838dfb26d1b9adb4475817d66bdb038e5fcbe1c6b14c52ba2e55fdc95574e.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Returned_Mail_2023-12-08_20240430084119.zip |
| 1625 | 27-CR-20-3244 | 2023-05-18 | MCRO_27-CR-20-3244_Returned Mail_2023-05-18_20240430085008.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 9a1fcca8192f95c1e2db792489f547175c3de5630da9a56fdabe38d58c4644de | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/9a1fcca8192f95c1e2db792489f547175c3de5630da9a56fdabe38d58c4644de.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Returned_Mail_2023-05-18_20240430085008.zip |
| 1626 | 27-CR-21-1977 | 2023-05-18 | MCRO_27-CR-21-1977_Returned Mail_2023-05-18_20240430075557.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 9a1fcca8192f95c1e2db792489f547175c3de5630da9a56fdabe38d58c4644de | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/9a1fcca8192f95c1e2db792489f547175c3de5630da9a56fdabe38d58c4644de.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Returned_Mail_2023-05-18_20240430075557.zip |
| 1627 | 27-CR-21-1978 | 2023-05-18 | MCRO_27-CR-21-1978_Returned Mail_2023-05-18_20240430075710.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 9a1fcca8192f95c1e2db792489f547175c3de5630da9a56fdabe38d58c4644de | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/9a1fcca8192f95c1e2db792489f547175c3de5630da9a56fdabe38d58c4644de.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Returned_Mail_2023-05-18_20240430075710.zip |
| 1628 | 27-CR-21-23233 | 2024-03-19 | MCRO_27-CR-21-23233_Returned Mail_2024-03-19_20240430084207.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 9a735cd650ec5261db9240221a8a5bb22b6fe4e19b9f720d07ce42c2497ffe5c | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/9a735cd650ec5261db9240221a8a5bb22b6fe4e19b9f720d07ce42c2497ffe5c.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Returned_Mail_2024-03-19_20240430084207.zip |
| 1629 | 27-CR-21-1977 | 2022-11-01 | MCRO_27-CR-21-1977_Returned Mail_2022-11-01_20240430075603.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 9afbc340dfbe24634564ed9fc832edd47b8e16fafccd410c29bea524ec4c50e2 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/9afbc340dfbe24634564ed9fc832edd47b8e16fafccd410c29bea524ec4c50e2.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Returned_Mail_2022-11-01_20240430075603.zip |
| 1630 | 27-CR-21-1978 | 2022-11-01 | MCRO_27-CR-21-1978_Returned Mail_2022-11-01_20240430075714.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 9afbc340dfbe24634564ed9fc832edd47b8e16fafccd410c29bea524ec4c50e2 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/9afbc340dfbe24634564ed9fc832edd47b8e16fafccd410c29bea524ec4c50e2.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Returned_Mail_2022-11-01_20240430075714.zip |
| 1631 | 27-CR-22-24045 | 2022-12-27 | MCRO_27-CR-22-24045_Returned Mail_2022-12-27_20240429164222.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | 9e843871514f53afd98137f9a15ce12e3f8ea6ec0e4d762f8ec33c06c2665859 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | CHRISTENSEN, KELSEY RAE | MnCourtFraud.com/File/9e843871514f53afd98137f9a15ce12e3f8ea6ec0e4d762f8ec33c06c2665859.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Returned_Mail_2022-12-27_20240429164222.zip |
| 1632 | 27-CR-20-20788 | 2021-04-27 | MCRO_27-CR-20-20788_Returned Mail_2021-04-27_20240430090239.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | a035b7e3394bbb1cb41bb799b720c0618627d08bd96c5b08a4ad1616e1c655b8 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/a035b7e3394bbb1cb41bb799b720c0618627d08bd96c5b08a4ad1616e1c655b8.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Returned_Mail_2021-04-27_20240430090239.zip |
| 1633 | 27-CR-22-20033 | 2023-05-18 | MCRO_27-CR-22-20033_Returned Mail_2023-05-18_20240429162650.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | a2f1c40f15ef755c1ea2639741bcd2fffe0bd504ed48458c5bf6b8c273eaf269 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/a2f1c40f15ef755c1ea2639741bcd2fffe0bd504ed48458c5bf6b8c273eaf269.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Returned_Mail_2023-05-18_20240429162650.zip |
| 1634 | 27-CR-22-5532 | 2023-07-17 | MCRO_27-CR-22-5532_Returned Mail_2023-07-17_20240429040403.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | a3044305e119e60116711f3b4e695fc7839952203a5a789cf5b1629adb22ed33 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/a3044305e119e60116711f3b4e695fc7839952203a5a789cf5b1629adb22ed33.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Returned_Mail_2023-07-17_20240429040403.zip |
| 1635 | 27-CR-19-11566 | 2019-05-29 | MCRO_27-CR-19-11566_Returned Mail_2019-05-29_20240430091637.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | a41ca5a5ba4c8ff4e5f242ece5cd7c0b02eda99d1381f35557cf2ef6023a3109 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET |  | MnCourtFraud.com/File/a41ca5a5ba4c8ff4e5f242ece5cd7c0b02eda99d1381f35557cf2ef6023a3109.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Returned_Mail_2019-05-29_20240430091637.zip |
| 1636 | 27-CR-19-25578 | 2019-11-01 | MCRO_27-CR-19-25578_Returned Mail_2019-11-01_20240430092306.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | a41ca5a5ba4c8ff4e5f242ece5cd7c0b02eda99d1381f35557cf2ef6023a3109 | .ttf | Closed | PAUL JOSEPH OWENS |  | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/a41ca5a5ba4c8ff4e5f242ece5cd7c0b02eda99d1381f35557cf2ef6023a3109.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Returned_Mail_2019-11-01_20240430092306.zip |
| 1637 | 27-CR-23-3423 | 2024-03-20 | MCRO_27-CR-23-3423_Returned Mail_2024-03-20_20240430072811.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | a5aeb0e52be3986fdbe5769ec62847c2245c1dc5742847d404e6c5f965f68cf0 | .ttf | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/a5aeb0e52be3986fdbe5769ec62847c2245c1dc5742847d404e6c5f965f68cf0.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Returned_Mail_2024-03-20_20240430072811.zip |
| 1638 | 27-CR-21-1977 | 2023-05-09 | MCRO_27-CR-21-1977_Returned Mail_2023-05-09_20240430075559.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | a63938aac5ae7acfc6d847c0dd549b49dd0e7ed71f18a23b6213241ddd788a53 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/a63938aac5ae7acfc6d847c0dd549b49dd0e7ed71f18a23b6213241ddd788a53.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Returned_Mail_2023-05-09_20240430075559.zip |
| 1639 | 27-CR-19-11566 | 2020-06-03 | MCRO_27-CR-19-11566_Returned Mail_2020-06-03_20240430091628.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | a64aa7f8f7cd6c4f1658572c3010b3296a314e131b84e1dc2f395f6a254dfa0f | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET |  | MnCourtFraud.com/File/a64aa7f8f7cd6c4f1658572c3010b3296a314e131b84e1dc2f395f6a254dfa0f.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Returned_Mail_2020-06-03_20240430091628.zip |
| 1640 | 27-CR-23-2152 | 2023-12-29 | MCRO_27-CR-23-2152_Returned Mail_2023-12-29_20240430072533.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | a947209770c5ac61ca9c0cff6355d6451d2667b27f2bfb965e5053395192a342 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/a947209770c5ac61ca9c0cff6355d6451d2667b27f2bfb965e5053395192a342.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Returned_Mail_2023-12-29_20240430072533.zip |
| 1641 | 27-CR-22-18776 | 2023-01-17 | MCRO_27-CR-22-18776_Returned Mail_2023-01-17_20240429162157.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | a9a5c14c56c75a9715cbcd8f073ee1a2c12ded669b777a4ceffcd0cf89b22a9d | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/a9a5c14c56c75a9715cbcd8f073ee1a2c12ded669b777a4ceffcd0cf89b22a9d.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Returned_Mail_2023-01-17_20240429162157.zip |
| 1642 | 27-CR-21-1230 | 2021-07-22 | MCRO_27-CR-21-1230_Returned Mail_2021-07-22_20240430075445.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | aab135d1ea46a2736cf27f6f6af72dea04164a160b83b3f2075b840acc611ce4 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/aab135d1ea46a2736cf27f6f6af72dea04164a160b83b3f2075b840acc611ce4.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Returned_Mail_2021-07-22_20240430075445.zip |
| 1643 | 27-CR-21-3797 | 2023-12-08 | MCRO_27-CR-21-3797_Returned Mail_2023-12-08_20240430080059.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | aafbded30fc19aa10caf976a1efedf8c3b5aff5abc0a5b42636150abfa01dfd6 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/aafbded30fc19aa10caf976a1efedf8c3b5aff5abc0a5b42636150abfa01dfd6.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Returned_Mail_2023-12-08_20240430080059.zip |
| 1644 | 27-CR-22-18776 | 2022-11-03 | MCRO_27-CR-22-18776_Returned Mail_2022-11-03_20240429162159.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | b0238eddcfdaa7a9aad026aab8c632670d91ba159aab8f899e6310f6548ab70f | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/b0238eddcfdaa7a9aad026aab8c632670d91ba159aab8f899e6310f6548ab70f.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Returned_Mail_2022-11-03_20240429162159.zip |
| 1645 | 27-CR-18-26530 | 2021-11-19 | MCRO_27-CR-18-26530_Returned Mail_2021-11-19_20240430093356.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | b126060d3582fe5b4327bd0ac97a442a014e6b281da1349682a3db7f447b8d61 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/b126060d3582fe5b4327bd0ac97a442a014e6b281da1349682a3db7f447b8d61.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Returned_Mail_2021-11-19_20240430093356.zip |
| 1646 | 27-CR-20-8926 | 2020-04-17 | MCRO_27-CR-20-8926_Returned Mail_2020-04-17_20240430085455.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | b1c809b5f1a5239defe24275ccc658be085f381ce3d489702b33a9c350887228 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b1c809b5f1a5239defe24275ccc658be085f381ce3d489702b33a9c350887228.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Returned_Mail_2020-04-17_20240430085455.zip |
| 1647 | 27-CR-19-12130 | 2020-06-10 | MCRO_27-CR-19-12130_Returned Mail_2020-06-10_20240430091731.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | b93897886c2fd0f48c079178e7c68d7978f8546c15d8fc73700da09fc297ba44 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/b93897886c2fd0f48c079178e7c68d7978f8546c15d8fc73700da09fc297ba44.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Returned_Mail_2020-06-10_20240430091731.zip |
| 1648 | 27-CR-21-1977 | 2022-08-04 | MCRO_27-CR-21-1977_Returned Mail_2022-08-04_20240430075610.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | bb2fef32713047e30eab3d2d9caa6d62ee584bc09c7d71e146e5a8d6ec116241 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/bb2fef32713047e30eab3d2d9caa6d62ee584bc09c7d71e146e5a8d6ec116241.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Returned_Mail_2022-08-04_20240430075610.zip |
| 1649 | 27-CR-21-9235 | 2021-10-14 | MCRO_27-CR-21-9235_Returned Mail_2021-10-14_20240430082136.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | bbaaba764f74b09fe2bdd5b31feb2a37036427ca4888916ec4e72a2ff4883aae | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/bbaaba764f74b09fe2bdd5b31feb2a37036427ca4888916ec4e72a2ff4883aae.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Returned_Mail_2021-10-14_20240430082136.zip |
| 1650 | 27-CR-21-1980 | 2023-12-29 | MCRO_27-CR-21-1980_Returned Mail_2023-12-29_20240430075952.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | bc6710ebb6ac9d04d4015dba6fc3b812049352d11aa3a18aac8ad2b6e092703a | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/bc6710ebb6ac9d04d4015dba6fc3b812049352d11aa3a18aac8ad2b6e092703a.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Returned_Mail_2023-12-29_20240430075952.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1651 | 27-CR-20-20788 | 2022-09-14 | MCRO_27-CR-20-20788_Returned Mail_2022-09-14_20240430090228.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | bddb3f60f30ae8a4da8aa76aeffadf72598e5cf2b1f066127aeb281e0e506494 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/bddb3f60f30ae8a4da8aa76aeffadf72598e5cf2b1f066127aeb281e0e506494.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Returned_Mail_2022-09-14_20240430090228.zip |
| 1652 | 27-CR-21-23131 | 2023-12-12 | MCRO_27-CR-21-23131_Returned Mail_2023-12-12_20240430083640.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | bf94d0b2d6f918b1e67fad61e825924977c64cef6aa8f4c041e6a20a569f1506 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/bf94d0b2d6f918b1e67fad61e825924977c64cef6aa8f4c041e6a20a569f1506.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Returned_Mail_2023-12-12_20240430083640.zip |
| 1653 | 27-CR-20-20788 | 2021-02-12 | MCRO_27-CR-20-20788_Returned Mail_2021-02-12_20240430090244.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | c05e4ad82b0d9f30ac4835c9eeee2ec19f98600d92ce97a022f5da201dcfa511 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/c05e4ad82b0d9f30ac4835c9eeee2ec19f98600d92ce97a022f5da201dcfa511.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Returned_Mail_2021-02-12_20240430090244.zip |
| 1654 | 27-CR-23-9135 | 2023-11-21 | MCRO_27-CR-23-9135_Returned Mail_2023-11-21_20240430073718.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | c2bb4b5ea372653aa2ab2be880086af4152c1272628709f9a47bcaa6a023a928 | .ttf | Open | Rashi Tamboura Williams | ADAMS, BROOKE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/c2bb4b5ea372653aa2ab2be880086af4152c1272628709f9a47bcaa6a023a928.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Returned_Mail_2023-11-21_20240430073718.zip |
| 1655 | 27-CR-20-9036 | 2021-02-24 | MCRO_27-CR-20-9036_Returned Mail_2021-02-24_20240430085554.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | c2d90380b27b9f90d2854d2cfaf243e00d1cc73992c9c5fb7276b8f3105fb998 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/c2d90380b27b9f90d2854d2cfaf243e00d1cc73992c9c5fb7276b8f3105fb998.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Returned_Mail_2021-02-24_20240430085554.zip |
| 1656 | 27-CR-21-8228 | 2021-05-12 | MCRO_27-CR-21-8228_Returned Mail_2021-05-12_20240430080840.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | c8346cdf18866017e00e23a85f22ada9c7cf032a2317caef569f8bd62759d35f | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/c8346cdf18866017e00e23a85f22ada9c7cf032a2317caef569f8bd62759d35f.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Returned_Mail_2021-05-12_20240430080840.zip |
| 1657 | 27-CR-20-26577 | 2023-07-06 | MCRO_27-CR-20-26577_Returned Mail_2023-07-06_20240430090606.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | c926160534fdf12e2cbddb8240dc441a0d470a2050f4a2518022e9416235a488 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/c926160534fdf12e2cbddb8240dc441a0d470a2050f4a2518022e9416235a488.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Returned_Mail_2023-07-06_20240430090606.zip |
| 1658 | 27-CR-21-6904 | 2021-04-16 | MCRO_27-CR-21-6904_Returned Mail_2021-04-16_20240430080511.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | cb30a888abc83253a6392672a193c6348730c96274930a81307a4fad08e29b62 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/cb30a888abc83253a6392672a193c6348730c96274930a81307a4fad08e29b62.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Returned_Mail_2021-04-16_20240430080511.zip |
| 1659 | 27-CR-20-8926 | 2024-03-19 | MCRO_27-CR-20-8926_Returned Mail_2024-03-19_20240430085422.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | cbb30aa8a7848cb81be8fab3db9cbd0787d839e4f607babd3b25b38213e61540 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/cbb30aa8a7848cb81be8fab3db9cbd0787d839e4f607babd3b25b38213e61540.ttf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Returned_Mail_2024-03-19_20240430085422.zip |
| 1660 | 27-CR-19-9270 | 2021-10-26 | MCRO_27-CR-19-9270_Returned Mail_2021-10-26_20240430091456.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | cc12b63edccdb4bd3ed41127863b55c264e389caf05c00e8ad3f00554a3c4c49 | .ttf | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/cc12b63edccdb4bd3ed41127863b55c264e389caf05c00e8ad3f00554a3c4c49.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Returned_Mail_2021-10-26_20240430091456.zip |
| 1661 | 27-CR-23-1101 | 2023-09-14 | MCRO_27-CR-23-1101_Returned Mail_2023-09-14_20240430072128.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | cc3c318026bce57bef33e8c2c4eb8b923c8633446db2882bb8655b3141142895 | .ttf | Dormant | MICHAEL CHANTEL WRIGHT | KYLE, JUANITA LOUISE | CHICO, ZENAIDA | MnCourtFraud.com/File/cc3c318026bce57bef33e8c2c4eb8b923c8633446db2882bb8655b3141142895.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Returned_Mail_2023-09-14_20240430072128.zip |
| 1662 | 27-CR-20-6517 | 2020-08-03 | MCRO_27-CR-20-6517_Returned Mail_2020-08-03_20240430085228.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | cc50e46c4c1b62e6f60625c030a216973bef21d1f27bf6eee5c71a74771f98b9 | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/cc50e46c4c1b62e6f60625c030a216973bef21d1f27bf6eee5c71a74771f98b9.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Returned_Mail_2020-08-03_20240430085228.zip |
| 1663 | 27-CR-22-14541 | 2024-04-09 | MCRO_27-CR-22-14541_Returned Mail_2024-04-09_20240429161627.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | cd0ce975d77f5c63b9cb8ef08140d7714db1ada059fccdd6e52207bb576ba79d | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/cd0ce975d77f5c63b9cb8ef08140d7714db1ada059fccdd6e52207bb576ba79d.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Returned_Mail_2024-04-09_20240429161627.zip |
| 1664 | 27-CR-19-12130 | 2020-12-04 | MCRO_27-CR-19-12130_Returned Mail_2020-12-04_20240430091729.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | cf59167db130d04fbecceeb90acc2ac5e4a99168397efb77a1566a0ceffa2f88 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/cf59167db130d04fbecceeb90acc2ac5e4a99168397efb77a1566a0ceffa2f88.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Returned_Mail_2020-12-04_20240430091729.zip |
| 1665 | 27-CR-19-25578 | 2021-06-23 | MCRO_27-CR-19-25578_Returned Mail_2021-06-23_20240430092304.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | cfc8b18161b3abe0715833ef33de6935ecf16afe724aa58a7be8fde2a1d77f17 | .ttf | Closed | PAUL JOSEPH OWENS |  | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/cfc8b18161b3abe0715833ef33de6935ecf16afe724aa58a7be8fde2a1d77f17.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Returned_Mail_2021-06-23_20240430092304.zip |
| 1666 | 27-CR-21-1977 | 2022-09-09 | MCRO_27-CR-21-1977_Returned Mail_2022-09-09_20240430075607.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | cfffa1ec50a628814cf1782b77119c502ef21cc260518b7ccac51016262a7b9f | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/cfffa1ec50a628814cf1782b77119c502ef21cc260518b7ccac51016262a7b9f.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Returned_Mail_2022-09-09_20240430075607.zip |
| 1667 | 27-CR-19-28883 | 2022-04-12 | MCRO_27-CR-19-28883_Returned Mail_2022-04-12_20240430092353.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | d2b179a7cd3cc76b012df810786d169ae315cef9fede927b6f79b22a8e1461b3 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/d2b179a7cd3cc76b012df810786d169ae315cef9fede927b6f79b22a8e1461b3.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Returned_Mail_2022-04-12_20240430092353.zip |
| 1668 | 27-CR-21-13795 | 2022-04-12 | MCRO_27-CR-21-13795_Returned Mail_2022-04-12_20240430082438.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | d2b179a7cd3cc76b012df810786d169ae315cef9fede927b6f79b22a8e1461b3 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/d2b179a7cd3cc76b012df810786d169ae315cef9fede927b6f79b22a8e1461b3.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Returned_Mail_2022-04-12_20240430082438.zip |
| 1669 | 27-CR-22-22963 | 2023-03-27 | MCRO_27-CR-22-22963_Returned Mail_2023-03-27_20240429163943.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | d686cabc9518aed2ecf8ee048b39cb7fd8a99e67b17d08e6e08efd3a5b3da620 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d686cabc9518aed2ecf8ee048b39cb7fd8a99e67b17d08e6e08efd3a5b3da620.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Returned_Mail_2023-03-27_20240429163943.zip |
| 1670 | 27-CR-20-20851 | 2022-01-04 | MCRO_27-CR-20-20851_Returned Mail_2022-01-04_20240430090342.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | d70a1e993cb3ad27b1b79a836003187ce9024ba513576e65d27003ddc725fe8a | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/d70a1e993cb3ad27b1b79a836003187ce9024ba513576e65d27003ddc725fe8a.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Returned_Mail_2022-01-04_20240430090342.zip |
| 1671 | 27-CR-19-11566 | 2021-09-08 | MCRO_27-CR-19-11566_Returned Mail_2021-09-08_20240430091618.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | d78d4248f0889d197feff899314ebee5ed3897bd13de1498d0e6f3bafce19500 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET |  | MnCourtFraud.com/File/d78d4248f0889d197feff899314ebee5ed3897bd13de1498d0e6f3bafce19500.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Returned_Mail_2021-09-08_20240430091618.zip |
| 1672 | 27-CR-21-13752 | 2021-09-08 | MCRO_27-CR-21-13752_Returned Mail_2021-09-08_20240430082356.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | d78d4248f0889d197feff899314ebee5ed3897bd13de1498d0e6f3bafce19500 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/d78d4248f0889d197feff899314ebee5ed3897bd13de1498d0e6f3bafce19500.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Returned_Mail_2021-09-08_20240430082356.zip |
| 1673 | 27-CR-21-1230 | 2021-02-24 | MCRO_27-CR-21-1230_Returned Mail_2021-02-24_20240430075453.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | daf376a180816ae3991fc73f84a230e3866242b35db791608f1d9aa6c8f89adf | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/daf376a180816ae3991fc73f84a230e3866242b35db791608f1d9aa6c8f89adf.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Returned_Mail_2021-02-24_20240430075453.zip |
| 1674 | 27-CR-22-18209 | 2023-01-17 | MCRO_27-CR-22-18209_Returned Mail_2023-01-17_20240429162104.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | dc0965f1afc83322170ea393ef17d55cf799f3a9d1b68ce9a4bcdff6122444f9 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/dc0965f1afc83322170ea393ef17d55cf799f3a9d1b68ce9a4bcdff6122444f9.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Returned_Mail_2023-01-17_20240429162104.zip |
| 1675 | 27-CR-22-18859 | 2024-01-17 | MCRO_27-CR-22-18859_Returned Mail_2024-01-17_20240429162328.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | dc1334a2864654e77eb3d57a4cd37b09ac18a0206aa0b93cffaef90dac8f522b | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/dc1334a2864654e77eb3d57a4cd37b09ac18a0206aa0b93cffaef90dac8f522b.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Returned_Mail_2024-01-17_20240429162328.zip |
| 1676 | 27-CR-20-27550 | 2021-02-09 | MCRO_27-CR-20-27550_Returned Mail_2021-02-09_20240430090721.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | dd34351e4f71aaa3f7c683e3b06948873dbb0f359cc44477b776f0e21a44762b | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/dd34351e4f71aaa3f7c683e3b06948873dbb0f359cc44477b776f0e21a44762b.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Returned_Mail_2021-02-09_20240430090721.zip |
| 1677 | 27-CR-22-18776 | 2022-10-03 | MCRO_27-CR-22-18776_Returned Mail_2022-10-03_20240429162203.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | de4f976a6540d17c36f1c3218115e0f9b48ff3762ea6808eeabc348b3bd11220 | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/de4f976a6540d17c36f1c3218115e0f9b48ff3762ea6808eeabc348b3bd11220.ttf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Returned_Mail_2022-10-03_20240429162203.zip |
| 1678 | 27-CR-18-18391 | 2022-02-28 | MCRO_27-CR-18-18391_Returned Mail_2022-02-28_20240430092733.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | df1d34c11d363d3187bf46647cb41576191d91cb4f7995191d5f7d87f9ffe08a | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/df1d34c11d363d3187bf46647cb41576191d91cb4f7995191d5f7d87f9ffe08a.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Returned_Mail_2022-02-28_20240430092733.zip |
| 1679 | 27-CR-23-1658 | 2023-06-16 | MCRO_27-CR-23-1658_Returned Mail_2023-06-16_20240430072306.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | df38404cc3425f249989818d1d67733de1693ba0e37922935a830aa52e1b1034 | .ttf | Closed | YASMIN AHMED ALI | WHITING, FREYA ELIZABETH | GOODCHILD, CODY MICHAEL WILLIAM | MnCourtFraud.com/File/df38404cc3425f249989818d1d67733de1693ba0e37922935a830aa52e1b1034.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Returned_Mail_2023-06-16_20240430072306.zip |
| 1680 | 27-CR-20-8575 | 2022-07-21 | MCRO_27-CR-20-8575_Returned Mail_2022-07-21_20240430085348.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | e000c0f87e0fb2047f8ea4cbc1aaee27778a81b6359d33ff1761c3fa699d55c7 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/e000c0f87e0fb2047f8ea4cbc1aaee27778a81b6359d33ff1761c3fa699d55c7.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Returned_Mail_2022-07-21_20240430085348.zip |
| 1681 | 27-CR-21-1230 | 2024-04-16 | MCRO_27-CR-21-1230_Returned Mail_2024-04-16_20240430075359.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | e0fa57882f7d95291b6601ba25b2a9233b43e50a90043ba2ff8e2c2b040978b8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/e0fa57882f7d95291b6601ba25b2a9233b43e50a90043ba2ff8e2c2b040978b8.ttf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Returned_Mail_2024-04-16_20240430075359.zip |
| 1682 | 27-CR-21-3797 | 2023-11-02 | MCRO_27-CR-21-3797_Returned Mail_2023-11-02_20240430080104.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | e25fc962d0dca06ca43aa72a98279339587ed20248ad2cf271de7d4a2cdb5f59 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/e25fc962d0dca06ca43aa72a98279339587ed20248ad2cf271de7d4a2cdb5f59.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Returned_Mail_2023-11-02_20240430080104.zip |
| 1683 | 27-CR-20-26577 | 2023-12-27 | MCRO_27-CR-20-26577_Returned Mail_2023-12-27_20240430090601.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | e2a14ca1b20ff352c158a3539821b2b5990d5c4d7d243119865f4c6619268450 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/e2a14ca1b20ff352c158a3539821b2b5990d5c4d7d243119865f4c6619268450.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Returned_Mail_2023-12-27_20240430090601.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1684 | 27-CR-20-20851 | 2021-03-19 | MCRO_27-CR-20-20851_Returned Mail_2021-03-19_20240430090350.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | e3a1751b251f58b014cc5eea04d605b6f5a3ddfae0551197eb5ca2e0b5362eee | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/e3a1751b251f58b014cc5eea04d605b6f5a3ddfae0551197eb5ca2e0b5362eee.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Returned_Mail_2021-03-19_20240430090350.zip |
| 1685 | 27-CR-21-20988 | 2023-12-29 | MCRO_27-CR-21-20988_Returned Mail_2023-12-29_20240430083338.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | e5f345aa87095df5acf1cc79f35c25f7705e5518d1239ba872524badd53208f4 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/e5f345aa87095df5acf1cc79f35c25f7705e5518d1239ba872524badd53208f4.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Returned_Mail_2023-12-29_20240430083338.zip |
| 1686 | 27-CR-22-17300 | 2022-09-20 | MCRO_27-CR-22-17300_Returned Mail_2022-09-20_20240429162008.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | e73f06cba3e8da2f326579dda2ba1c0f0937d0da47f91caa666f62bfca7b3868 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/e73f06cba3e8da2f326579dda2ba1c0f0937d0da47f91caa666f62bfca7b3868.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Returned_Mail_2022-09-20_20240429162008.zip |
| 1687 | 27-CR-20-3244 | 2023-11-14 | MCRO_27-CR-20-3244_Returned Mail_2023-11-14_20240430084959.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | e7974d78b5d01612d127f3e7c368976902173742309be73079bba903a8b1d167 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/e7974d78b5d01612d127f3e7c368976902173742309be73079bba903a8b1d167.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Returned_Mail_2023-11-14_20240430084959.zip |
| 1688 | 27-CR-21-1978 | 2023-11-14 | MCRO_27-CR-21-1978_Returned Mail_2023-11-14_20240430075701.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | e7974d78b5d01612d127f3e7c368976902173742309be73079bba903a8b1d167 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/e7974d78b5d01612d127f3e7c368976902173742309be73079bba903a8b1d167.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Returned_Mail_2023-11-14_20240430075701.zip |
| 1689 | 27-CR-22-20033 | 2023-11-14 | MCRO_27-CR-22-20033_Returned Mail_2023-11-14_20240429162642.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | e7974d78b5d01612d127f3e7c368976902173742309be73079bba903a8b1d167 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/e7974d78b5d01612d127f3e7c368976902173742309be73079bba903a8b1d167.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Returned_Mail_2023-11-14_20240429162642.zip |
| 1690 | 27-CR-18-18391 | 2022-09-20 | MCRO_27-CR-18-18391_Returned Mail_2022-09-20_20240430092728.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | e955205f43f207ecf7a9edb748631ccf6903ec0743a31ad46f05e7d7e6109a4c | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/e955205f43f207ecf7a9edb748631ccf6903ec0743a31ad46f05e7d7e6109a4c.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Returned_Mail_2022-09-20_20240430092728.zip |
| 1691 | 27-CR-23-2152 | 2023-07-27 | MCRO_27-CR-23-2152_Returned Mail_2023-07-27_20240430072550.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | ea0ba5a1a560ddad48155e20edb53b0a3a2060943bfa6f6d98cac92804e7505d | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/ea0ba5a1a560ddad48155e20edb53b0a3a2060943bfa6f6d98cac92804e7505d.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Returned_Mail_2023-07-27_20240430072550.zip |
| 1692 | 27-CR-19-1916 | 2024-02-26 | MCRO_27-CR-19-1916_Returned Mail_2024-02-26_20240430091208.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | ec9e47e1a17b2a3f1415e43c396f4d6add7126f1e7afe4b75265e7d13002727d | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/ec9e47e1a17b2a3f1415e43c396f4d6add7126f1e7afe4b75265e7d13002727d.ttf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Returned_Mail_2024-02-26_20240430091208.zip |
| 1693 | 27-CR-21-1977 | 2023-11-14 | MCRO_27-CR-21-1977_Returned Mail_2023-11-14_20240430075549.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | ef03f9820f5e5c9642bae44eba9d78951b5aea8bb35e10e67937ba521bacc3ce | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/ef03f9820f5e5c9642bae44eba9d78951b5aea8bb35e10e67937ba521bacc3ce.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Returned_Mail_2023-11-14_20240430075549.zip |
| 1694 | 27-CR-21-8227 | 2021-05-10 | MCRO_27-CR-21-8227_Returned Mail_2021-05-10_20240430080748.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | efbeea3b374247812ff609f13048542a9a75b0ab95a06b3cf3e6cfac30633f9d | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/efbeea3b374247812ff609f13048542a9a75b0ab95a06b3cf3e6cfac30633f9d.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Returned_Mail_2021-05-10_20240430080748.zip |
| 1695 | 27-CR-21-20529 | 2022-05-20 | MCRO_27-CR-21-20529_Returned Mail_2022-05-20_20240430083159.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | f480bc07883ee72be4b41cef8cc0b94dd61b3abdde7c88961d3640854c58c1ae | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/f480bc07883ee72be4b41cef8cc0b94dd61b3abdde7c88961d3640854c58c1ae.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Returned_Mail_2022-05-20_20240430083159.zip |
| 1696 | 27-CR-22-5532 | 2022-05-20 | MCRO_27-CR-22-5532_Returned Mail_2022-05-20_20240429040412.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | f480bc07883ee72be4b41cef8cc0b94dd61b3abdde7c88961d3640854c58c1ae | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/f480bc07883ee72be4b41cef8cc0b94dd61b3abdde7c88961d3640854c58c1ae.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Returned_Mail_2022-05-20_20240429040412.zip |
| 1697 | 27-CR-22-7953 | 2022-05-20 | MCRO_27-CR-22-7953_Returned Mail_2022-05-20_20240429040644.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | f480bc07883ee72be4b41cef8cc0b94dd61b3abdde7c88961d3640854c58c1ae | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/f480bc07883ee72be4b41cef8cc0b94dd61b3abdde7c88961d3640854c58c1ae.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Returned_Mail_2022-05-20_20240429040644.zip |
| 1698 | 27-CR-22-7953 | 2022-12-07 | MCRO_27-CR-22-7953_Returned Mail_2022-12-07_20240429040639.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | f618d669b86513c66f1069b51cc342c61c945433e693f73854489b9536801dbd | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/f618d669b86513c66f1069b51cc342c61c945433e693f73854489b9536801dbd.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Returned_Mail_2022-12-07_20240429040639.zip |
| 1699 | 27-CR-22-24627 | 2023-12-12 | MCRO_27-CR-22-24627_Returned Mail_2023-12-12_20240429164347.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | f6a57d87cacb39e43944e316210dc067355834cbc2fce1be532d95bfed9ddd2b | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/f6a57d87cacb39e43944e316210dc067355834cbc2fce1be532d95bfed9ddd2b.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Returned_Mail_2023-12-12_20240429164347.zip |
| 1700 | 27-CR-20-20851 | 2023-09-26 | MCRO_27-CR-20-20851_Returned Mail_2023-09-26_20240430090326.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | f836f12ce0a628546daf168cef5cbb28ef8de71f7b8e6c834081bf553684288f | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/f836f12ce0a628546daf168cef5cbb28ef8de71f7b8e6c834081bf553684288f.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Returned_Mail_2023-09-26_20240430090326.zip |
| 1701 | 27-CR-19-11566 | 2020-12-04 | MCRO_27-CR-19-11566_Returned Mail_2020-12-04_20240430091625.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | f8b0ba9ef91135b632a65e9f6287834a4f8232e19d734aadd590194b500c5043 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET |  | MnCourtFraud.com/File/f8b0ba9ef91135b632a65e9f6287834a4f8232e19d734aadd590194b500c5043.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Returned_Mail_2020-12-04_20240430091625.zip |
| 1702 | 27-CR-20-3244 | 2020-02-18 | MCRO_27-CR-20-3244_Returned Mail_2020-02-18_20240430085045.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | fa2d79b56e83010112cfb68e635d5b8a4c4a0798356054622cdd09d0a8709127 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/fa2d79b56e83010112cfb68e635d5b8a4c4a0798356054622cdd09d0a8709127.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Returned_Mail_2020-02-18_20240430085045.zip |
| 1703 | 27-CR-22-20033 | 2023-12-04 | MCRO_27-CR-22-20033_Returned Mail_2023-12-04_20240429162640.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | fc3826719d6f1280acda4de4f5b4d56b036df96bf80ca82aae30f0aa0135c4bd | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/fc3826719d6f1280acda4de4f5b4d56b036df96bf80ca82aae30f0aa0135c4bd.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Returned_Mail_2023-12-04_20240429162640.zip |
| 1704 | 27-CR-21-22058 | 2022-02-28 | MCRO_27-CR-21-22058_Returned Mail_2022-02-28_20240430083559.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | fca75e1a36dd491adbf2ad5608c22fba20af93d171fa5bbb85ecda7fb7b65a05 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/fca75e1a36dd491adbf2ad5608c22fba20af93d171fa5bbb85ecda7fb7b65a05.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Returned_Mail_2022-02-28_20240430083559.zip |
| 1705 | 27-CR-20-8926 | 2020-06-04 | MCRO_27-CR-20-8926_Returned Mail_2020-06-04_20240430085452.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | fee599675f7468b2504b7a0e48d7bf21b0063040b81b315d5da528d198cdfc7a | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/fee599675f7468b2504b7a0e48d7bf21b0063040b81b315d5da528d198cdfc7a.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Returned_Mail_2020-06-04_20240430085452.zip |
| 1706 | 27-CR-19-9270 | 2022-04-06 | MCRO_27-CR-19-9270_Returned Mail_2022-04-06_20240430091451.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | ff6aa58a059f596c9086a51ebe9ec15e642eddd3d499e47f4ec66965498723a8 | .ttf | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/ff6aa58a059f596c9086a51ebe9ec15e642eddd3d499e47f4ec66965498723a8.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Returned_Mail_2022-04-06_20240430091451.zip |
| 1707 | 27-CR-22-3553 | 2022-04-06 | MCRO_27-CR-22-3553_Returned Mail_2022-04-06_20240429032053.pdf | [font name and information is missing / stripped] | True Type Font | Returned Mail | ff6aa58a059f596c9086a51ebe9ec15e642eddd3d499e47f4ec66965498723a8 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/ff6aa58a059f596c9086a51ebe9ec15e642eddd3d499e47f4ec66965498723a8.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Returned_Mail_2022-04-06_20240429032053.zip |
| 1708 | 27-CR-20-3244 | 2023-12-11 | MCRO_27-CR-20-3244_Sentencing Order_2023-12-11_20240430084955.pdf | [font name and information is missing / stripped] | True Type Font | Sentencing Order | 036d12be12a9bc22fbe186c0544b1aa09530435ec322fbe6e61a3a8df4ca40be | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/036d12be12a9bc22fbe186c0544b1aa09530435ec322fbe6e61a3a8df4ca40be.ttf | /font-0475.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Sentencing_Order_2023-12-11_20240430084955.zip |
| 1709 | 27-CR-22-20033 | 2023-12-11 | MCRO_27-CR-22-20033_Sentencing Order_2023-12-11_20240429162637.pdf | [font name and information is missing / stripped] | True Type Font | Sentencing Order | 036d12be12a9bc22fbe186c0544b1aa09530435ec322fbe6e61a3a8df4ca40be | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/036d12be12a9bc22fbe186c0544b1aa09530435ec322fbe6e61a3a8df4ca40be.ttf | /font-0495.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Sentencing_Order_2023-12-11_20240429162637.zip |
| 1710 | 27-CR-22-3570 | 2023-12-14 | MCRO_27-CR-22-3570_Sentencing Order_2023-12-14_20240429034553.pdf | [font name and information is missing / stripped] | True Type Font | Sentencing Order | 0c1202ff188b88cf38c8d922bc0293bc1a157cf695bc4d1e237f620589aa8397 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/0c1202ff188b88cf38c8d922bc0293bc1a157cf695bc4d1e237f620589aa8397.ttf | /font-0438.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Sentencing_Order_2023-12-14_20240429034553.zip |
| 1711 | 27-CR-18-26530 | 2019-04-03 | MCRO_27-CR-18-26530_Sentencing Order_2019-04-03_20240430093406 (1).pdf | [font name and information is missing / stripped] | True Type Font | Sentencing Order | 2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Sentencing_Order_2019-04-03_20240430093406_(1).zip |
| 1712 | 27-CR-18-26530 | 2019-04-03 | MCRO_27-CR-18-26530_Sentencing Order_2019-04-03_20240430093406.pdf | [font name and information is missing / stripped] | True Type Font | Sentencing Order | 2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Sentencing_Order_2019-04-03_20240430093406.zip |
| 1713 | 27-CR-19-901 | 2019-05-17 | MCRO_27-CR-19-901_Sentencing Order_2019-05-17_20240430091127.pdf | [font name and information is missing / stripped] | True Type Font | Sentencing Order | 2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Sentencing_Order_2019-05-17_20240430091127.zip |
| 1714 | 27-CR-20-13495 | 2023-11-29 | MCRO_27-CR-20-13495_Sentencing Order_2023-11-29_20240430085911.pdf | [font name and information is missing / stripped] | True Type Font | Sentencing Order | 6592dfb6c86a8a218125cc386c99deba07f2b5dd1d4d2faf354d108b5b0cb497 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/6592dfb6c86a8a218125cc386c99deba07f2b5dd1d4d2faf354d108b5b0cb497.ttf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Sentencing_Order_2023-11-29_20240430085911.zip |
| 1715 | 27-CR-20-19196 | 2024-03-15 | MCRO_27-CR-20-19196_Sentencing Order_2024-03-15_20240430090038.pdf | [font name and information is missing / stripped] | True Type Font | Sentencing Order | 6592dfb6c86a8a218125cc386c99deba07f2b5dd1d4d2faf354d108b5b0cb497 | .ttf | Closed | ABDIRAHMAN ISMAIL FARAH |  | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/6592dfb6c86a8a218125cc386c99deba07f2b5dd1d4d2faf354d108b5b0cb497.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Sentencing_Order_2024-03-15_20240430090038.zip |
| 1716 | 27-CR-22-22521 | 2023-12-14 | MCRO_27-CR-22-22521_Sentencing Order_2023-12-14_20240429163053.pdf | [font name and information is missing / stripped] | True Type Font | Sentencing Order | 6592dfb6c86a8a218125cc386c99deba07f2b5dd1d4d2faf354d108b5b0cb497 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/6592dfb6c86a8a218125cc386c99deba07f2b5dd1d4d2faf354d108b5b0cb497.ttf | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Sentencing_Order_2023-12-14_20240429163053.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1717 | 27-CR-22-3570 | 2023-12-14 | MCRO_27-CR-22-3570_Sentencing Order_2023-12-14_20240429034553.pdf | [font name and information is missing / stripped] | True Type Font | Sentencing Order | 6592dfb6c86a8a218125cc386c99deba07f2b5dd1d4d2faf354d108b5b0cb497 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/6592dfb6c86a8a218125cc386c99deba07f2b5dd1d4d2faf354d108b5b0cb497.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Sentencing_Order_2023-12-14_20240429034553.zip |
| 1718 | 27-CR-22-22521 | 2023-12-14 | MCRO_27-CR-22-22521_Sentencing Order_2023-12-14_20240429163053.pdf | [font name and information is missing / stripped] | True Type Font | Sentencing Order | aee425e16bde75f5fb82b961f573217ddb3677ae8aaa76bb4da20761de41d0a5 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/aee425e16bde75f5fb82b961f573217ddb3677ae8aaa76bb4da20761de41d0a5.ttf | /font-0680.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Sentencing_Order_2023-12-14_20240429163053.zip |
| 1719 | 27-CR-22-3570 | 2023-12-14 | MCRO_27-CR-22-3570_Sentencing Order_2023-12-14_20240429034553.pdf | [font name and information is missing / stripped] | True Type Font | Sentencing Order | aee425e16bde75f5fb82b961f573217ddb3677ae8aaa76bb4da20761de41d0a5 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/aee425e16bde75f5fb82b961f573217ddb3677ae8aaa76bb4da20761de41d0a5.ttf | /font-0435.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Sentencing_Order_2023-12-14_20240429034553.zip |
| 1720 | 27-CR-20-3244 | 2023-12-11 | MCRO_27-CR-20-3244_Sentencing Order_2023-12-11_20240430084955.pdf | [font name and information is missing / stripped] | True Type Font | Sentencing Order | c6d053c544fb22230af96ec369cb5d365679b494caa3d8b0bf7a53765750caec | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/c6d053c544fb22230af96ec369cb5d365679b494caa3d8b0bf7a53765750caec.ttf | /font-0481.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Sentencing_Order_2023-12-11_20240430084955.zip |
| 1721 | 27-CR-22-20033 | 2023-12-11 | MCRO_27-CR-22-20033_Sentencing Order_2023-12-11_20240429162637.pdf | [font name and information is missing / stripped] | True Type Font | Sentencing Order | c6d053c544fb22230af96ec369cb5d365679b494caa3d8b0bf7a53765750caec | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/c6d053c544fb22230af96ec369cb5d365679b494caa3d8b0bf7a53765750caec.ttf | /font-0501.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Sentencing_Order_2023-12-11_20240429162637.zip |
| 1722 | 27-CR-19-11566 | 2019-05-20 | MCRO_27-CR-19-11566_Summons_2019-05-20_20240430091638.pdf | [font name and information is missing / stripped] | True Type Font | Summons | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Summons_2019-05-20_20240430091638.zip |
| 1723 | 27-CR-19-12130 | 2019-05-30 | MCRO_27-CR-19-12130_Summons_2019-05-30_20240430091740.pdf | [font name and information is missing / stripped] | True Type Font | Summons | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Summons_2019-05-30_20240430091740.zip |
| 1724 | 27-CR-19-17539 | 2019-07-23 | MCRO_27-CR-19-17539_Summons_2019-07-23_20240430092004.pdf | [font name and information is missing / stripped] | True Type Font | Summons | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4.ttf | /font-0195.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Summons_2019-07-23_20240430092004.zip |
| 1725 | 27-CR-19-22615 | 2019-09-13 | MCRO_27-CR-19-22615_Summons_2019-09-13_20240430092223.pdf | [font name and information is missing / stripped] | True Type Font | Summons | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | .ttf | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4.ttf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Summons_2019-09-13_20240430092223.zip |
| 1726 | 27-CR-19-25578 | 2019-10-15 | MCRO_27-CR-19-25578_Summons_2019-10-15_20240430092307.pdf | [font name and information is missing / stripped] | True Type Font | Summons | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | .ttf | Closed | PAUL JOSEPH OWENS | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4.ttf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Summons_2019-10-15_20240430092307.zip |
| 1727 | 27-CR-19-11566 | 2019-06-18 | MCRO_27-CR-19-11566_Warrant Issued_2019-06-18_20240430091636.pdf | [font name and information is missing / stripped] | True Type Font | Warrant Issued | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Warrant_Issued_2019-06-18_20240430091636.zip |
| 1728 | 27-CR-19-22615 | 2019-10-31 | MCRO_27-CR-19-22615_Warrant Issued_2019-10-31_20240430092222.pdf | [font name and information is missing / stripped] | True Type Font | Warrant Issued | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | .ttf | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4.ttf | /font-0196.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Warrant_Issued_2019-10-31_20240430092222.zip |
| 1729 | 27-CR-21-19723 | 2022-11-04 | MCRO_27-CR-21-19723_Order for Conditional Release_2022-11-04_20240430082945.pdf | AAEWPT+MS-Gothic | True Type Font | Order for Conditional Release | 2c1b8c976bb2ae66a67d13c3d316aab03d888ebcfeee65a8f0e1d20d59301c30 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/2c1b8c976bb2ae66a67d13c3d316aab03d888ebcfeee65a8f0e1d20d59301c30.ttf | /font-0128.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2022-11-04_20240430082945.zip |
| 1730 | 27-CR-21-23456 | 2022-11-04 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-11-04_20240430084321.pdf | AAEWPT+MS-Gothic | True Type Font | Order for Conditional Release | 2c1b8c976bb2ae66a67d13c3d316aab03d888ebcfeee65a8f0e1d20d59301c30 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/2c1b8c976bb2ae66a67d13c3d316aab03d888ebcfeee65a8f0e1d20d59301c30.ttf | /font-0128.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-11-04_20240430084321.zip |
| 1731 | 27-CR-22-15550 | 2022-11-04 | MCRO_27-CR-22-15550_Order for Conditional Release_2022-11-04_20240429161923.pdf | AAEWPT+MS-Gothic | True Type Font | Order for Conditional Release | 2c1b8c976bb2ae66a67d13c3d316aab03d888ebcfeee65a8f0e1d20d59301c30 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/2c1b8c976bb2ae66a67d13c3d316aab03d888ebcfeee65a8f0e1d20d59301c30.ttf | /font-0128.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order_for_Conditional_Release_2022-11-04_20240429161923.zip |
| 1732 | 27-CR-20-6517 | 2020-07-23 | MCRO_27-CR-20-6517_Demand or Request for Discovery_2020-07-23_20240430085229.pdf | AALQRT+TimesNewRoman | True Type Font | Demand or Request for Discovery | 0b23ce067c4a193fbc30d73bc095ff70cdfa6b680a9944309f330b76b089405a | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/0b23ce067c4a193fbc30d73bc095ff70cdfa6b680a9944309f330b76b089405a.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Demand_or_Request_for_Discovery_2020-07-23_20240430085229.zip |
| 1733 | 27-CR-20-8926 | 2020-07-22 | MCRO_27-CR-20-8926_Demand or Request for Discovery_2020-07-22_20240430085450.pdf | AALQRT+TimesNewRoman | True Type Font | Demand or Request for Discovery | 0b23ce067c4a193fbc30d73bc095ff70cdfa6b680a9944309f330b76b089405a | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/0b23ce067c4a193fbc30d73bc095ff70cdfa6b680a9944309f330b76b089405a.ttf | /font-0042.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Demand_or_Request_for_Discovery_2020-07-22_20240430085450.zip |
| 1734 | 27-CR-21-1980 | 2022-10-04 | MCRO_27-CR-21-1980_Order for Conditional Release_2022-10-04_20240430080003.pdf | AAOJYX+MS-Gothic | True Type Font | Order for Conditional Release | 986ca291e22af3af62d259c509215855983e9f49f845d6856c84a2fa197650f4 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/986ca291e22af3af62d259c509215855983e9f49f845d6856c84a2fa197650f4.ttf | /font-0136.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2022-10-04_20240430080003.zip |
| 1735 | 27-CR-21-20072 | 2022-10-04 | MCRO_27-CR-21-20072_Order for Conditional Release_2022-10-04_20240430083054.pdf | AAOJYX+MS-Gothic | True Type Font | Order for Conditional Release | 986ca291e22af3af62d259c509215855983e9f49f845d6856c84a2fa197650f4 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/986ca291e22af3af62d259c509215855983e9f49f845d6856c84a2fa197650f4.ttf | /font-0136.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2022-10-04_20240430083054.zip |
| 1736 | 27-CR-21-20988 | 2022-10-04 | MCRO_27-CR-21-20988_Order for Conditional Release_2022-10-04_20240430083348.pdf | AAOJYX+MS-Gothic | True Type Font | Order for Conditional Release | 986ca291e22af3af62d259c509215855983e9f49f845d6856c84a2fa197650f4 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/986ca291e22af3af62d259c509215855983e9f49f845d6856c84a2fa197650f4.ttf | /font-0136.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order_for_Conditional_Release_2022-10-04_20240430083348.zip |
| 1737 | 27-CR-21-21355 | 2022-10-04 | MCRO_27-CR-21-21355_Order for Conditional Release_2022-10-04_20240430083456.pdf | AAOJYX+MS-Gothic | True Type Font | Order for Conditional Release | 986ca291e22af3af62d259c509215855983e9f49f845d6856c84a2fa197650f4 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/986ca291e22af3af62d259c509215855983e9f49f845d6856c84a2fa197650f4.ttf | /font-0136.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_for_Conditional_Release_2022-10-04_20240430083456.zip |
| 1738 | 27-CR-21-23188 | 2022-10-04 | MCRO_27-CR-21-23188_Order for Conditional Release_2022-10-04_20240430083745.pdf | AAOJYX+MS-Gothic | True Type Font | Order for Conditional Release | 986ca291e22af3af62d259c509215855983e9f49f845d6856c84a2fa197650f4 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/986ca291e22af3af62d259c509215855983e9f49f845d6856c84a2fa197650f4.ttf | /font-0136.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order_for_Conditional_Release_2022-10-04_20240430083745.zip |
| 1739 | 27-CR-21-23215 | 2022-10-04 | MCRO_27-CR-21-23215_Order for Conditional Release_2022-10-04_20240430084128.pdf | AAOJYX+MS-Gothic | True Type Font | Order for Conditional Release | 986ca291e22af3af62d259c509215855983e9f49f845d6856c84a2fa197650f4 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/986ca291e22af3af62d259c509215855983e9f49f845d6856c84a2fa197650f4.ttf | /font-0136.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2022-10-04_20240430084128.zip |
| 1740 | 27-CR-22-4087 | 2022-10-04 | MCRO_27-CR-22-4087_Order for Conditional Release_2022-10-04_20240429035314.pdf | AAOJYX+MS-Gothic | True Type Font | Order for Conditional Release | 986ca291e22af3af62d259c509215855983e9f49f845d6856c84a2fa197650f4 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/986ca291e22af3af62d259c509215855983e9f49f845d6856c84a2fa197650f4.ttf | /font-0136.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order_for_Conditional_Release_2022-10-04_20240429035314.zip |
| 1741 | 27-CR-18-18391 | 2019-10-09 | MCRO_27-CR-18-18391_Order-Other_2019-10-09_20240430092800.pdf | AATVNI+BookAntiqua | True Type Font | Order-Other | d1a2523decdc6125b0f92da6bfeeb2dd42466fb944d429430e12b72a81e610f1 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d1a2523decdc6125b0f92da6bfeeb2dd42466fb944d429430e12b72a81e610f1.ttf | /font-0245.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Other_2019-10-09_20240430092800.zip |
| 1742 | 27-CR-19-17539 | 2019-10-09 | MCRO_27-CR-19-17539_Order-Other_2019-10-09_20240430092000.pdf | AATVNI+BookAntiqua | True Type Font | Order-Other | d1a2523decdc6125b0f92da6bfeeb2dd42466fb944d429430e12b72a81e610f1 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d1a2523decdc6125b0f92da6bfeeb2dd42466fb944d429430e12b72a81e610f1.ttf | /font-0245.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Other_2019-10-09_20240430092000.zip |
| 1743 | 27-CR-19-1916 | 2019-10-09 | MCRO_27-CR-19-1916_Order-Other_2019-10-09_20240430091243.pdf | AATVNI+BookAntiqua | True Type Font | Order-Other | d1a2523decdc6125b0f92da6bfeeb2dd42466fb944d429430e12b72a81e610f1 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d1a2523decdc6125b0f92da6bfeeb2dd42466fb944d429430e12b72a81e610f1.ttf | /font-0245.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Other_2019-10-09_20240430091243.zip |
| 1744 | 27-CR-19-3539 | 2019-10-09 | MCRO_27-CR-19-3539_Order-Other_2019-10-09_20240430091353.pdf | AATVNI+BookAntiqua | True Type Font | Order-Other | d1a2523decdc6125b0f92da6bfeeb2dd42466fb944d429430e12b72a81e610f1 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d1a2523decdc6125b0f92da6bfeeb2dd42466fb944d429430e12b72a81e610f1.ttf | /font-0245.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Other_2019-10-09_20240430091353.zip |
| 1745 | 27-CR-20-7092 | 2024-01-23 | MCRO_27-CR-20-7092_Finding of Incompetency and Order_2024-01-23_20240430085300.pdf | ABKLIJ+TimesNewRomanPS | True Type Font | Finding of Incompetency and Order | 84234c221147e1493fd20ac9057a3939e48a298fb0b4394bd6562a4a923f24d7 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/84234c221147e1493fd20ac9057a3939e48a298fb0b4394bd6562a4a923f24d7.ttf | /font-0037.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Finding_of_Incompetency_and_Order_2024-01-23_20240430085300.zip |
| 1746 | 27-CR-21-933 | 2024-01-23 | MCRO_27-CR-21-933_Finding of Incompetency and Order_2024-01-23_20240430075226.pdf | ABKLIJ+TimesNewRomanPS | True Type Font | Finding of Incompetency and Order | 84234c221147e1493fd20ac9057a3939e48a298fb0b4394bd6562a4a923f24d7 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/84234c221147e1493fd20ac9057a3939e48a298fb0b4394bd6562a4a923f24d7.ttf | /font-0037.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Finding_of_Incompetency_and_Order_2024-01-23_20240430075226.zip |
| 1747 | 27-CR-20-7092 | 2024-01-23 | MCRO_27-CR-20-7092_Finding of Incompetency and Order_2024-01-23_20240430085300.pdf | ABKLIK+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | 1e642c37dda08a14f0db111f07bb3df93d3c6bb6fb8068e91230f8b9bdb59d66 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/1e642c37dda08a14f0db111f07bb3df93d3c6bb6fb8068e91230f8b9bdb59d66.ttf | /font-0039.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Finding_of_Incompetency_and_Order_2024-01-23_20240430085300.zip |
| 1748 | 27-CR-21-933 | 2024-01-23 | MCRO_27-CR-21-933_Finding of Incompetency and Order_2024-01-23_20240430075226.pdf | ABKLIK+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | 1e642c37dda08a14f0db111f07bb3df93d3c6bb6fb8068e91230f8b9bdb59d66 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/1e642c37dda08a14f0db111f07bb3df93d3c6bb6fb8068e91230f8b9bdb59d66.ttf | /font-0039.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Finding_of_Incompetency_and_Order_2024-01-23_20240430075226.zip |
| 1749 | 27-CR-20-7092 | 2024-01-23 | MCRO_27-CR-20-7092_Finding of Incompetency and Order_2024-01-23_20240430085300.pdf | ABKLJL+ArialMT | True Type Font | Finding of Incompetency and Order | fa1d3b99fb9192068526a7ce47dc88350892e3085fad7dba10cf4d388796ac22 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/fa1d3b99fb9192068526a7ce47dc88350892e3085fad7dba10cf4d388796ac22.ttf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Finding_of_Incompetency_and_Order_2024-01-23_20240430085300.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1750 | 27-CR-21-933 | 2024-01-23 | MCRO_27-CR-21-933_Finding of Incompetency and Order_2024-01-23_20240430075226.pdf | ABKLJL+ArialMT | True Type Font | Finding of Incompetency and Order | fa1d3b99fb9192068526a7ce47dc88350892e3085fad7dba10cf4d388796ac22 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/fa1d3b99fb9192068526a7ce47dc88350892e3085fad7dba10cf4d388796ac22.ttf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Finding_of_Incompetency_and_Order_2024-01-23_20240430075226.zip |
| 1751 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Agency FB | True Type Font | Order for Conditional Release | cee66950d7b1f4c7fcbceabad13438a0b36a58aa52e9d8c6b404405dd53b5992 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/cee66950d7b1f4c7fcbceabad13438a0b36a58aa52e9d8c6b404405dd53b5992.ttf | /font-0306.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 1752 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Agency FB | True Type Font | Order for Conditional Release | cee66950d7b1f4c7fcbceabad13438a0b36a58aa52e9d8c6b404405dd53b5992 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/cee66950d7b1f4c7fcbceabad13438a0b36a58aa52e9d8c6b404405dd53b5992.ttf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 1753 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Agency FB Bold | True Type Font | Order for Conditional Release | 229810f6723347ce55203314ecbab0ffaf4ec82791a993543604a42b098b3979 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/229810f6723347ce55203314ecbab0ffaf4ec82791a993543604a42b098b3979.ttf | /font-0305.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 1754 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Agency FB Bold | True Type Font | Order for Conditional Release | 229810f6723347ce55203314ecbab0ffaf4ec82791a993543604a42b098b3979 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/229810f6723347ce55203314ecbab0ffaf4ec82791a993543604a42b098b3979.ttf | /font-0307.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 1755 | 27-CR-23-18846 | 2023-09-12 | MCRO_27-CR-23-18846_Demand or Request for Discovery_2023-09-12_20240430074710.pdf | AGXPUY+TimesNewRomanPS-BoldMT | True Type Font | Demand or Request for Discovery | 118ea5df5c504285c8151e4508df8ce7d64f08495cf249c0e8daeebcd622b16c | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/118ea5df5c504285c8151e4508df8ce7d64f08495cf249c0e8daeebcd622b16c.ttf | /font-0032.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Demand_or_Request_for_Discovery_2023-09-12_20240430074710.zip |
| 1756 | 27-CR-23-18850 | 2023-09-12 | MCRO_27-CR-23-18850_Demand or Request for Discovery_2023-09-12_20240430074747.pdf | AGXPUY+TimesNewRomanPS-BoldMT | True Type Font | Demand or Request for Discovery | 118ea5df5c504285c8151e4508df8ce7d64f08495cf249c0e8daeebcd622b16c | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/118ea5df5c504285c8151e4508df8ce7d64f08495cf249c0e8daeebcd622b16c.ttf | /font-0032.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Demand_or_Request_for_Discovery_2023-09-12_20240430074747.zip |
| 1757 | 27-CR-22-20527 | 2023-11-01 | MCRO_27-CR-22-20527_Memorandum_2023-11-01_20240429162753.pdf | AHAYTX+TimesNewRomanPS-BoldMT | True Type Font | Memorandum | 69fb7ee3a07e583ebaa190deba84232ba469d358583540ee085bad235aa44d03 | .ttf | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/69fb7ee3a07e583ebaa190deba84232ba469d358583540ee085bad235aa44d03.ttf | /font-0115.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Memorandum_2023-11-01_20240429162753.zip |
| 1758 | 27-CR-22-20527 | 2023-12-15 | MCRO_27-CR-22-20527_Memorandum_2023-12-15_20240429162750.pdf | AHAYTX+TimesNewRomanPS-BoldMT | True Type Font | Memorandum | 69fb7ee3a07e583ebaa190deba84232ba469d358583540ee085bad235aa44d03 | .ttf | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/69fb7ee3a07e583ebaa190deba84232ba469d358583540ee085bad235aa44d03.ttf | /font-0269.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Memorandum_2023-12-15_20240429162750.zip |
| 1759 | 27-CR-21-20529 | 2022-09-08 | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240430083156.pdf | AHDDBP+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a1d0e5320f36e8f1af54fc819c318b13753c3910bd25d24a6859feef1cc61818 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/a1d0e5320f36e8f1af54fc819c318b13753c3910bd25d24a6859feef1cc61818.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240430083156.zip |
| 1760 | 27-CR-22-5532 | 2022-09-08 | MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240429040409.pdf | AHDDBP+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a1d0e5320f36e8f1af54fc819c318b13753c3910bd25d24a6859feef1cc61818 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/a1d0e5320f36e8f1af54fc819c318b13753c3910bd25d24a6859feef1cc61818.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040409.zip |
| 1761 | 27-CR-22-7953 | 2022-09-08 | MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240429040641.pdf | AHDDBP+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a1d0e5320f36e8f1af54fc819c318b13753c3910bd25d24a6859feef1cc61818 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/a1d0e5320f36e8f1af54fc819c318b13753c3910bd25d24a6859feef1cc61818.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040641.zip |
| 1762 | 27-CR-21-20529 | 2022-09-08 | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240430083156.pdf | AHDDEA+TimesNewRoman | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6e76d2abe2801ed5bb7a75b82e05f0de484473671d02e4fc78b67a60058267b7 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/6e76d2abe2801ed5bb7a75b82e05f0de484473671d02e4fc78b67a60058267b7.ttf | /font-0047.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240430083156.zip |
| 1763 | 27-CR-22-5532 | 2022-09-08 | MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240429040409.pdf | AHDDEA+TimesNewRoman | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6e76d2abe2801ed5bb7a75b82e05f0de484473671d02e4fc78b67a60058267b7 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/6e76d2abe2801ed5bb7a75b82e05f0de484473671d02e4fc78b67a60058267b7.ttf | /font-0047.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040409.zip |
| 1764 | 27-CR-22-7953 | 2022-09-08 | MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240429040641.pdf | AHDDEA+TimesNewRoman | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6e76d2abe2801ed5bb7a75b82e05f0de484473671d02e4fc78b67a60058267b7 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/6e76d2abe2801ed5bb7a75b82e05f0de484473671d02e4fc78b67a60058267b7.ttf | /font-0047.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040641.zip |
| 1765 | 27-CR-21-20529 | 2022-09-08 | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240430083156.pdf | AHDDHB+TimesNewRoman,Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b87cdffbe8ad13414896e895308839d5005e1a2721eff10869e4323913a2ff31 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/b87cdffbe8ad13414896e895308839d5005e1a2721eff10869e4323913a2ff31.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240430083156.zip |
| 1766 | 27-CR-22-5532 | 2022-09-08 | MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240429040409.pdf | AHDDHB+TimesNewRoman,Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b87cdffbe8ad13414896e895308839d5005e1a2721eff10869e4323913a2ff31 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/b87cdffbe8ad13414896e895308839d5005e1a2721eff10869e4323913a2ff31.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040409.zip |
| 1767 | 27-CR-22-7953 | 2022-09-08 | MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240429040641.pdf | AHDDHB+TimesNewRoman,Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b87cdffbe8ad13414896e895308839d5005e1a2721eff10869e4323913a2ff31 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/b87cdffbe8ad13414896e895308839d5005e1a2721eff10869e4323913a2ff31.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040641.zip |
| 1768 | 27-CR-21-20529 | 2022-09-08 | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240430083156.pdf | AHDDNA+Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0be37791d790cf56194751409587b4dfc2f9944936ca72caecc4f6f53e8c84a4 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/0be37791d790cf56194751409587b4dfc2f9944936ca72caecc4f6f53e8c84a4.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240430083156.zip |
| 1769 | 27-CR-22-5532 | 2022-09-08 | MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240429040409.pdf | AHDDNA+Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0be37791d790cf56194751409587b4dfc2f9944936ca72caecc4f6f53e8c84a4 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/0be37791d790cf56194751409587b4dfc2f9944936ca72caecc4f6f53e8c84a4.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040409.zip |
| 1770 | 27-CR-22-7953 | 2022-09-08 | MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240429040641.pdf | AHDDNA+Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0be37791d790cf56194751409587b4dfc2f9944936ca72caecc4f6f53e8c84a4 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/0be37791d790cf56194751409587b4dfc2f9944936ca72caecc4f6f53e8c84a4.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040641.zip |
| 1771 | 27-CR-21-20529 | 2022-09-08 | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240430083156.pdf | AHDEEP+Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5a5145afbd6fcc65ef4c506568ded1e03ee53ecddced1ff2780edab4d5f1fed5 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/5a5145afbd6fcc65ef4c506568ded1e03ee53ecddced1ff2780edab4d5f1fed5.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240430083156.zip |
| 1772 | 27-CR-22-5532 | 2022-09-08 | MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240429040409.pdf | AHDEEP+Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5a5145afbd6fcc65ef4c506568ded1e03ee53ecddced1ff2780edab4d5f1fed5 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/5a5145afbd6fcc65ef4c506568ded1e03ee53ecddced1ff2780edab4d5f1fed5.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040409.zip |
| 1773 | 27-CR-22-7953 | 2022-09-08 | MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240429040641.pdf | AHDEEP+Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5a5145afbd6fcc65ef4c506568ded1e03ee53ecddced1ff2780edab4d5f1fed5 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/5a5145afbd6fcc65ef4c506568ded1e03ee53ecddced1ff2780edab4d5f1fed5.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040641.zip |
| 1774 | 27-CR-21-23628 | 2023-01-18 | MCRO_27-CR-21-23628_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240430084621.pdf | AHFUXN+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a51a3a1b56eda3d5fcc2eb879fad74b9bec43ffeaa7cd6fa0ed15a3b7a3e71c6 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/a51a3a1b56eda3d5fcc2eb879fad74b9bec43ffeaa7cd6fa0ed15a3b7a3e71c6.ttf | /font-0359.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240430084621.zip |
| 1775 | 27-CR-22-25134 | 2023-01-18 | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429164458.pdf | AHFUXN+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a51a3a1b56eda3d5fcc2eb879fad74b9bec43ffeaa7cd6fa0ed15a3b7a3e71c6 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/a51a3a1b56eda3d5fcc2eb879fad74b9bec43ffeaa7cd6fa0ed15a3b7a3e71c6.ttf | /font-0359.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429164458.zip |
| 1776 | 27-CR-22-7797 | 2023-01-18 | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429040529.pdf | AHFUXN+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a51a3a1b56eda3d5fcc2eb879fad74b9bec43ffeaa7cd6fa0ed15a3b7a3e71c6 | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/a51a3a1b56eda3d5fcc2eb879fad74b9bec43ffeaa7cd6fa0ed15a3b7a3e71c6.ttf | /font-0359.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429040529.zip |
| 1777 | 27-CR-19-12466 | 2022-02-16 | MCRO_27-CR-19-12466_Order for Conditional Release_2022-02-16_20240430091829.pdf | AHMFEX+Calibri-Light | True Type Font | Order for Conditional Release | 3c834effeb95c96cdf1d96e04a3ab0704782a80d0073ddfde829c69241ff5563 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3c834effeb95c96cdf1d96e04a3ab0704782a80d0073ddfde829c69241ff5563.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2022-02-16_20240430091829.zip |
| 1778 | 27-CR-19-19606 | 2022-02-16 | MCRO_27-CR-19-19606_Order for Conditional Release_2022-02-16_20240430092046.pdf | AHMFEX+Calibri-Light | True Type Font | Order for Conditional Release | 3c834effeb95c96cdf1d96e04a3ab0704782a80d0073ddfde829c69241ff5563 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3c834effeb95c96cdf1d96e04a3ab0704782a80d0073ddfde829c69241ff5563.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order_for_Conditional_Release_2022-02-16_20240430092046.zip |
| 1779 | 27-CR-20-20037 | 2022-02-16 | MCRO_27-CR-20-20037_Order for Conditional Release_2022-02-16_20240430090145.pdf | AHMFEX+Calibri-Light | True Type Font | Order for Conditional Release | 3c834effeb95c96cdf1d96e04a3ab0704782a80d0073ddfde829c69241ff5563 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3c834effeb95c96cdf1d96e04a3ab0704782a80d0073ddfde829c69241ff5563.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-02-16_20240430090145.zip |
| 1780 | 27-CR-20-8926 | 2022-02-16 | MCRO_27-CR-20-8926_Order for Conditional Release_2022-02-16_20240430085442.pdf | AHMFEX+Calibri-Light | True Type Font | Order for Conditional Release | 3c834effeb95c96cdf1d96e04a3ab0704782a80d0073ddfde829c69241ff5563 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3c834effeb95c96cdf1d96e04a3ab0704782a80d0073ddfde829c69241ff5563.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order_for_Conditional_Release_2022-02-16_20240430085442.zip |
| 1781 | 27-CR-21-19552 | 2022-02-16 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-02-16_20240430082848.pdf | AHMFEX+Calibri-Light | True Type Font | Order for Conditional Release | 3c834effeb95c96cdf1d96e04a3ab0704782a80d0073ddfde829c69241ff5563 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3c834effeb95c96cdf1d96e04a3ab0704782a80d0073ddfde829c69241ff5563.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-02-16_20240430082848.zip |
| 1782 | 27-CR-21-23233 | 2022-02-16 | MCRO_27-CR-21-23233_Order for Conditional Release_2022-02-16_20240430084227.pdf | AHMFEX+Calibri-Light | True Type Font | Order for Conditional Release | 3c834effeb95c96cdf1d96e04a3ab0704782a80d0073ddfde829c69241ff5563 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3c834effeb95c96cdf1d96e04a3ab0704782a80d0073ddfde829c69241ff5563.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-02-16_20240430084227.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1783 | 27-CR-19-12466 | 2022-03-08 | MCRO_27-CR-19-12466_Findings and Order_2022-03-08_20240430091827.pdf | AJCKEO+BookAntiqua-Bold | True Type Font | Findings and Order | c6ba985857d55ce05a14c75c47e932930d69c650e930d240dfe9c33804a52fe8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/c6ba985857d55ce05a14c75c47e932930d69c650e930d240dfe9c33804a52fe8.ttf | /font-0148.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Findings_and_Order_2022-03-08_20240430091827.zip |
| 1784 | 27-CR-19-19606 | 2022-03-08 | MCRO_27-CR-19-19606_Findings and Order_2022-03-08_20240430092045.pdf | AJCKEO+BookAntiqua-Bold | True Type Font | Findings and Order | c6ba985857d55ce05a14c75c47e932930d69c650e930d240dfe9c33804a52fe8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/c6ba985857d55ce05a14c75c47e932930d69c650e930d240dfe9c33804a52fe8.ttf | /font-0148.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Findings_and_Order_2022-03-08_20240430092045.zip |
| 1785 | 27-CR-20-20037 | 2022-03-08 | MCRO_27-CR-20-20037_Findings and Order_2022-03-08_20240430090143.pdf | AJCKEO+BookAntiqua-Bold | True Type Font | Findings and Order | c6ba985857d55ce05a14c75c47e932930d69c650e930d240dfe9c33804a52fe8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/c6ba985857d55ce05a14c75c47e932930d69c650e930d240dfe9c33804a52fe8.ttf | /font-0148.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Findings_and_Order_2022-03-08_20240430090143.zip |
| 1786 | 27-CR-20-8926 | 2022-03-08 | MCRO_27-CR-20-8926_Findings and Order_2022-03-08_20240430085441.pdf | AJCKEO+BookAntiqua-Bold | True Type Font | Findings and Order | c6ba985857d55ce05a14c75c47e932930d69c650e930d240dfe9c33804a52fe8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/c6ba985857d55ce05a14c75c47e932930d69c650e930d240dfe9c33804a52fe8.ttf | /font-0148.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Findings_and_Order_2022-03-08_20240430085441.zip |
| 1787 | 27-CR-21-19552 | 2022-03-08 | MCRO_27-CR-21-19552_Findings and Order_2022-03-08_20240430082847.pdf | AJCKEO+BookAntiqua-Bold | True Type Font | Findings and Order | c6ba985857d55ce05a14c75c47e932930d69c650e930d240dfe9c33804a52fe8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/c6ba985857d55ce05a14c75c47e932930d69c650e930d240dfe9c33804a52fe8.ttf | /font-0148.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Findings_and_Order_2022-03-08_20240430082847.zip |
| 1788 | 27-CR-21-23233 | 2022-03-08 | MCRO_27-CR-21-23233_Findings and Order_2022-03-08_20240430084225.pdf | AJCKEO+BookAntiqua-Bold | True Type Font | Findings and Order | c6ba985857d55ce05a14c75c47e932930d69c650e930d240dfe9c33804a52fe8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/c6ba985857d55ce05a14c75c47e932930d69c650e930d240dfe9c33804a52fe8.ttf | /font-0148.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Findings_and_Order_2022-03-08_20240430084225.zip |
| 1789 | 27-CR-22-1165 | 2022-03-08 | MCRO_27-CR-22-1165_Findings and Order_2022-03-08_20240429030436.pdf | AJCKEO+BookAntiqua-Bold | True Type Font | Findings and Order | c6ba985857d55ce05a14c75c47e932930d69c650e930d240dfe9c33804a52fe8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/c6ba985857d55ce05a14c75c47e932930d69c650e930d240dfe9c33804a52fe8.ttf | /font-0148.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Findings_and_Order_2022-03-08_20240429030436.zip |
| 1790 | 27-CR-22-14493 | 2024-01-29 | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240429161528.pdf | AKACHJ+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 4dcebaa8808ba04e9dd8ca5a35476971d80ce02d28e739ac0924b86278df6d38 | .ttf | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/4dcebaa8808ba04e9dd8ca5a35476971d80ce02d28e739ac0924b86278df6d38.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-29_20240429161528.zip |
| 1791 | 27-CR-23-9546 | 2024-01-29 | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240430073801.pdf | AKACHJ+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 4dcebaa8808ba04e9dd8ca5a35476971d80ce02d28e739ac0924b86278df6d38 | .ttf | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/4dcebaa8808ba04e9dd8ca5a35476971d80ce02d28e739ac0924b86278df6d38.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-29_20240430073801.zip |
| 1792 | 27-CR-22-14493 | 2024-01-29 | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240429161528.pdf | AKACJJ+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a886775e011ee1aa2730240c887330a99276554fcdfdd75fe722c8c0b3ad1536 | .ttf | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/a886775e011ee1aa2730240c887330a99276554fcdfdd75fe722c8c0b3ad1536.ttf | /font-0079.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-29_20240429161528.zip |
| 1793 | 27-CR-23-9546 | 2024-01-29 | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240430073801.pdf | AKACJJ+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a886775e011ee1aa2730240c887330a99276554fcdfdd75fe722c8c0b3ad1536 | .ttf | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/a886775e011ee1aa2730240c887330a99276554fcdfdd75fe722c8c0b3ad1536.ttf | /font-0079.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-29_20240430073801.zip |
| 1794 | 27-CR-22-14493 | 2024-01-29 | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240429161528.pdf | AKACKK+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b9fcc1d03438c1676de48ead32a7ed259923ac60cb090e28b433f947e2326f4b | .ttf | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/b9fcc1d03438c1676de48ead32a7ed259923ac60cb090e28b433f947e2326f4b.ttf | /font-0074.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-29_20240429161528.zip |
| 1795 | 27-CR-23-9546 | 2024-01-29 | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240430073801.pdf | AKACKK+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b9fcc1d03438c1676de48ead32a7ed259923ac60cb090e28b433f947e2326f4b | .ttf | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/b9fcc1d03438c1676de48ead32a7ed259923ac60cb090e28b433f947e2326f4b.ttf | /font-0074.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-29_20240430073801.zip |
| 1796 | 27-CR-22-14493 | 2024-01-29 | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240429161528.pdf | AKACKL+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 48cd6af2e7bf8e24f6223fd43d8b7eb750b20b9497717f536a9d822dc49ff1b6 | .ttf | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/48cd6af2e7bf8e24f6223fd43d8b7eb750b20b9497717f536a9d822dc49ff1b6.ttf | /font-0081.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-29_20240429161528.zip |
| 1797 | 27-CR-23-9546 | 2024-01-29 | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240430073801.pdf | AKACKL+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 48cd6af2e7bf8e24f6223fd43d8b7eb750b20b9497717f536a9d822dc49ff1b6 | .ttf | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/48cd6af2e7bf8e24f6223fd43d8b7eb750b20b9497717f536a9d822dc49ff1b6.ttf | /font-0081.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-29_20240430073801.zip |
| 1798 | 27-CR-22-14493 | 2024-01-29 | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240429161528.pdf | AKACOL+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9c74ddefaf3303ed1b1acbb44c0d5f08ad51025c7267f6975ad723935909b932 | .ttf | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/9c74ddefaf3303ed1b1acbb44c0d5f08ad51025c7267f6975ad723935909b932.ttf | /font-0033.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-29_20240429161528.zip |
| 1799 | 27-CR-23-9546 | 2024-01-29 | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240430073801.pdf | AKACOL+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9c74ddefaf3303ed1b1acbb44c0d5f08ad51025c7267f6975ad723935909b932 | .ttf | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/9c74ddefaf3303ed1b1acbb44c0d5f08ad51025c7267f6975ad723935909b932.ttf | /font-0033.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-29_20240430073801.zip |
| 1800 | 27-CR-22-14493 | 2024-01-29 | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240429161528.pdf | AKADCL+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cf8d38ce8ab81e2567d8e2269bd73026becdbed2460d0fd715a2adea284188c1 | .ttf | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/cf8d38ce8ab81e2567d8e2269bd73026becdbed2460d0fd715a2adea284188c1.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-29_20240429161528.zip |
| 1801 | 27-CR-23-9546 | 2024-01-29 | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240430073801.pdf | AKADCL+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cf8d38ce8ab81e2567d8e2269bd73026becdbed2460d0fd715a2adea284188c1 | .ttf | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/cf8d38ce8ab81e2567d8e2269bd73026becdbed2460d0fd715a2adea284188c1.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-29_20240430073801.zip |
| 1802 | 27-CR-22-14493 | 2024-01-29 | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240429161528.pdf | AKADGK+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 603508e65063a33061d4c9db113f5d86b92b7152964d4bdb46404e546b88f7dd | .ttf | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/603508e65063a33061d4c9db113f5d86b92b7152964d4bdb46404e546b88f7dd.ttf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-29_20240429161528.zip |
| 1803 | 27-CR-23-9546 | 2024-01-29 | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240430073801.pdf | AKADGK+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 603508e65063a33061d4c9db113f5d86b92b7152964d4bdb46404e546b88f7dd | .ttf | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/603508e65063a33061d4c9db113f5d86b92b7152964d4bdb46404e546b88f7dd.ttf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-29_20240430073801.zip |
| 1804 | 27-CR-22-4898 | 2024-02-27 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-02-27_20240429040215.pdf | ALAOND+Calibri | True Type Font | Notice of Remote Hearing with Instructions | e0233f01db41d68ea5594342acbdc8d5c31d6a5dfe6310713e302a136c40f58b | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/e0233f01db41d68ea5594342acbdc8d5c31d6a5dfe6310713e302a136c40f58b.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240429040215.zip |
| 1805 | 27-CR-23-8649 | 2024-02-27 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-02-27_20240430073552.pdf | ALAOND+Calibri | True Type Font | Notice of Remote Hearing with Instructions | e0233f01db41d68ea5594342acbdc8d5c31d6a5dfe6310713e302a136c40f58b | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/e0233f01db41d68ea5594342acbdc8d5c31d6a5dfe6310713e302a136c40f58b.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240430073552.zip |
| 1806 | 27-CR-22-4898 | 2024-02-27 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-02-27_20240429040215.pdf | ALAONE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0cbd47a7ea0e600a8cced2dca267931d0ad3696202772770f059e7804bde6f47 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/0cbd47a7ea0e600a8cced2dca267931d0ad3696202772770f059e7804bde6f47.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240429040215.zip |
| 1807 | 27-CR-23-8649 | 2024-02-27 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-02-27_20240430073552.pdf | ALAONE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0cbd47a7ea0e600a8cced2dca267931d0ad3696202772770f059e7804bde6f47 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/0cbd47a7ea0e600a8cced2dca267931d0ad3696202772770f059e7804bde6f47.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240430073552.zip |
| 1808 | 27-CR-22-4898 | 2024-02-27 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-02-27_20240429040215.pdf | ALAOOE+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | c6a5846d974a75b3b5195fa6e78874aeae75405b449dff7531de1feb74beb317 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/c6a5846d974a75b3b5195fa6e78874aeae75405b449dff7531de1feb74beb317.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240429040215.zip |
| 1809 | 27-CR-23-8649 | 2024-02-27 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-02-27_20240430073552.pdf | ALAOOE+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | c6a5846d974a75b3b5195fa6e78874aeae75405b449dff7531de1feb74beb317 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/c6a5846d974a75b3b5195fa6e78874aeae75405b449dff7531de1feb74beb317.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240430073552.zip |
| 1810 | 27-CR-22-4898 | 2024-02-27 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-02-27_20240429040215.pdf | ALAOOF+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 9799fe94f6237e971f544117995e86467c24f730751c1b9fd514859c7949c35e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/9799fe94f6237e971f544117995e86467c24f730751c1b9fd514859c7949c35e.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240429040215.zip |
| 1811 | 27-CR-23-8649 | 2024-02-27 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-02-27_20240430073552.pdf | ALAOOF+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 9799fe94f6237e971f544117995e86467c24f730751c1b9fd514859c7949c35e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/9799fe94f6237e971f544117995e86467c24f730751c1b9fd514859c7949c35e.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240430073552.zip |
| 1812 | 27-CR-22-4898 | 2024-02-27 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-02-27_20240429040215.pdf | ALAOPG+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | f46d0d837c08ceb45566f69aa2c87ab8e4645b219dbcafad3287a74a3869997f | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/f46d0d837c08ceb45566f69aa2c87ab8e4645b219dbcafad3287a74a3869997f.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240429040215.zip |
| 1813 | 27-CR-23-8649 | 2024-02-27 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-02-27_20240430073552.pdf | ALAOPG+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | f46d0d837c08ceb45566f69aa2c87ab8e4645b219dbcafad3287a74a3869997f | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/f46d0d837c08ceb45566f69aa2c87ab8e4645b219dbcafad3287a74a3869997f.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240430073552.zip |
| 1814 | 27-CR-22-4898 | 2024-02-27 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-02-27_20240429040215.pdf | ALAOPH+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 159b3e5e77e217dfddc0e445b3fa0d6b489588463cf5defa5137981c91a70910 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/159b3e5e77e217dfddc0e445b3fa0d6b489588463cf5defa5137981c91a70910.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240429040215.zip |
| 1815 | 27-CR-23-8649 | 2024-02-27 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-02-27_20240430073552.pdf | ALAOPH+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 159b3e5e77e217dfddc0e445b3fa0d6b489588463cf5defa5137981c91a70910 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/159b3e5e77e217dfddc0e445b3fa0d6b489588463cf5defa5137981c91a70910.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240430073552.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1816 | 27-CR-22-4898 | 2024-02-27 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-02-27_20240429040215.pdf | ALAPAI+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 3db7f1fd4daddd47e4b558e281e41736cc28500bb509f6f4258c0497fb7f8d8f | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3db7f1fd4daddd47e4b558e281e41736cc28500bb509f6f4258c0497fb7f8d8f.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240429040215.zip |
| 1817 | 27-CR-23-8649 | 2024-02-27 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-02-27_20240430073552.pdf | ALAPAI+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 3db7f1fd4daddd47e4b558e281e41736cc28500bb509f6f4258c0497fb7f8d8f | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/3db7f1fd4daddd47e4b558e281e41736cc28500bb509f6f4258c0497fb7f8d8f.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240430073552.zip |
| 1818 | 27-CR-22-4898 | 2024-02-27 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-02-27_20240429040215.pdf | ALAPAK+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 2018ebbe54496f0bbcd0f2d0f2d882cb78d971def7ef9e27da1115296e64bd4a | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2018ebbe54496f0bbcd0f2d0f2d882cb78d971def7ef9e27da1115296e64bd4a.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240429040215.zip |
| 1819 | 27-CR-23-8649 | 2024-02-27 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-02-27_20240430073552.pdf | ALAPAK+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 2018ebbe54496f0bbcd0f2d0f2d882cb78d971def7ef9e27da1115296e64bd4a | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/2018ebbe54496f0bbcd0f2d0f2d882cb78d971def7ef9e27da1115296e64bd4a.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240430073552.zip |
| 1820 | 27-CR-22-4898 | 2024-02-27 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-02-27_20240429040215.pdf | ALAPGJ+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 17d89684f5a796f65ebf096b21a58f6ff9114c3a178ca1d1b1d5f65c680befe2 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/17d89684f5a796f65ebf096b21a58f6ff9114c3a178ca1d1b1d5f65c680befe2.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240429040215.zip |
| 1821 | 27-CR-23-8649 | 2024-02-27 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-02-27_20240430073552.pdf | ALAPGJ+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 17d89684f5a796f65ebf096b21a58f6ff9114c3a178ca1d1b1d5f65c680befe2 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/17d89684f5a796f65ebf096b21a58f6ff9114c3a178ca1d1b1d5f65c680befe2.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240430073552.zip |
| 1822 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Algerian | True Type Font | Order for Conditional Release | 1468bfebaba88456316f3bdc46eb1722cc63134cddd6c42a6603787954ccdad9 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/1468bfebaba88456316f3bdc46eb1722cc63134cddd6c42a6603787954ccdad9.ttf | /font-0304.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 1823 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Algerian | True Type Font | Order for Conditional Release | 1468bfebaba88456316f3bdc46eb1722cc63134cddd6c42a6603787954ccdad9 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/1468bfebaba88456316f3bdc46eb1722cc63134cddd6c42a6603787954ccdad9.ttf | /font-0306.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 1824 | 27-CR-19-901 | 2022-04-26 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091112.pdf | ALHHPA+Calibri | True Type Font | Notice of Remote Hearing with Instructions | fef732efa0b832266aa80b4f5bd6fb5f29e7b80bdb1d296e3dadfbae3391c2f7 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/fef732efa0b832266aa80b4f5bd6fb5f29e7b80bdb1d296e3dadfbae3391c2f7.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091112.zip |
| 1825 | 27-CR-20-13495 | 2022-04-26 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085931.pdf | ALHHPA+Calibri | True Type Font | Notice of Remote Hearing with Instructions | fef732efa0b832266aa80b4f5bd6fb5f29e7b80bdb1d296e3dadfbae3391c2f7 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/fef732efa0b832266aa80b4f5bd6fb5f29e7b80bdb1d296e3dadfbae3391c2f7.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085931.zip |
| 1826 | 27-CR-19-901 | 2022-04-26 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091112.pdf | ALHIAA+Calibri | True Type Font | Notice of Remote Hearing with Instructions | b7404083adb94021fc663ee1935607373db543654b5b1ed05c55ebd1e5df7b05 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/b7404083adb94021fc663ee1935607373db543654b5b1ed05c55ebd1e5df7b05.ttf | /font-0062.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091112.zip |
| 1827 | 27-CR-20-13495 | 2022-04-26 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085931.pdf | ALHIAA+Calibri | True Type Font | Notice of Remote Hearing with Instructions | b7404083adb94021fc663ee1935607373db543654b5b1ed05c55ebd1e5df7b05 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/b7404083adb94021fc663ee1935607373db543654b5b1ed05c55ebd1e5df7b05.ttf | /font-0062.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085931.zip |
| 1828 | 27-CR-19-901 | 2022-04-26 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091112.pdf | ALHIBB+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 5031844497f5ace6f40f111d252e310db796cb32ce696563e11f7d6f72c05033 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/5031844497f5ace6f40f111d252e310db796cb32ce696563e11f7d6f72c05033.ttf | /font-0064.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091112.zip |
| 1829 | 27-CR-20-13495 | 2022-04-26 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085931.pdf | ALHIBB+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 5031844497f5ace6f40f111d252e310db796cb32ce696563e11f7d6f72c05033 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/5031844497f5ace6f40f111d252e310db796cb32ce696563e11f7d6f72c05033.ttf | /font-0064.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085931.zip |
| 1830 | 27-CR-19-901 | 2022-04-26 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091112.pdf | ALHIBC+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 3680d32a63153f01d4dff7591c5972933210d5ea997f624cb0fb35c20a3f0e00 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/3680d32a63153f01d4dff7591c5972933210d5ea997f624cb0fb35c20a3f0e00.ttf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091112.zip |
| 1831 | 27-CR-20-13495 | 2022-04-26 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085931.pdf | ALHIBC+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 3680d32a63153f01d4dff7591c5972933210d5ea997f624cb0fb35c20a3f0e00 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/3680d32a63153f01d4dff7591c5972933210d5ea997f624cb0fb35c20a3f0e00.ttf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085931.zip |
| 1832 | 27-CR-19-901 | 2022-04-26 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091112.pdf | ALHICD+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 0b1fe4877b12e48d6922bbea7ad24e4adfdede58fce79b81ec8a77240924ed1e | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/0b1fe4877b12e48d6922bbea7ad24e4adfdede58fce79b81ec8a77240924ed1e.ttf | /font-0069.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091112.zip |
| 1833 | 27-CR-20-13495 | 2022-04-26 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085931.pdf | ALHICD+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 0b1fe4877b12e48d6922bbea7ad24e4adfdede58fce79b81ec8a77240924ed1e | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/0b1fe4877b12e48d6922bbea7ad24e4adfdede58fce79b81ec8a77240924ed1e.ttf | /font-0069.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085931.zip |
| 1834 | 27-CR-19-901 | 2022-04-26 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091112.pdf | ALHICE+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 27a2cc9bd02ddf4aaaeb217fb65f01928400d8adca4f2db1af2013bd1c703fb4 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/27a2cc9bd02ddf4aaaeb217fb65f01928400d8adca4f2db1af2013bd1c703fb4.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091112.zip |
| 1835 | 27-CR-20-13495 | 2022-04-26 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085931.pdf | ALHICE+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 27a2cc9bd02ddf4aaaeb217fb65f01928400d8adca4f2db1af2013bd1c703fb4 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/27a2cc9bd02ddf4aaaeb217fb65f01928400d8adca4f2db1af2013bd1c703fb4.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085931.zip |
| 1836 | 27-CR-19-901 | 2022-04-26 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091112.pdf | ALHICF+Wingdings-Regular | True Type Font | Notice of Remote Hearing with Instructions | 77ed78801af672f8c2f77ac7bbcc8b9a3d852f2abf81b77342b973e944dcd338 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/77ed78801af672f8c2f77ac7bbcc8b9a3d852f2abf81b77342b973e944dcd338.ttf | /font-0074.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091112.zip |
| 1837 | 27-CR-20-13495 | 2022-04-26 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085931.pdf | ALHICF+Wingdings-Regular | True Type Font | Notice of Remote Hearing with Instructions | 77ed78801af672f8c2f77ac7bbcc8b9a3d852f2abf81b77342b973e944dcd338 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/77ed78801af672f8c2f77ac7bbcc8b9a3d852f2abf81b77342b973e944dcd338.ttf | /font-0074.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085931.zip |
| 1838 | 27-CR-19-901 | 2022-04-26 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091112.pdf | ALHIDG+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | a19b0582c25afa815b60991a8494bd34e2193f286a13e2846f6c3d0171c58f23 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/a19b0582c25afa815b60991a8494bd34e2193f286a13e2846f6c3d0171c58f23.ttf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091112.zip |
| 1839 | 27-CR-20-13495 | 2022-04-26 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085931.pdf | ALHIDG+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | a19b0582c25afa815b60991a8494bd34e2193f286a13e2846f6c3d0171c58f23 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/a19b0582c25afa815b60991a8494bd34e2193f286a13e2846f6c3d0171c58f23.ttf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085931.zip |
| 1840 | 27-CR-19-901 | 2022-04-26 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091112.pdf | ALHIDH+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | e98077e804f1b03af9b28d25d1582e6cb4ff880891039ead16f4ed5edd4777f9 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/e98077e804f1b03af9b28d25d1582e6cb4ff880891039ead16f4ed5edd4777f9.ttf | /font-0059.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091112.zip |
| 1841 | 27-CR-20-13495 | 2022-04-26 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085931.pdf | ALHIDH+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | e98077e804f1b03af9b28d25d1582e6cb4ff880891039ead16f4ed5edd4777f9 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/e98077e804f1b03af9b28d25d1582e6cb4ff880891039ead16f4ed5edd4777f9.ttf | /font-0059.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085931.zip |
| 1842 | 27-CR-19-901 | 2022-03-22 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-03-22_20240430091116.pdf | AMILIL+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 676d7bb0387ea24680f48afab8eed2966e00d6786add29579e6728a4c7f29937 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/676d7bb0387ea24680f48afab8eed2966e00d6786add29579e6728a4c7f29937.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-03-22_20240430091116.zip |
| 1843 | 27-CR-20-13495 | 2022-03-22 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-03-22_20240430085941.pdf | AMILIL+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 676d7bb0387ea24680f48afab8eed2966e00d6786add29579e6728a4c7f29937 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/676d7bb0387ea24680f48afab8eed2966e00d6786add29579e6728a4c7f29937.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-03-22_20240430085941.zip |
| 1844 | 27-CR-19-901 | 2022-03-22 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-03-22_20240430091116.pdf | AMILJM+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 7eeb7b2cd1e79a821e2e7a01f16e7bcad7ca54f9893bc2c3de7b90b40643656a | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/7eeb7b2cd1e79a821e2e7a01f16e7bcad7ca54f9893bc2c3de7b90b40643656a.ttf | /font-0062.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-03-22_20240430091116.zip |
| 1845 | 27-CR-20-13495 | 2022-03-22 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-03-22_20240430085941.pdf | AMILJM+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 7eeb7b2cd1e79a821e2e7a01f16e7bcad7ca54f9893bc2c3de7b90b40643656a | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/7eeb7b2cd1e79a821e2e7a01f16e7bcad7ca54f9893bc2c3de7b90b40643656a.ttf | /font-0062.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-03-22_20240430085941.zip |
| 1846 | 27-CR-19-901 | 2022-03-22 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-03-22_20240430091116.pdf | AMILKM+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 545ec2f6559872e24b964adb8a7f9b5c1703459588d98bc51472babb39929865 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/545ec2f6559872e24b964adb8a7f9b5c1703459588d98bc51472babb39929865.ttf | /font-0064.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-03-22_20240430091116.zip |
| 1847 | 27-CR-20-13495 | 2022-03-22 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-03-22_20240430085941.pdf | AMILKM+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 545ec2f6559872e24b964adb8a7f9b5c1703459588d98bc51472babb39929865 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/545ec2f6559872e24b964adb8a7f9b5c1703459588d98bc51472babb39929865.ttf | /font-0064.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-03-22_20240430085941.zip |
| 1848 | 27-CR-19-901 | 2022-03-22 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-03-22_20240430091116.pdf | AMILLN+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | dcc4457965ee8f1186819925f9dd5de04fa9da0b6c8f0aa6c232d8d8be002f12 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/dcc4457965ee8f1186819925f9dd5de04fa9da0b6c8f0aa6c232d8d8be002f12.ttf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-03-22_20240430091116.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1849 | 27-CR-20-13495 | 2022-03-22 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-03-22_20240430085941.pdf | AMILLN+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | dcc4457965ee8f1186819925f9dd5de04fa9da0b6c8f0aa6c232d8d8be002f12 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/dcc4457965ee8f1186819925f9dd5de04fa9da0b6c8f0aa6c232d8d8be002f12.ttf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-03-22_20240430085941.zip |
| 1850 | 27-CR-19-901 | 2022-03-22 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-03-22_20240430091116.pdf | AMILLO+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 5d817d0c6caf2e0d6f5aba1dac06af087d6f559b35adcf6056bb21dd28397d85 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/5d817d0c6caf2e0d6f5aba1dac06af087d6f559b35adcf6056bb21dd28397d85.ttf | /font-0069.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-03-22_20240430091116.zip |
| 1851 | 27-CR-20-13495 | 2022-03-22 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-03-22_20240430085941.pdf | AMILLO+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 5d817d0c6caf2e0d6f5aba1dac06af087d6f559b35adcf6056bb21dd28397d85 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/5d817d0c6caf2e0d6f5aba1dac06af087d6f559b35adcf6056bb21dd28397d85.ttf | /font-0069.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-03-22_20240430085941.zip |
| 1852 | 27-CR-19-901 | 2022-03-22 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-03-22_20240430091116.pdf | AMILMO+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | ec151be2728455f47c0035276363a494a11de61861e2e251d2c243d01c9cde90 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/ec151be2728455f47c0035276363a494a11de61861e2e251d2c243d01c9cde90.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-03-22_20240430091116.zip |
| 1853 | 27-CR-20-13495 | 2022-03-22 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-03-22_20240430085941.pdf | AMILMO+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | ec151be2728455f47c0035276363a494a11de61861e2e251d2c243d01c9cde90 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/ec151be2728455f47c0035276363a494a11de61861e2e251d2c243d01c9cde90.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-03-22_20240430085941.zip |
| 1854 | 27-CR-19-901 | 2022-03-22 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-03-22_20240430091116.pdf | AMILMP+Wingdings-Regular | True Type Font | Notice of Remote Hearing with Instructions | 5e032ef3d17873db9a592f3de02e5144e9db0a628a9a3cf449a337434176f42e | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/5e032ef3d17873db9a592f3de02e5144e9db0a628a9a3cf449a337434176f42e.ttf | /font-0074.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-03-22_20240430091116.zip |
| 1855 | 27-CR-20-13495 | 2022-03-22 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-03-22_20240430085941.pdf | AMILMP+Wingdings-Regular | True Type Font | Notice of Remote Hearing with Instructions | 5e032ef3d17873db9a592f3de02e5144e9db0a628a9a3cf449a337434176f42e | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/5e032ef3d17873db9a592f3de02e5144e9db0a628a9a3cf449a337434176f42e.ttf | /font-0074.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-03-22_20240430085941.zip |
| 1856 | 27-CR-19-901 | 2022-03-22 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-03-22_20240430091116.pdf | AMILPB+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 2abac894e05c8c2b53e5bb47dc5497d9718e74a6f9834dd6b52ed8d2cc47625b | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/2abac894e05c8c2b53e5bb47dc5497d9718e74a6f9834dd6b52ed8d2cc47625b.ttf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-03-22_20240430091116.zip |
| 1857 | 27-CR-20-13495 | 2022-03-22 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-03-22_20240430085941.pdf | AMILPB+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 2abac894e05c8c2b53e5bb47dc5497d9718e74a6f9834dd6b52ed8d2cc47625b | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/2abac894e05c8c2b53e5bb47dc5497d9718e74a6f9834dd6b52ed8d2cc47625b.ttf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-03-22_20240430085941.zip |
| 1858 | 27-CR-19-901 | 2022-03-22 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-03-22_20240430091116.pdf | AMILPC+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | c57d7c00263542d704516b94ed570ca56a2e421373d8c50e7686f1cd6a81f6a9 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/c57d7c00263542d704516b94ed570ca56a2e421373d8c50e7686f1cd6a81f6a9.ttf | /font-0059.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-03-22_20240430091116.zip |
| 1859 | 27-CR-20-13495 | 2022-03-22 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-03-22_20240430085941.pdf | AMILPC+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | c57d7c00263542d704516b94ed570ca56a2e421373d8c50e7686f1cd6a81f6a9 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/c57d7c00263542d704516b94ed570ca56a2e421373d8c50e7686f1cd6a81f6a9.ttf | /font-0059.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-03-22_20240430085941.zip |
| 1860 | 27-CR-20-3244 | 2023-10-24 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-10-24_20240430085002.pdf | ANEIBL+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | a30955a91e6e61d55e49524c48596ca0457ddaacd5c166006c34d4d6bada2917 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/a30955a91e6e61d55e49524c48596ca0457ddaacd5c166006c34d4d6bada2917.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430085002.zip |
| 1861 | 27-CR-21-1977 | 2023-10-24 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2023-10-24_20240430075552.pdf | ANEIBL+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | a30955a91e6e61d55e49524c48596ca0457ddaacd5c166006c34d4d6bada2917 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/a30955a91e6e61d55e49524c48596ca0457ddaacd5c166006c34d4d6bada2917.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430075552.zip |
| 1862 | 27-CR-21-1978 | 2023-10-24 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2023-10-24_20240430075705.pdf | ANEIBL+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | a30955a91e6e61d55e49524c48596ca0457ddaacd5c166006c34d4d6bada2917 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/a30955a91e6e61d55e49524c48596ca0457ddaacd5c166006c34d4d6bada2917.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430075705.zip |
| 1863 | 27-CR-22-20033 | 2023-10-24 | MCRO_27-CR-22-20033_Notice of Remote Hearing with Instructions_2023-10-24_20240429162646.pdf | ANEIBL+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | a30955a91e6e61d55e49524c48596ca0457ddaacd5c166006c34d4d6bada2917 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/a30955a91e6e61d55e49524c48596ca0457ddaacd5c166006c34d4d6bada2917.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240429162646.zip |
| 1864 | 27-CR-20-3244 | 2023-10-24 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-10-24_20240430085002.pdf | ANEICM+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 607b66fd574a434c88d318099c03156ba19f50942a1424508bf90ada67e62d4e | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/607b66fd574a434c88d318099c03156ba19f50942a1424508bf90ada67e62d4e.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430085002.zip |
| 1865 | 27-CR-21-1977 | 2023-10-24 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2023-10-24_20240430075552.pdf | ANEICM+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 607b66fd574a434c88d318099c03156ba19f50942a1424508bf90ada67e62d4e | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/607b66fd574a434c88d318099c03156ba19f50942a1424508bf90ada67e62d4e.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430075552.zip |
| 1866 | 27-CR-21-1978 | 2023-10-24 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2023-10-24_20240430075705.pdf | ANEICM+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 607b66fd574a434c88d318099c03156ba19f50942a1424508bf90ada67e62d4e | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/607b66fd574a434c88d318099c03156ba19f50942a1424508bf90ada67e62d4e.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430075705.zip |
| 1867 | 27-CR-22-20033 | 2023-10-24 | MCRO_27-CR-22-20033_Notice of Remote Hearing with Instructions_2023-10-24_20240429162646.pdf | ANEICM+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 607b66fd574a434c88d318099c03156ba19f50942a1424508bf90ada67e62d4e | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/607b66fd574a434c88d318099c03156ba19f50942a1424508bf90ada67e62d4e.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240429162646.zip |
| 1868 | 27-CR-20-3244 | 2023-10-24 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-10-24_20240430085002.pdf | ANEICN+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 964ac762854bac4f135486a0dfd7bb36669f81022bce3de0e2e68fa07215cdbc | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/964ac762854bac4f135486a0dfd7bb36669f81022bce3de0e2e68fa07215cdbc.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430085002.zip |
| 1869 | 27-CR-21-1977 | 2023-10-24 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2023-10-24_20240430075552.pdf | ANEICN+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 964ac762854bac4f135486a0dfd7bb36669f81022bce3de0e2e68fa07215cdbc | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/964ac762854bac4f135486a0dfd7bb36669f81022bce3de0e2e68fa07215cdbc.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430075552.zip |
| 1870 | 27-CR-21-1978 | 2023-10-24 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2023-10-24_20240430075705.pdf | ANEICN+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 964ac762854bac4f135486a0dfd7bb36669f81022bce3de0e2e68fa07215cdbc | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/964ac762854bac4f135486a0dfd7bb36669f81022bce3de0e2e68fa07215cdbc.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430075705.zip |
| 1871 | 27-CR-22-20033 | 2023-10-24 | MCRO_27-CR-22-20033_Notice of Remote Hearing with Instructions_2023-10-24_20240429162646.pdf | ANEICN+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 964ac762854bac4f135486a0dfd7bb36669f81022bce3de0e2e68fa07215cdbc | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/964ac762854bac4f135486a0dfd7bb36669f81022bce3de0e2e68fa07215cdbc.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240429162646.zip |
| 1872 | 27-CR-20-3244 | 2023-10-24 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-10-24_20240430085002.pdf | ANEIDN+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | de5d0b8ed47a99dd2b789be13c3de750b9a8040dec8efd834c31c020945f3654 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/de5d0b8ed47a99dd2b789be13c3de750b9a8040dec8efd834c31c020945f3654.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430085002.zip |
| 1873 | 27-CR-21-1977 | 2023-10-24 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2023-10-24_20240430075552.pdf | ANEIDN+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | de5d0b8ed47a99dd2b789be13c3de750b9a8040dec8efd834c31c020945f3654 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/de5d0b8ed47a99dd2b789be13c3de750b9a8040dec8efd834c31c020945f3654.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430075552.zip |
| 1874 | 27-CR-21-1978 | 2023-10-24 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2023-10-24_20240430075705.pdf | ANEIDN+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | de5d0b8ed47a99dd2b789be13c3de750b9a8040dec8efd834c31c020945f3654 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/de5d0b8ed47a99dd2b789be13c3de750b9a8040dec8efd834c31c020945f3654.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430075705.zip |
| 1875 | 27-CR-22-20033 | 2023-10-24 | MCRO_27-CR-22-20033_Notice of Remote Hearing with Instructions_2023-10-24_20240429162646.pdf | ANEIDN+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | de5d0b8ed47a99dd2b789be13c3de750b9a8040dec8efd834c31c020945f3654 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/de5d0b8ed47a99dd2b789be13c3de750b9a8040dec8efd834c31c020945f3654.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240429162646.zip |
| 1876 | 27-CR-20-3244 | 2023-10-24 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-10-24_20240430085002.pdf | ANEIDO+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | d04eadf2bfb1bd6922b9f83099638ebf0702b24f504159a44ded685fea8970c9 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/d04eadf2bfb1bd6922b9f83099638ebf0702b24f504159a44ded685fea8970c9.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430085002.zip |
| 1877 | 27-CR-21-1977 | 2023-10-24 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2023-10-24_20240430075552.pdf | ANEIDO+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | d04eadf2bfb1bd6922b9f83099638ebf0702b24f504159a44ded685fea8970c9 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/d04eadf2bfb1bd6922b9f83099638ebf0702b24f504159a44ded685fea8970c9.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430075552.zip |
| 1878 | 27-CR-21-1978 | 2023-10-24 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2023-10-24_20240430075705.pdf | ANEIDO+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | d04eadf2bfb1bd6922b9f83099638ebf0702b24f504159a44ded685fea8970c9 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/d04eadf2bfb1bd6922b9f83099638ebf0702b24f504159a44ded685fea8970c9.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430075705.zip |
| 1879 | 27-CR-22-20033 | 2023-10-24 | MCRO_27-CR-22-20033_Notice of Remote Hearing with Instructions_2023-10-24_20240429162646.pdf | ANEIDO+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | d04eadf2bfb1bd6922b9f83099638ebf0702b24f504159a44ded685fea8970c9 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/d04eadf2bfb1bd6922b9f83099638ebf0702b24f504159a44ded685fea8970c9.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240429162646.zip |
| 1880 | 27-CR-20-3244 | 2023-10-24 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-10-24_20240430085002.pdf | ANEIEP+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 3119473c6cb7f5ff970d1bdf764dec336b94b8501c50bdba0286a18863f9be52 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3119473c6cb7f5ff970d1bdf764dec336b94b8501c50bdba0286a18863f9be52.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430085002.zip |
| 1881 | 27-CR-21-1977 | 2023-10-24 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2023-10-24_20240430075552.pdf | ANEIEP+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 3119473c6cb7f5ff970d1bdf764dec336b94b8501c50bdba0286a18863f9be52 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3119473c6cb7f5ff970d1bdf764dec336b94b8501c50bdba0286a18863f9be52.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430075552.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1882 | 27-CR-21-1978 | 2023-10-24 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2023-10-24_20240430075705.pdf | ANEIEP+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 3119473c6cb7f5ff970d1bdf764dec336b94b8501c50bdba0286a18863f9be52 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3119473c6cb7f5ff970d1bdf764dec336b94b8501c50bdba0286a18863f9be52.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430075705.zip |
| 1883 | 27-CR-22-20033 | 2023-10-24 | MCRO_27-CR-22-20033_Notice of Remote Hearing with Instructions_2023-10-24_20240429162646.pdf | ANEIEP+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 3119473c6cb7f5ff970d1bdf764dec336b94b8501c50bdba0286a18863f9be52 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3119473c6cb7f5ff970d1bdf764dec336b94b8501c50bdba0286a18863f9be52.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240429162646.zip |
| 1884 | 27-CR-20-3244 | 2023-10-24 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-10-24_20240430085002.pdf | ANEIFA+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 60e19da4e363366f95ead5f42c60895bc974b35ffd4c4f49278d32c7aea64416 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/60e19da4e363366f95ead5f42c60895bc974b35ffd4c4f49278d32c7aea64416.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430085002.zip |
| 1885 | 27-CR-21-1977 | 2023-10-24 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2023-10-24_20240430075552.pdf | ANEIFA+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 60e19da4e363366f95ead5f42c60895bc974b35ffd4c4f49278d32c7aea64416 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/60e19da4e363366f95ead5f42c60895bc974b35ffd4c4f49278d32c7aea64416.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430075552.zip |
| 1886 | 27-CR-21-1978 | 2023-10-24 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2023-10-24_20240430075705.pdf | ANEIFA+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 60e19da4e363366f95ead5f42c60895bc974b35ffd4c4f49278d32c7aea64416 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/60e19da4e363366f95ead5f42c60895bc974b35ffd4c4f49278d32c7aea64416.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430075705.zip |
| 1887 | 27-CR-22-20033 | 2023-10-24 | MCRO_27-CR-22-20033_Notice of Remote Hearing with Instructions_2023-10-24_20240429162646.pdf | ANEIFA+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 60e19da4e363366f95ead5f42c60895bc974b35ffd4c4f49278d32c7aea64416 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/60e19da4e363366f95ead5f42c60895bc974b35ffd4c4f49278d32c7aea64416.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240429162646.zip |
| 1888 | 27-CR-20-3244 | 2023-10-24 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-10-24_20240430085002.pdf | ANEIGA+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 450afb485fd107063c11be0225b5706e6b21953bf455099a1d2692126c8cd95e | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/450afb485fd107063c11be0225b5706e6b21953bf455099a1d2692126c8cd95e.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430085002.zip |
| 1889 | 27-CR-21-1977 | 2023-10-24 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2023-10-24_20240430075552.pdf | ANEIGA+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 450afb485fd107063c11be0225b5706e6b21953bf455099a1d2692126c8cd95e | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/450afb485fd107063c11be0225b5706e6b21953bf455099a1d2692126c8cd95e.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430075552.zip |
| 1890 | 27-CR-21-1978 | 2023-10-24 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2023-10-24_20240430075705.pdf | ANEIGA+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 450afb485fd107063c11be0225b5706e6b21953bf455099a1d2692126c8cd95e | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/450afb485fd107063c11be0225b5706e6b21953bf455099a1d2692126c8cd95e.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430075705.zip |
| 1891 | 27-CR-22-20033 | 2023-10-24 | MCRO_27-CR-22-20033_Notice of Remote Hearing with Instructions_2023-10-24_20240429162646.pdf | ANEIGA+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 450afb485fd107063c11be0225b5706e6b21953bf455099a1d2692126c8cd95e | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/450afb485fd107063c11be0225b5706e6b21953bf455099a1d2692126c8cd95e.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240429162646.zip |
| 1892 | 27-CR-20-3244 | 2023-10-24 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-10-24_20240430085002.pdf | ANEIHC+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 51f41ad94110cd5b8a368977a391127e1591854a0842a1e50a5e23e69fb3cec7 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/51f41ad94110cd5b8a368977a391127e1591854a0842a1e50a5e23e69fb3cec7.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430085002.zip |
| 1893 | 27-CR-21-1977 | 2023-10-24 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2023-10-24_20240430075552.pdf | ANEIHC+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 51f41ad94110cd5b8a368977a391127e1591854a0842a1e50a5e23e69fb3cec7 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/51f41ad94110cd5b8a368977a391127e1591854a0842a1e50a5e23e69fb3cec7.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430075552.zip |
| 1894 | 27-CR-21-1978 | 2023-10-24 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2023-10-24_20240430075705.pdf | ANEIHC+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 51f41ad94110cd5b8a368977a391127e1591854a0842a1e50a5e23e69fb3cec7 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/51f41ad94110cd5b8a368977a391127e1591854a0842a1e50a5e23e69fb3cec7.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430075705.zip |
| 1895 | 27-CR-22-20033 | 2023-10-24 | MCRO_27-CR-22-20033_Notice of Remote Hearing with Instructions_2023-10-24_20240429162646.pdf | ANEIHC+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 51f41ad94110cd5b8a368977a391127e1591854a0842a1e50a5e23e69fb3cec7 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/51f41ad94110cd5b8a368977a391127e1591854a0842a1e50a5e23e69fb3cec7.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240429162646.zip |
| 1896 | 27-CR-21-6382 | 2022-05-31 | MCRO_27-CR-21-6382_Scheduling Order_2022-05-31_20240430080314.pdf | AOWFXD+Cambria | True Type Font | Scheduling Order | 2e1f0badd8b85278c9265e9c23f3d2b69f90ecdc1de66df876aba1a8e7d2f263 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/2e1f0badd8b85278c9265e9c23f3d2b69f90ecdc1de66df876aba1a8e7d2f263.ttf | /font-0122.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Scheduling_Order_2022-05-31_20240430080314.zip |
| 1897 | 27-CR-22-4239 | 2022-05-31 | MCRO_27-CR-22-4239_Scheduling Order_2022-05-31_20240429035810.pdf | AOWFXD+Cambria | True Type Font | Scheduling Order | 2e1f0badd8b85278c9265e9c23f3d2b69f90ecdc1de66df876aba1a8e7d2f263 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/2e1f0badd8b85278c9265e9c23f3d2b69f90ecdc1de66df876aba1a8e7d2f263.ttf | /font-0122.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Scheduling_Order_2022-05-31_20240429035810.zip |
| 1898 | 27-CR-20-20037 | 2020-10-26 | MCRO_27-CR-20-20037_Amended Criminal Complaint_2020-10-26_20240430090152.pdf | Arial | True Type Font | Amended Criminal Complaint | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Amended_Criminal_Complaint_2020-10-26_20240430090152.zip |
| 1899 | 27-CR-21-1171 | 2023-02-13 | MCRO_27-CR-21-1171_Amended Criminal Complaint_2023-02-13_20240430075319.pdf | Arial | True Type Font | Amended Criminal Complaint | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Amended_Criminal_Complaint_2023-02-13_20240430075319.zip |
| 1900 | 27-CR-22-3553 | 2022-03-17 | MCRO_27-CR-22-3553_Amended Criminal Complaint_2022-03-17_20240429032055.pdf | Arial | True Type Font | Amended Criminal Complaint | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0088.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Amended_Criminal_Complaint_2022-03-17_20240429032055.zip |
| 1901 | 27-CR-22-4879 | 2022-03-17 | MCRO_27-CR-22-4879_Amended Criminal Complaint_2022-03-17_20240429040037.pdf | Arial | True Type Font | Amended Criminal Complaint | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0129.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Amended_Criminal_Complaint_2022-03-17_20240429040037.zip |
| 1902 | 27-CR-23-1101 | 2023-01-17 | MCRO_27-CR-23-1101_Amended Criminal Complaint_2023-01-17_20240430072140.pdf | Arial | True Type Font | Amended Criminal Complaint | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | MICHAEL CHANTEL WRIGHT | KYLE, JUANITA LOUISE | CHICO, ZENAIDA | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0775.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Amended_Criminal_Complaint_2023-01-17_20240430072140.zip |
| 1903 | 27-CR-23-1101 | 2023-04-12 | MCRO_27-CR-23-1101_Amended Criminal Complaint_2023-04-12_20240430072138.pdf | Arial | True Type Font | Amended Criminal Complaint | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | MICHAEL CHANTEL WRIGHT | KYLE, JUANITA LOUISE | CHICO, ZENAIDA | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0297.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Amended_Criminal_Complaint_2023-04-12_20240430072138.zip |
| 1904 | 27-CR-23-1101 | 2023-04-17 | MCRO_27-CR-23-1101_Amended Criminal Complaint_2023-04-17_20240430072137.pdf | Arial | True Type Font | Amended Criminal Complaint | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | MICHAEL CHANTEL WRIGHT | KYLE, JUANITA LOUISE | CHICO, ZENAIDA | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0764.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Amended_Criminal_Complaint_2023-04-17_20240430072137.zip |
| 1905 | 27-CR-22-20033 | 2022-12-05 | MCRO_27-CR-22-20033_Amended Order_2022-12-05_20240429162654.pdf | Arial | True Type Font | Amended Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0437.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Amended_Order_2022-12-05_20240429162654.zip |
| 1906 | 27-CR-22-22521 | 2023-12-22 | MCRO_27-CR-22-22521_Amended Order_2023-12-22_20240429163052.pdf | Arial | True Type Font | Amended Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0228.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Amended_Order_2023-12-22_20240429163052.zip |
| 1907 | 27-CR-22-3570 | 2023-12-22 | MCRO_27-CR-22-3570_Amended Order_2023-12-22_20240429034551.pdf | Arial | True Type Font | Amended Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0228.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Amended_Order_2023-12-22_20240429034551.zip |
| 1908 | 27-CR-23-13960 | 2023-08-28 | MCRO_27-CR-23-13960_Amended Order_2023-08-28_20240430074054.pdf | Arial | True Type Font | Amended Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | JEREMIAH JAMES RIVERS | GRAY, KEVIN EUGENE | GOLTZ, ERIN ANCHETA | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0080.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Amended_Order_2023-08-28_20240430074054.zip |
| 1909 | 27-CR-20-1893 | 2023-03-13 | MCRO_27-CR-20-1893_Amended Sentencing Order_2023-03-13_20240430084903.pdf | Arial | True Type Font | Amended Sentencing Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Amended_Sentencing_Order_2023-03-13_20240430084903.zip |
| 1910 | 27-CR-23-1658 | 2023-01-20 | MCRO_27-CR-23-1658_Citation Data Summary_2023-01-20_20240430072313.pdf | Arial | True Type Font | Citation Data Summary | 61af71a1646aa5e86aaae832e6a6b6446ba9a14758bedee0e852d6cd59cdcf16 | .ttf | Closed | YASMIN AHMED ALI | WHITING, FREYA ELIZABETH | GOODCHILD, CODY MICHAEL WILLIAM | MnCourtFraud.com/File/61af71a1646aa5e86aaae832e6a6b6446ba9a14758bedee0e852d6cd59cdcf16.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Citation_Data_Summary_2023-01-20_20240430072313.zip |
| 1911 | 27-CR-23-2152 | 2023-01-27 | MCRO_27-CR-23-2152_Citation Data Summary_2023-01-27_20240430072556.pdf | Arial | True Type Font | Citation Data Summary | 61af71a1646aa5e86aaae832e6a6b6446ba9a14758bedee0e852d6cd59cdcf16 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/61af71a1646aa5e86aaae832e6a6b6446ba9a14758bedee0e852d6cd59cdcf16.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Citation_Data_Summary_2023-01-27_20240430072556.zip |
| 1912 | 27-CR-22-21679 | 2022-10-28 | MCRO_27-CR-22-21679_Citation Data Summary_2022-10-28_20240429162904.pdf | Arial | True Type Font | Citation Data Summary | 77449f051117550b6fae5b9d345fe523f50ad9328d2ecf10048d55cc8e166cad | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/77449f051117550b6fae5b9d345fe523f50ad9328d2ecf10048d55cc8e166cad.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Citation_Data_Summary_2022-10-28_20240429162904.zip |
| 1913 | 27-CR-23-385 | 2023-01-05 | MCRO_27-CR-23-385_Citation Data Summary_2023-01-05_20240430071840.pdf | Arial | True Type Font | Citation Data Summary | 77449f051117550b6fae5b9d345fe523f50ad9328d2ecf10048d55cc8e166cad | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Gushwa, Judd | MnCourtFraud.com/File/77449f051117550b6fae5b9d345fe523f50ad9328d2ecf10048d55cc8e166cad.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-385_Citation_Data_Summary_2023-01-05_20240430071840.zip |
| 1914 | 27-CR-20-10049 | 2020-04-22 | MCRO_27-CR-20-10049_Citation Data Summary_2020-04-22_20240430085710.pdf | Arial | True Type Font | Citation Data Summary | 81b29b958e590949e23f8bef8f59b64b110408faf60522836b0cbb8ef95d67b3 | .ttf | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/81b29b958e590949e23f8bef8f59b64b110408faf60522836b0cbb8ef95d67b3.ttf | /font-0032.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Citation_Data_Summary_2020-04-22_20240430085710.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1915 | 27-CR-22-12076 | 2022-06-22 | MCRO_27-CR-22-12076_Citation Data Summary_2022-06-22_20240429153205.pdf | Arial | True Type Font | Citation Data Summary | 81b29b958e590949e23f8bef8f59b64b110408faf60522836b0cbb8ef95d67b3 | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/81b29b958e590949e23f8bef8f59b64b110408faf60522836b0cbb8ef95d67b3.ttf | /font-0032.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Citation_Data_Summary_2022-06-22_20240429153205.zip |
| 1916 | 27-CR-22-9720 | 2022-05-23 | MCRO_27-CR-22-9720_Citation Data Summary_2022-05-23_20240429152455.pdf | Arial | True Type Font | Citation Data Summary | 81b29b958e590949e23f8bef8f59b64b110408faf60522836b0cbb8ef95d67b3 | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/81b29b958e590949e23f8bef8f59b64b110408faf60522836b0cbb8ef95d67b3.ttf | /font-0032.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Citation_Data_Summary_2022-05-23_20240429152455.zip |
| 1917 | 27-CR-23-1658 | 2023-01-20 | MCRO_27-CR-23-1658_Citation Data Summary_2023-01-20_20240430072313.pdf | Arial | True Type Font | Citation Data Summary | 970760bff72c78c8b4f67fda6251ecbc49e2156f5e6b34bfc95865c3edb87cda | .ttf | Closed | YASMIN AHMED ALI | WHITING, FREYA ELIZABETH | GOODCHILD, CODY MICHAEL WILLIAM | MnCourtFraud.com/File/970760bff72c78c8b4f67fda6251ecbc49e2156f5e6b34bfc95865c3edb87cda.ttf | /font-0032.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Citation_Data_Summary_2023-01-20_20240430072313.zip |
| 1918 | 27-CR-23-2152 | 2023-01-27 | MCRO_27-CR-23-2152_Citation Data Summary_2023-01-27_20240430072556.pdf | Arial | True Type Font | Citation Data Summary | 970760bff72c78c8b4f67fda6251ecbc49e2156f5e6b34bfc95865c3edb87cda | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/970760bff72c78c8b4f67fda6251ecbc49e2156f5e6b34bfc95865c3edb87cda.ttf | /font-0032.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Citation_Data_Summary_2023-01-27_20240430072556.zip |
| 1919 | 27-CR-19-12130 | 2019-05-28 | MCRO_27-CR-19-12130_Citation Data Summary_2019-05-28_20240430091741.pdf | Arial | True Type Font | Citation Data Summary | ec03f9d4a5465ef24267439b9e7961a634304dcd995993e63a8b61fc623ea249 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/ec03f9d4a5465ef24267439b9e7961a634304dcd995993e63a8b61fc623ea249.ttf | /font-0032.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Citation_Data_Summary_2019-05-28_20240430091741.zip |
| 1920 | 27-CR-22-21679 | 2022-10-28 | MCRO_27-CR-22-21679_Citation Data Summary_2022-10-28_20240429162904.pdf | Arial | True Type Font | Citation Data Summary | ec03f9d4a5465ef24267439b9e7961a634304dcd995993e63a8b61fc623ea249 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/ec03f9d4a5465ef24267439b9e7961a634304dcd995993e63a8b61fc623ea249.ttf | /font-0032.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Citation_Data_Summary_2022-10-28_20240429162904.zip |
| 1921 | 27-CR-22-22687 | 2022-11-14 | MCRO_27-CR-22-22687_Citation Data Summary_2022-11-14_20240429163217.pdf | Arial | True Type Font | Citation Data Summary | ec03f9d4a5465ef24267439b9e7961a634304dcd995993e63a8b61fc623ea249 | .ttf | Closed | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SORENSEN, ROBERT J | MnCourtFraud.com/File/ec03f9d4a5465ef24267439b9e7961a634304dcd995993e63a8b61fc623ea249.ttf | /font-0032.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22687_Citation_Data_Summary_2022-11-14_20240429163217.zip |
| 1922 | 27-CR-23-1600 | 2023-01-20 | MCRO_27-CR-23-1600_Citation Data Summary_2023-01-20_20240430072222.pdf | Arial | True Type Font | Citation Data Summary | ec03f9d4a5465ef24267439b9e7961a634304dcd995993e63a8b61fc623ea249 | .ttf | Closed | JIMMY EDWARD SPEARS, III | Herlofsky, Susan | LAFAVOR-MONTEZ, ADRIAN SCOTT | MnCourtFraud.com/File/ec03f9d4a5465ef24267439b9e7961a634304dcd995993e63a8b61fc623ea249.ttf | /font-0032.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Citation_Data_Summary_2023-01-20_20240430072222.zip |
| 1923 | 27-CR-23-385 | 2023-01-05 | MCRO_27-CR-23-385_Citation Data Summary_2023-01-05_20240430071840.pdf | Arial | True Type Font | Citation Data Summary | ec03f9d4a5465ef24267439b9e7961a634304dcd995993e63a8b61fc623ea249 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Gushwa, Judd | MnCourtFraud.com/File/ec03f9d4a5465ef24267439b9e7961a634304dcd995993e63a8b61fc623ea249.ttf | /font-0032.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-385_Citation_Data_Summary_2023-01-05_20240430071840.zip |
| 1924 | 27-CR-19-22615 | 2024-01-23 | MCRO_27-CR-19-22615_Correspondence_2024-01-23_20240430092135.pdf | Arial | True Type Font | Correspondence | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0293.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Correspondence_2024-01-23_20240430092135.zip |
| 1925 | 27-CR-22-24045 | 2023-05-03 | MCRO_27-CR-22-24045_Correspondence_2023-05-03_20240429164217.pdf | Arial | True Type Font | Correspondence | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | CHRISTENSEN, KELSEY RAE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0292.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Correspondence_2023-05-03_20240429164217.zip |
| 1926 | 27-CR-21-20072 | 2021-10-28 | MCRO_27-CR-21-20072_E-filed Comp-Order for Detention_2021-10-28_20240430083118.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 13577cd1251e6e0d33640c4005f91759fb2c7455ee79087c9d6102be9037c172 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/13577cd1251e6e0d33640c4005f91759fb2c7455ee79087c9d6102be9037c172.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_E-filed_Comp-Order_for_Detention_2021-10-28_20240430083118.zip |
| 1927 | 27-CR-21-20072 | 2021-10-28 | MCRO_27-CR-21-20072_E-filed Comp-Order for Detention_2021-10-28_20240430083118.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 13577cd1251e6e0d33640c4005f91759fb2c7455ee79087c9d6102be9037c172 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/13577cd1251e6e0d33640c4005f91759fb2c7455ee79087c9d6102be9037c172.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_E-filed_Comp-Order_for_Detention_2021-10-28_20240430083118.zip |
| 1928 | 27-CR-21-20072 | 2021-10-28 | MCRO_27-CR-21-20072_E-filed Comp-Order for Detention_2021-10-28_20240430083118.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 13577cd1251e6e0d33640c4005f91759fb2c7455ee79087c9d6102be9037c172 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/13577cd1251e6e0d33640c4005f91759fb2c7455ee79087c9d6102be9037c172.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_E-filed_Comp-Order_for_Detention_2021-10-28_20240430083118.zip |
| 1929 | 27-CR-21-20072 | 2021-10-28 | MCRO_27-CR-21-20072_E-filed Comp-Order for Detention_2021-10-28_20240430083118.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 13577cd1251e6e0d33640c4005f91759fb2c7455ee79087c9d6102be9037c172 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/13577cd1251e6e0d33640c4005f91759fb2c7455ee79087c9d6102be9037c172.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_E-filed_Comp-Order_for_Detention_2021-10-28_20240430083118.zip |
| 1930 | 27-CR-21-20072 | 2021-10-28 | MCRO_27-CR-21-20072_E-filed Comp-Order for Detention_2021-10-28_20240430083118.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 13577cd1251e6e0d33640c4005f91759fb2c7455ee79087c9d6102be9037c172 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/13577cd1251e6e0d33640c4005f91759fb2c7455ee79087c9d6102be9037c172.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_E-filed_Comp-Order_for_Detention_2021-10-28_20240430083118.zip |
| 1931 | 27-CR-21-20072 | 2021-10-28 | MCRO_27-CR-21-20072_E-filed Comp-Order for Detention_2021-10-28_20240430083118.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 13577cd1251e6e0d33640c4005f91759fb2c7455ee79087c9d6102be9037c172 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/13577cd1251e6e0d33640c4005f91759fb2c7455ee79087c9d6102be9037c172.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_E-filed_Comp-Order_for_Detention_2021-10-28_20240430083118.zip |
| 1932 | 27-CR-21-1980 | 2021-01-29 | MCRO_27-CR-21-1980_E-filed Comp-Order for Detention_2021-01-29_20240430080026.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 14c5735ab2b94c1d063e6071ebd96cd24b310378e63240b05cf5fc330ad85b30 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/14c5735ab2b94c1d063e6071ebd96cd24b310378e63240b05cf5fc330ad85b30.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_E-filed_Comp-Order_for_Detention_2021-01-29_20240430080026.zip |
| 1933 | 27-CR-21-1980 | 2021-01-29 | MCRO_27-CR-21-1980_E-filed Comp-Order for Detention_2021-01-29_20240430080026.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 14c5735ab2b94c1d063e6071ebd96cd24b310378e63240b05cf5fc330ad85b30 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/14c5735ab2b94c1d063e6071ebd96cd24b310378e63240b05cf5fc330ad85b30.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_E-filed_Comp-Order_for_Detention_2021-01-29_20240430080026.zip |
| 1934 | 27-CR-21-1980 | 2021-01-29 | MCRO_27-CR-21-1980_E-filed Comp-Order for Detention_2021-01-29_20240430080026.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 14c5735ab2b94c1d063e6071ebd96cd24b310378e63240b05cf5fc330ad85b30 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/14c5735ab2b94c1d063e6071ebd96cd24b310378e63240b05cf5fc330ad85b30.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_E-filed_Comp-Order_for_Detention_2021-01-29_20240430080026.zip |
| 1935 | 27-CR-21-1980 | 2021-01-29 | MCRO_27-CR-21-1980_E-filed Comp-Order for Detention_2021-01-29_20240430080026.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 14c5735ab2b94c1d063e6071ebd96cd24b310378e63240b05cf5fc330ad85b30 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/14c5735ab2b94c1d063e6071ebd96cd24b310378e63240b05cf5fc330ad85b30.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_E-filed_Comp-Order_for_Detention_2021-01-29_20240430080026.zip |
| 1936 | 27-CR-21-1980 | 2021-01-29 | MCRO_27-CR-21-1980_E-filed Comp-Order for Detention_2021-01-29_20240430080026.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 14c5735ab2b94c1d063e6071ebd96cd24b310378e63240b05cf5fc330ad85b30 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/14c5735ab2b94c1d063e6071ebd96cd24b310378e63240b05cf5fc330ad85b30.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_E-filed_Comp-Order_for_Detention_2021-01-29_20240430080026.zip |
| 1937 | 27-CR-21-1980 | 2021-01-29 | MCRO_27-CR-21-1980_E-filed Comp-Order for Detention_2021-01-29_20240430080026.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 14c5735ab2b94c1d063e6071ebd96cd24b310378e63240b05cf5fc330ad85b30 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/14c5735ab2b94c1d063e6071ebd96cd24b310378e63240b05cf5fc330ad85b30.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_E-filed_Comp-Order_for_Detention_2021-01-29_20240430080026.zip |
| 1938 | 27-CR-19-12466 | 2019-05-30 | MCRO_27-CR-19-12466_E-filed Comp-Order for Detention_2019-05-30_20240430091902.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 18a7fe30bf15da609ee2f8322a8b84d7e6d8aa019b599510bf63e2dc74eb52ad | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/18a7fe30bf15da609ee2f8322a8b84d7e6d8aa019b599510bf63e2dc74eb52ad.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_E-filed_Comp-Order_for_Detention_2019-05-30_20240430091902.zip |
| 1939 | 27-CR-19-12466 | 2019-05-30 | MCRO_27-CR-19-12466_E-filed Comp-Order for Detention_2019-05-30_20240430091902.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 18a7fe30bf15da609ee2f8322a8b84d7e6d8aa019b599510bf63e2dc74eb52ad | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/18a7fe30bf15da609ee2f8322a8b84d7e6d8aa019b599510bf63e2dc74eb52ad.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_E-filed_Comp-Order_for_Detention_2019-05-30_20240430091902.zip |
| 1940 | 27-CR-19-12466 | 2019-05-30 | MCRO_27-CR-19-12466_E-filed Comp-Order for Detention_2019-05-30_20240430091902.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 18a7fe30bf15da609ee2f8322a8b84d7e6d8aa019b599510bf63e2dc74eb52ad | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/18a7fe30bf15da609ee2f8322a8b84d7e6d8aa019b599510bf63e2dc74eb52ad.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_E-filed_Comp-Order_for_Detention_2019-05-30_20240430091902.zip |
| 1941 | 27-CR-19-12466 | 2019-05-30 | MCRO_27-CR-19-12466_E-filed Comp-Order for Detention_2019-05-30_20240430091902.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 18a7fe30bf15da609ee2f8322a8b84d7e6d8aa019b599510bf63e2dc74eb52ad | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/18a7fe30bf15da609ee2f8322a8b84d7e6d8aa019b599510bf63e2dc74eb52ad.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_E-filed_Comp-Order_for_Detention_2019-05-30_20240430091902.zip |
| 1942 | 27-CR-19-12466 | 2019-05-30 | MCRO_27-CR-19-12466_E-filed Comp-Order for Detention_2019-05-30_20240430091902.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 18a7fe30bf15da609ee2f8322a8b84d7e6d8aa019b599510bf63e2dc74eb52ad | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/18a7fe30bf15da609ee2f8322a8b84d7e6d8aa019b599510bf63e2dc74eb52ad.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_E-filed_Comp-Order_for_Detention_2019-05-30_20240430091902.zip |
| 1943 | 27-CR-19-12466 | 2019-05-30 | MCRO_27-CR-19-12466_E-filed Comp-Order for Detention_2019-05-30_20240430091902.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 18a7fe30bf15da609ee2f8322a8b84d7e6d8aa019b599510bf63e2dc74eb52ad | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/18a7fe30bf15da609ee2f8322a8b84d7e6d8aa019b599510bf63e2dc74eb52ad.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_E-filed_Comp-Order_for_Detention_2019-05-30_20240430091902.zip |
| 1944 | 27-CR-20-1893 | 2020-01-22 | MCRO_27-CR-20-1893_E-filed Comp-Order for Detention_2020-01-22_20240430084928.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 1b2200b7008798811dbc3a6668ba58be307037999156fa9919cb1e049d1fa5ee | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/1b2200b7008798811dbc3a6668ba58be307037999156fa9919cb1e049d1fa5ee.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_E-filed_Comp-Order_for_Detention_2020-01-22_20240430084928.zip |
| 1945 | 27-CR-20-1893 | 2020-01-22 | MCRO_27-CR-20-1893_E-filed Comp-Order for Detention_2020-01-22_20240430084928.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 1b2200b7008798811dbc3a6668ba58be307037999156fa9919cb1e049d1fa5ee | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/1b2200b7008798811dbc3a6668ba58be307037999156fa9919cb1e049d1fa5ee.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_E-filed_Comp-Order_for_Detention_2020-01-22_20240430084928.zip |
| 1946 | 27-CR-20-1893 | 2020-01-22 | MCRO_27-CR-20-1893_E-filed Comp-Order for Detention_2020-01-22_20240430084928.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 1b2200b7008798811dbc3a6668ba58be307037999156fa9919cb1e049d1fa5ee | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/1b2200b7008798811dbc3a6668ba58be307037999156fa9919cb1e049d1fa5ee.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_E-filed_Comp-Order_for_Detention_2020-01-22_20240430084928.zip |
| 1947 | 27-CR-20-1893 | 2020-01-22 | MCRO_27-CR-20-1893_E-filed Comp-Order for Detention_2020-01-22_20240430084928.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 1b2200b7008798811dbc3a6668ba58be307037999156fa9919cb1e049d1fa5ee | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/1b2200b7008798811dbc3a6668ba58be307037999156fa9919cb1e049d1fa5ee.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_E-filed_Comp-Order_for_Detention_2020-01-22_20240430084928.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1948 | 27-CR-20-1893 | 2020-01-22 | MCRO_27-CR-20-1893_E-filed Comp-Order for Detention_2020-01-22_20240430084928.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 1b2200b7008798811dbc3a6668ba58be307037999156fa9919cb1e049d1fa5ee | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/1b2200b7008798811dbc3a6668ba58be307037999156fa9919cb1e049d1fa5ee.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_E-filed_Comp-Order_for_Detention_2020-01-22_20240430084928.zip |
| 1949 | 27-CR-20-1893 | 2020-01-22 | MCRO_27-CR-20-1893_E-filed Comp-Order for Detention_2020-01-22_20240430084928.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 1b2200b7008798811dbc3a6668ba58be307037999156fa9919cb1e049d1fa5ee | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/1b2200b7008798811dbc3a6668ba58be307037999156fa9919cb1e049d1fa5ee.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_E-filed_Comp-Order_for_Detention_2020-01-22_20240430084928.zip |
| 1950 | 27-CR-21-1980 | 2021-01-29 | MCRO_27-CR-21-1980_E-filed Comp-Order for Detention_2021-01-29_20240430080026.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 277cf84f386a2e29b7ea45e8d4947f3186facd0572626f6ad4fff973667b3e03 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/277cf84f386a2e29b7ea45e8d4947f3186facd0572626f6ad4fff973667b3e03.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_E-filed_Comp-Order_for_Detention_2021-01-29_20240430080026.zip |
| 1951 | 27-CR-21-1980 | 2021-01-29 | MCRO_27-CR-21-1980_E-filed Comp-Order for Detention_2021-01-29_20240430080026.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 277cf84f386a2e29b7ea45e8d4947f3186facd0572626f6ad4fff973667b3e03 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/277cf84f386a2e29b7ea45e8d4947f3186facd0572626f6ad4fff973667b3e03.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_E-filed_Comp-Order_for_Detention_2021-01-29_20240430080026.zip |
| 1952 | 27-CR-21-1980 | 2021-01-29 | MCRO_27-CR-21-1980_E-filed Comp-Order for Detention_2021-01-29_20240430080026.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 277cf84f386a2e29b7ea45e8d4947f3186facd0572626f6ad4fff973667b3e03 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/277cf84f386a2e29b7ea45e8d4947f3186facd0572626f6ad4fff973667b3e03.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_E-filed_Comp-Order_for_Detention_2021-01-29_20240430080026.zip |
| 1953 | 27-CR-21-1980 | 2021-01-29 | MCRO_27-CR-21-1980_E-filed Comp-Order for Detention_2021-01-29_20240430080026.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 277cf84f386a2e29b7ea45e8d4947f3186facd0572626f6ad4fff973667b3e03 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/277cf84f386a2e29b7ea45e8d4947f3186facd0572626f6ad4fff973667b3e03.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_E-filed_Comp-Order_for_Detention_2021-01-29_20240430080026.zip |
| 1954 | 27-CR-21-1980 | 2021-01-29 | MCRO_27-CR-21-1980_E-filed Comp-Order for Detention_2021-01-29_20240430080026.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 277cf84f386a2e29b7ea45e8d4947f3186facd0572626f6ad4fff973667b3e03 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/277cf84f386a2e29b7ea45e8d4947f3186facd0572626f6ad4fff973667b3e03.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_E-filed_Comp-Order_for_Detention_2021-01-29_20240430080026.zip |
| 1955 | 27-CR-21-1980 | 2021-01-29 | MCRO_27-CR-21-1980_E-filed Comp-Order for Detention_2021-01-29_20240430080026.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 277cf84f386a2e29b7ea45e8d4947f3186facd0572626f6ad4fff973667b3e03 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/277cf84f386a2e29b7ea45e8d4947f3186facd0572626f6ad4fff973667b3e03.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_E-filed_Comp-Order_for_Detention_2021-01-29_20240430080026.zip |
| 1956 | 27-CR-21-13752 | 2021-07-23 | MCRO_27-CR-21-13752_E-filed Comp-Order for Detention_2021-07-23_20240430082403.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 2aec39a4054b5f8f110bf301ea88db0c1610cac954536c66cbef74a33d816064 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/2aec39a4054b5f8f110bf301ea88db0c1610cac954536c66cbef74a33d816064.ttf | /font-0257.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_E-filed_Comp-Order_for_Detention_2021-07-23_20240430082403.zip |
| 1957 | 27-CR-21-13752 | 2021-07-23 | MCRO_27-CR-21-13752_E-filed Comp-Order for Detention_2021-07-23_20240430082403.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 2aec39a4054b5f8f110bf301ea88db0c1610cac954536c66cbef74a33d816064 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/2aec39a4054b5f8f110bf301ea88db0c1610cac954536c66cbef74a33d816064.ttf | /font-0257.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_E-filed_Comp-Order_for_Detention_2021-07-23_20240430082403.zip |
| 1958 | 27-CR-21-13752 | 2021-07-23 | MCRO_27-CR-21-13752_E-filed Comp-Order for Detention_2021-07-23_20240430082403.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 2aec39a4054b5f8f110bf301ea88db0c1610cac954536c66cbef74a33d816064 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/2aec39a4054b5f8f110bf301ea88db0c1610cac954536c66cbef74a33d816064.ttf | /font-0257.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_E-filed_Comp-Order_for_Detention_2021-07-23_20240430082403.zip |
| 1959 | 27-CR-21-13752 | 2021-07-23 | MCRO_27-CR-21-13752_E-filed Comp-Order for Detention_2021-07-23_20240430082403.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 2aec39a4054b5f8f110bf301ea88db0c1610cac954536c66cbef74a33d816064 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/2aec39a4054b5f8f110bf301ea88db0c1610cac954536c66cbef74a33d816064.ttf | /font-0257.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_E-filed_Comp-Order_for_Detention_2021-07-23_20240430082403.zip |
| 1960 | 27-CR-21-13752 | 2021-07-23 | MCRO_27-CR-21-13752_E-filed Comp-Order for Detention_2021-07-23_20240430082403.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 2aec39a4054b5f8f110bf301ea88db0c1610cac954536c66cbef74a33d816064 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/2aec39a4054b5f8f110bf301ea88db0c1610cac954536c66cbef74a33d816064.ttf | /font-0257.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_E-filed_Comp-Order_for_Detention_2021-07-23_20240430082403.zip |
| 1961 | 27-CR-21-13752 | 2021-07-23 | MCRO_27-CR-21-13752_E-filed Comp-Order for Detention_2021-07-23_20240430082403.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 2aec39a4054b5f8f110bf301ea88db0c1610cac954536c66cbef74a33d816064 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/2aec39a4054b5f8f110bf301ea88db0c1610cac954536c66cbef74a33d816064.ttf | /font-0257.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_E-filed_Comp-Order_for_Detention_2021-07-23_20240430082403.zip |
| 1962 | 27-CR-21-21355 | 2021-11-18 | MCRO_27-CR-21-21355_E-filed Comp-Order for Detention_2021-11-18_20240430083509.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 2aec39a4054b5f8f110bf301ea88db0c1610cac954536c66cbef74a33d816064 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2aec39a4054b5f8f110bf301ea88db0c1610cac954536c66cbef74a33d816064.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_E-filed_Comp-Order_for_Detention_2021-11-18_20240430083509.zip |
| 1963 | 27-CR-21-21355 | 2021-11-18 | MCRO_27-CR-21-21355_E-filed Comp-Order for Detention_2021-11-18_20240430083509.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 2aec39a4054b5f8f110bf301ea88db0c1610cac954536c66cbef74a33d816064 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2aec39a4054b5f8f110bf301ea88db0c1610cac954536c66cbef74a33d816064.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_E-filed_Comp-Order_for_Detention_2021-11-18_20240430083509.zip |
| 1964 | 27-CR-21-21355 | 2021-11-18 | MCRO_27-CR-21-21355_E-filed Comp-Order for Detention_2021-11-18_20240430083509.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 2aec39a4054b5f8f110bf301ea88db0c1610cac954536c66cbef74a33d816064 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2aec39a4054b5f8f110bf301ea88db0c1610cac954536c66cbef74a33d816064.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_E-filed_Comp-Order_for_Detention_2021-11-18_20240430083509.zip |
| 1965 | 27-CR-21-21355 | 2021-11-18 | MCRO_27-CR-21-21355_E-filed Comp-Order for Detention_2021-11-18_20240430083509.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 2aec39a4054b5f8f110bf301ea88db0c1610cac954536c66cbef74a33d816064 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2aec39a4054b5f8f110bf301ea88db0c1610cac954536c66cbef74a33d816064.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_E-filed_Comp-Order_for_Detention_2021-11-18_20240430083509.zip |
| 1966 | 27-CR-21-21355 | 2021-11-18 | MCRO_27-CR-21-21355_E-filed Comp-Order for Detention_2021-11-18_20240430083509.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 2aec39a4054b5f8f110bf301ea88db0c1610cac954536c66cbef74a33d816064 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2aec39a4054b5f8f110bf301ea88db0c1610cac954536c66cbef74a33d816064.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_E-filed_Comp-Order_for_Detention_2021-11-18_20240430083509.zip |
| 1967 | 27-CR-21-21355 | 2021-11-18 | MCRO_27-CR-21-21355_E-filed Comp-Order for Detention_2021-11-18_20240430083509.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 2aec39a4054b5f8f110bf301ea88db0c1610cac954536c66cbef74a33d816064 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2aec39a4054b5f8f110bf301ea88db0c1610cac954536c66cbef74a33d816064.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_E-filed_Comp-Order_for_Detention_2021-11-18_20240430083509.zip |
| 1968 | 27-CR-21-23215 | 2021-12-17 | MCRO_27-CR-21-23215_E-filed Comp-Order for Detention_2021-12-17_20240430084139.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 2aec39a4054b5f8f110bf301ea88db0c1610cac954536c66cbef74a33d816064 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2aec39a4054b5f8f110bf301ea88db0c1610cac954536c66cbef74a33d816064.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084139.zip |
| 1969 | 27-CR-21-23215 | 2021-12-17 | MCRO_27-CR-21-23215_E-filed Comp-Order for Detention_2021-12-17_20240430084139.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 2aec39a4054b5f8f110bf301ea88db0c1610cac954536c66cbef74a33d816064 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2aec39a4054b5f8f110bf301ea88db0c1610cac954536c66cbef74a33d816064.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084139.zip |
| 1970 | 27-CR-21-23215 | 2021-12-17 | MCRO_27-CR-21-23215_E-filed Comp-Order for Detention_2021-12-17_20240430084139.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 2aec39a4054b5f8f110bf301ea88db0c1610cac954536c66cbef74a33d816064 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2aec39a4054b5f8f110bf301ea88db0c1610cac954536c66cbef74a33d816064.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084139.zip |
| 1971 | 27-CR-21-23215 | 2021-12-17 | MCRO_27-CR-21-23215_E-filed Comp-Order for Detention_2021-12-17_20240430084139.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 2aec39a4054b5f8f110bf301ea88db0c1610cac954536c66cbef74a33d816064 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2aec39a4054b5f8f110bf301ea88db0c1610cac954536c66cbef74a33d816064.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084139.zip |
| 1972 | 27-CR-21-23215 | 2021-12-17 | MCRO_27-CR-21-23215_E-filed Comp-Order for Detention_2021-12-17_20240430084139.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 2aec39a4054b5f8f110bf301ea88db0c1610cac954536c66cbef74a33d816064 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2aec39a4054b5f8f110bf301ea88db0c1610cac954536c66cbef74a33d816064.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084139.zip |
| 1973 | 27-CR-21-23215 | 2021-12-17 | MCRO_27-CR-21-23215_E-filed Comp-Order for Detention_2021-12-17_20240430084139.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 2aec39a4054b5f8f110bf301ea88db0c1610cac954536c66cbef74a33d816064 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2aec39a4054b5f8f110bf301ea88db0c1610cac954536c66cbef74a33d816064.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084139.zip |
| 1974 | 27-CR-21-6710 | 2021-04-05 | MCRO_27-CR-21-6710_E-filed Comp-Order for Detention_2021-04-05_20240430080427.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 2dbf072fc04b89042f69bc0e12778ace4559df13a64e7a302e1f9e5dbbee516a | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/2dbf072fc04b89042f69bc0e12778ace4559df13a64e7a302e1f9e5dbbee516a.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.zip |
| 1975 | 27-CR-21-6710 | 2021-04-05 | MCRO_27-CR-21-6710_E-filed Comp-Order for Detention_2021-04-05_20240430080427.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 2dbf072fc04b89042f69bc0e12778ace4559df13a64e7a302e1f9e5dbbee516a | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/2dbf072fc04b89042f69bc0e12778ace4559df13a64e7a302e1f9e5dbbee516a.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.zip |
| 1976 | 27-CR-21-6710 | 2021-04-05 | MCRO_27-CR-21-6710_E-filed Comp-Order for Detention_2021-04-05_20240430080427.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 2dbf072fc04b89042f69bc0e12778ace4559df13a64e7a302e1f9e5dbbee516a | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/2dbf072fc04b89042f69bc0e12778ace4559df13a64e7a302e1f9e5dbbee516a.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.zip |
| 1977 | 27-CR-21-6710 | 2021-04-05 | MCRO_27-CR-21-6710_E-filed Comp-Order for Detention_2021-04-05_20240430080427.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 2dbf072fc04b89042f69bc0e12778ace4559df13a64e7a302e1f9e5dbbee516a | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/2dbf072fc04b89042f69bc0e12778ace4559df13a64e7a302e1f9e5dbbee516a.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.zip |
| 1978 | 27-CR-21-6710 | 2021-04-05 | MCRO_27-CR-21-6710_E-filed Comp-Order for Detention_2021-04-05_20240430080427.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 2dbf072fc04b89042f69bc0e12778ace4559df13a64e7a302e1f9e5dbbee516a | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/2dbf072fc04b89042f69bc0e12778ace4559df13a64e7a302e1f9e5dbbee516a.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.zip |
| 1979 | 27-CR-21-6710 | 2021-04-05 | MCRO_27-CR-21-6710_E-filed Comp-Order for Detention_2021-04-05_20240430080427.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 2dbf072fc04b89042f69bc0e12778ace4559df13a64e7a302e1f9e5dbbee516a | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/2dbf072fc04b89042f69bc0e12778ace4559df13a64e7a302e1f9e5dbbee516a.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.zip |
| 1980 | 27-CR-21-6710 | 2021-04-05 | MCRO_27-CR-21-6710_E-filed Comp-Order for Detention_2021-04-05_20240430080427.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 2dbf072fc04b89042f69bc0e12778ace4559df13a64e7a302e1f9e5dbbee516a | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/2dbf072fc04b89042f69bc0e12778ace4559df13a64e7a302e1f9e5dbbee516a.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.zip |

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1981 | 27-CR-21-23456 | 2021-12-21 | MCRO_27-CR-21-23456_E-filed Comp-Order for Detention_2021-12-21_20240430084347.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 2fbfb26ed66f938551398a4436a9dfa33fb66e6c86569daba60007d55e667165 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/2fbfb26ed66f938551398a4436a9dfa33fb66e6c86569daba60007d55e667165.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_E-filed_Comp-Order_for_Detention_2021-12-21_20240430084347.zip |
| 1982 | 27-CR-21-23456 | 2021-12-21 | MCRO_27-CR-21-23456_E-filed Comp-Order for Detention_2021-12-21_20240430084347.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 2fbfb26ed66f938551398a4436a9dfa33fb66e6c86569daba60007d55e667165 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/2fbfb26ed66f938551398a4436a9dfa33fb66e6c86569daba60007d55e667165.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_E-filed_Comp-Order_for_Detention_2021-12-21_20240430084347.zip |
| 1983 | 27-CR-21-23456 | 2021-12-21 | MCRO_27-CR-21-23456_E-filed Comp-Order for Detention_2021-12-21_20240430084347.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 2fbfb26ed66f938551398a4436a9dfa33fb66e6c86569daba60007d55e667165 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/2fbfb26ed66f938551398a4436a9dfa33fb66e6c86569daba60007d55e667165.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_E-filed_Comp-Order_for_Detention_2021-12-21_20240430084347.zip |
| 1984 | 27-CR-21-23456 | 2021-12-21 | MCRO_27-CR-21-23456_E-filed Comp-Order for Detention_2021-12-21_20240430084347.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 2fbfb26ed66f938551398a4436a9dfa33fb66e6c86569daba60007d55e667165 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/2fbfb26ed66f938551398a4436a9dfa33fb66e6c86569daba60007d55e667165.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_E-filed_Comp-Order_for_Detention_2021-12-21_20240430084347.zip |
| 1985 | 27-CR-21-23456 | 2021-12-21 | MCRO_27-CR-21-23456_E-filed Comp-Order for Detention_2021-12-21_20240430084347.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 2fbfb26ed66f938551398a4436a9dfa33fb66e6c86569daba60007d55e667165 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/2fbfb26ed66f938551398a4436a9dfa33fb66e6c86569daba60007d55e667165.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_E-filed_Comp-Order_for_Detention_2021-12-21_20240430084347.zip |
| 1986 | 27-CR-21-23456 | 2021-12-21 | MCRO_27-CR-21-23456_E-filed Comp-Order for Detention_2021-12-21_20240430084347.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 2fbfb26ed66f938551398a4436a9dfa33fb66e6c86569daba60007d55e667165 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/2fbfb26ed66f938551398a4436a9dfa33fb66e6c86569daba60007d55e667165.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_E-filed_Comp-Order_for_Detention_2021-12-21_20240430084347.zip |
| 1987 | 27-CR-20-6301 | 2020-03-09 | MCRO_27-CR-20-6301_E-filed Comp-Order for Detention_2020-03-09_20240430085138.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 33b377dd0c12391381532ee2d89e0de644fd633f4c31f1a67c2d7d7d93de16b5 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | COLE, CLAIR F | MnCourtFraud.com/File/33b377dd0c12391381532ee2d89e0de644fd633f4c31f1a67c2d7d7d93de16b5.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_E-filed_Comp-Order_for_Detention_2020-03-09_20240430085138.zip |
| 1988 | 27-CR-20-6301 | 2020-03-09 | MCRO_27-CR-20-6301_E-filed Comp-Order for Detention_2020-03-09_20240430085138.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 33b377dd0c12391381532ee2d89e0de644fd633f4c31f1a67c2d7d7d93de16b5 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | COLE, CLAIR F | MnCourtFraud.com/File/33b377dd0c12391381532ee2d89e0de644fd633f4c31f1a67c2d7d7d93de16b5.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_E-filed_Comp-Order_for_Detention_2020-03-09_20240430085138.zip |
| 1989 | 27-CR-20-6301 | 2020-03-09 | MCRO_27-CR-20-6301_E-filed Comp-Order for Detention_2020-03-09_20240430085138.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 33b377dd0c12391381532ee2d89e0de644fd633f4c31f1a67c2d7d7d93de16b5 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | COLE, CLAIR F | MnCourtFraud.com/File/33b377dd0c12391381532ee2d89e0de644fd633f4c31f1a67c2d7d7d93de16b5.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_E-filed_Comp-Order_for_Detention_2020-03-09_20240430085138.zip |
| 1990 | 27-CR-20-6301 | 2020-03-09 | MCRO_27-CR-20-6301_E-filed Comp-Order for Detention_2020-03-09_20240430085138.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 33b377dd0c12391381532ee2d89e0de644fd633f4c31f1a67c2d7d7d93de16b5 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | COLE, CLAIR F | MnCourtFraud.com/File/33b377dd0c12391381532ee2d89e0de644fd633f4c31f1a67c2d7d7d93de16b5.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_E-filed_Comp-Order_for_Detention_2020-03-09_20240430085138.zip |
| 1991 | 27-CR-20-6301 | 2020-03-09 | MCRO_27-CR-20-6301_E-filed Comp-Order for Detention_2020-03-09_20240430085138.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 33b377dd0c12391381532ee2d89e0de644fd633f4c31f1a67c2d7d7d93de16b5 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | COLE, CLAIR F | MnCourtFraud.com/File/33b377dd0c12391381532ee2d89e0de644fd633f4c31f1a67c2d7d7d93de16b5.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_E-filed_Comp-Order_for_Detention_2020-03-09_20240430085138.zip |
| 1992 | 27-CR-20-6301 | 2020-03-09 | MCRO_27-CR-20-6301_E-filed Comp-Order for Detention_2020-03-09_20240430085138.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 33b377dd0c12391381532ee2d89e0de644fd633f4c31f1a67c2d7d7d93de16b5 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | COLE, CLAIR F | MnCourtFraud.com/File/33b377dd0c12391381532ee2d89e0de644fd633f4c31f1a67c2d7d7d93de16b5.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_E-filed_Comp-Order_for_Detention_2020-03-09_20240430085138.zip |
| 1993 | 27-CR-21-6710 | 2021-04-05 | MCRO_27-CR-21-6710_E-filed Comp-Order for Detention_2021-04-05_20240430080427.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 35f6fcded440c1c8279b9b52cfc06703858277dcb9e02ccddb3ba95cca18ab35 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/35f6fcded440c1c8279b9b52cfc06703858277dcb9e02ccddb3ba95cca18ab35.ttf | /font-0311.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.zip |
| 1994 | 27-CR-21-6710 | 2021-04-05 | MCRO_27-CR-21-6710_E-filed Comp-Order for Detention_2021-04-05_20240430080427.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 35f6fcded440c1c8279b9b52cfc06703858277dcb9e02ccddb3ba95cca18ab35 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/35f6fcded440c1c8279b9b52cfc06703858277dcb9e02ccddb3ba95cca18ab35.ttf | /font-0311.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.zip |
| 1995 | 27-CR-21-6710 | 2021-04-05 | MCRO_27-CR-21-6710_E-filed Comp-Order for Detention_2021-04-05_20240430080427.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 35f6fcded440c1c8279b9b52cfc06703858277dcb9e02ccddb3ba95cca18ab35 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/35f6fcded440c1c8279b9b52cfc06703858277dcb9e02ccddb3ba95cca18ab35.ttf | /font-0311.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.zip |
| 1996 | 27-CR-21-6710 | 2021-04-05 | MCRO_27-CR-21-6710_E-filed Comp-Order for Detention_2021-04-05_20240430080427.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 35f6fcded440c1c8279b9b52cfc06703858277dcb9e02ccddb3ba95cca18ab35 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/35f6fcded440c1c8279b9b52cfc06703858277dcb9e02ccddb3ba95cca18ab35.ttf | /font-0311.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.zip |
| 1997 | 27-CR-21-6710 | 2021-04-05 | MCRO_27-CR-21-6710_E-filed Comp-Order for Detention_2021-04-05_20240430080427.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 35f6fcded440c1c8279b9b52cfc06703858277dcb9e02ccddb3ba95cca18ab35 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/35f6fcded440c1c8279b9b52cfc06703858277dcb9e02ccddb3ba95cca18ab35.ttf | /font-0311.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.zip |
| 1998 | 27-CR-21-6710 | 2021-04-05 | MCRO_27-CR-21-6710_E-filed Comp-Order for Detention_2021-04-05_20240430080427.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 35f6fcded440c1c8279b9b52cfc06703858277dcb9e02ccddb3ba95cca18ab35 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/35f6fcded440c1c8279b9b52cfc06703858277dcb9e02ccddb3ba95cca18ab35.ttf | /font-0311.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.zip |
| 1999 | 27-CR-21-6710 | 2021-04-05 | MCRO_27-CR-21-6710_E-filed Comp-Order for Detention_2021-04-05_20240430080427.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 35f6fcded440c1c8279b9b52cfc06703858277dcb9e02ccddb3ba95cca18ab35 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/35f6fcded440c1c8279b9b52cfc06703858277dcb9e02ccddb3ba95cca18ab35.ttf | /font-0311.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.zip |
| 2000 | 27-CR-20-19196 | 2020-09-03 | MCRO_27-CR-20-19196_E-filed Comp-Order for Detention_2020-09-03_20240430090102.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 35fa49487293a6f09c5ec1461e11b833ddab0472d322d2b036aabb58c48d5ff7 | .ttf | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/35fa49487293a6f09c5ec1461e11b833ddab0472d322d2b036aabb58c48d5ff7.ttf | /font-0367.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_E-filed_Comp-Order_for_Detention_2020-09-03_20240430090102.zip |
| 2001 | 27-CR-20-19196 | 2020-09-03 | MCRO_27-CR-20-19196_E-filed Comp-Order for Detention_2020-09-03_20240430090102.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 35fa49487293a6f09c5ec1461e11b833ddab0472d322d2b036aabb58c48d5ff7 | .ttf | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/35fa49487293a6f09c5ec1461e11b833ddab0472d322d2b036aabb58c48d5ff7.ttf | /font-0367.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_E-filed_Comp-Order_for_Detention_2020-09-03_20240430090102.zip |
| 2002 | 27-CR-20-19196 | 2020-09-03 | MCRO_27-CR-20-19196_E-filed Comp-Order for Detention_2020-09-03_20240430090102.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 35fa49487293a6f09c5ec1461e11b833ddab0472d322d2b036aabb58c48d5ff7 | .ttf | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/35fa49487293a6f09c5ec1461e11b833ddab0472d322d2b036aabb58c48d5ff7.ttf | /font-0367.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_E-filed_Comp-Order_for_Detention_2020-09-03_20240430090102.zip |
| 2003 | 27-CR-20-19196 | 2020-09-03 | MCRO_27-CR-20-19196_E-filed Comp-Order for Detention_2020-09-03_20240430090102.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 35fa49487293a6f09c5ec1461e11b833ddab0472d322d2b036aabb58c48d5ff7 | .ttf | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/35fa49487293a6f09c5ec1461e11b833ddab0472d322d2b036aabb58c48d5ff7.ttf | /font-0367.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_E-filed_Comp-Order_for_Detention_2020-09-03_20240430090102.zip |
| 2004 | 27-CR-20-19196 | 2020-09-03 | MCRO_27-CR-20-19196_E-filed Comp-Order for Detention_2020-09-03_20240430090102.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 35fa49487293a6f09c5ec1461e11b833ddab0472d322d2b036aabb58c48d5ff7 | .ttf | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/35fa49487293a6f09c5ec1461e11b833ddab0472d322d2b036aabb58c48d5ff7.ttf | /font-0367.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_E-filed_Comp-Order_for_Detention_2020-09-03_20240430090102.zip |
| 2005 | 27-CR-20-19196 | 2020-09-03 | MCRO_27-CR-20-19196_E-filed Comp-Order for Detention_2020-09-03_20240430090102.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 35fa49487293a6f09c5ec1461e11b833ddab0472d322d2b036aabb58c48d5ff7 | .ttf | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/35fa49487293a6f09c5ec1461e11b833ddab0472d322d2b036aabb58c48d5ff7.ttf | /font-0367.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_E-filed_Comp-Order_for_Detention_2020-09-03_20240430090102.zip |
| 2006 | 27-CR-20-19196 | 2020-09-03 | MCRO_27-CR-20-19196_E-filed Comp-Order for Detention_2020-09-03_20240430090102.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 35fa49487293a6f09c5ec1461e11b833ddab0472d322d2b036aabb58c48d5ff7 | .ttf | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/35fa49487293a6f09c5ec1461e11b833ddab0472d322d2b036aabb58c48d5ff7.ttf | /font-0367.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_E-filed_Comp-Order_for_Detention_2020-09-03_20240430090102.zip |
| 2007 | 27-CR-22-3570 | 2022-02-24 | MCRO_27-CR-22-3570_E-filed Comp-Order for Detention_2022-02-24_20240429034638.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 3a6b65cec40cc67e566d8213d7725e5f0b73a20b3a745fb8c98ce46104e3f835 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/3a6b65cec40cc67e566d8213d7725e5f0b73a20b3a745fb8c98ce46104e3f835.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_E-filed_Comp-Order_for_Detention_2022-02-24_20240429034638.zip |
| 2008 | 27-CR-22-3570 | 2022-02-24 | MCRO_27-CR-22-3570_E-filed Comp-Order for Detention_2022-02-24_20240429034638.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 3a6b65cec40cc67e566d8213d7725e5f0b73a20b3a745fb8c98ce46104e3f835 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/3a6b65cec40cc67e566d8213d7725e5f0b73a20b3a745fb8c98ce46104e3f835.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_E-filed_Comp-Order_for_Detention_2022-02-24_20240429034638.zip |
| 2009 | 27-CR-22-3570 | 2022-02-24 | MCRO_27-CR-22-3570_E-filed Comp-Order for Detention_2022-02-24_20240429034638.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 3a6b65cec40cc67e566d8213d7725e5f0b73a20b3a745fb8c98ce46104e3f835 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/3a6b65cec40cc67e566d8213d7725e5f0b73a20b3a745fb8c98ce46104e3f835.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_E-filed_Comp-Order_for_Detention_2022-02-24_20240429034638.zip |
| 2010 | 27-CR-22-3570 | 2022-02-24 | MCRO_27-CR-22-3570_E-filed Comp-Order for Detention_2022-02-24_20240429034638.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 3a6b65cec40cc67e566d8213d7725e5f0b73a20b3a745fb8c98ce46104e3f835 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/3a6b65cec40cc67e566d8213d7725e5f0b73a20b3a745fb8c98ce46104e3f835.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_E-filed_Comp-Order_for_Detention_2022-02-24_20240429034638.zip |
| 2011 | 27-CR-22-3570 | 2022-02-24 | MCRO_27-CR-22-3570_E-filed Comp-Order for Detention_2022-02-24_20240429034638.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 3a6b65cec40cc67e566d8213d7725e5f0b73a20b3a745fb8c98ce46104e3f835 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/3a6b65cec40cc67e566d8213d7725e5f0b73a20b3a745fb8c98ce46104e3f835.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_E-filed_Comp-Order_for_Detention_2022-02-24_20240429034638.zip |
| 2012 | 27-CR-22-3570 | 2022-02-24 | MCRO_27-CR-22-3570_E-filed Comp-Order for Detention_2022-02-24_20240429034638.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 3a6b65cec40cc67e566d8213d7725e5f0b73a20b3a745fb8c98ce46104e3f835 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/3a6b65cec40cc67e566d8213d7725e5f0b73a20b3a745fb8c98ce46104e3f835.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_E-filed_Comp-Order_for_Detention_2022-02-24_20240429034638.zip |
| 2013 | 27-CR-21-16111 | 2021-08-27 | MCRO_27-CR-21-16111_E-filed Comp-Order for Detention_2021-08-27_20240430082652.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 3b1c5168fd777b62d2e3dc2283d7e3cd3ba615f740243113c54caa9515224825 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/3b1c5168fd777b62d2e3dc2283d7e3cd3ba615f740243113c54caa9515224825.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_E-filed_Comp-Order_for_Detention_2021-08-27_20240430082652.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014 | 27-CR-21-16111 | 2021-08-27 | MCRO_27-CR-21-16111_E-filed Comp-Order for Detention_2021-08-27_20240430082652.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 3b1c5168fd777b62d2e3dc2283d7e3cd3ba615f740243113c54caa9515224825 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/3b1c5168fd777b62d2e3dc2283d7e3cd3ba615f740243113c54caa9515224825.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_E-filed_Comp-Order_for_Detention_2021-08-27_20240430082652.zip |
| 2015 | 27-CR-21-16111 | 2021-08-27 | MCRO_27-CR-21-16111_E-filed Comp-Order for Detention_2021-08-27_20240430082652.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 3b1c5168fd777b62d2e3dc2283d7e3cd3ba615f740243113c54caa9515224825 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/3b1c5168fd777b62d2e3dc2283d7e3cd3ba615f740243113c54caa9515224825.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_E-filed_Comp-Order_for_Detention_2021-08-27_20240430082652.zip |
| 2016 | 27-CR-21-16111 | 2021-08-27 | MCRO_27-CR-21-16111_E-filed Comp-Order for Detention_2021-08-27_20240430082652.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 3b1c5168fd777b62d2e3dc2283d7e3cd3ba615f740243113c54caa9515224825 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/3b1c5168fd777b62d2e3dc2283d7e3cd3ba615f740243113c54caa9515224825.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_E-filed_Comp-Order_for_Detention_2021-08-27_20240430082652.zip |
| 2017 | 27-CR-21-16111 | 2021-08-27 | MCRO_27-CR-21-16111_E-filed Comp-Order for Detention_2021-08-27_20240430082652.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 3b1c5168fd777b62d2e3dc2283d7e3cd3ba615f740243113c54caa9515224825 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/3b1c5168fd777b62d2e3dc2283d7e3cd3ba615f740243113c54caa9515224825.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_E-filed_Comp-Order_for_Detention_2021-08-27_20240430082652.zip |
| 2018 | 27-CR-21-16111 | 2021-08-27 | MCRO_27-CR-21-16111_E-filed Comp-Order for Detention_2021-08-27_20240430082652.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 3b1c5168fd777b62d2e3dc2283d7e3cd3ba615f740243113c54caa9515224825 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/3b1c5168fd777b62d2e3dc2283d7e3cd3ba615f740243113c54caa9515224825.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_E-filed_Comp-Order_for_Detention_2021-08-27_20240430082652.zip |
| 2019 | 27-CR-19-1916 | 2019-01-22 | MCRO_27-CR-19-1916_E-filed Comp-Order for Detention_2019-01-22_20240430091253.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 3e19549defd433abb5545cc46daffb736bcf4cf02399eb73429ba62069054a8d | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3e19549defd433abb5545cc46daffb736bcf4cf02399eb73429ba62069054a8d.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_E-filed_Comp-Order_for_Detention_2019-01-22_20240430091253.zip |
| 2020 | 27-CR-19-1916 | 2019-01-22 | MCRO_27-CR-19-1916_E-filed Comp-Order for Detention_2019-01-22_20240430091253.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 3e19549defd433abb5545cc46daffb736bcf4cf02399eb73429ba62069054a8d | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3e19549defd433abb5545cc46daffb736bcf4cf02399eb73429ba62069054a8d.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_E-filed_Comp-Order_for_Detention_2019-01-22_20240430091253.zip |
| 2021 | 27-CR-19-1916 | 2019-01-22 | MCRO_27-CR-19-1916_E-filed Comp-Order for Detention_2019-01-22_20240430091253.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 3e19549defd433abb5545cc46daffb736bcf4cf02399eb73429ba62069054a8d | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3e19549defd433abb5545cc46daffb736bcf4cf02399eb73429ba62069054a8d.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_E-filed_Comp-Order_for_Detention_2019-01-22_20240430091253.zip |
| 2022 | 27-CR-19-1916 | 2019-01-22 | MCRO_27-CR-19-1916_E-filed Comp-Order for Detention_2019-01-22_20240430091253.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 3e19549defd433abb5545cc46daffb736bcf4cf02399eb73429ba62069054a8d | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3e19549defd433abb5545cc46daffb736bcf4cf02399eb73429ba62069054a8d.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_E-filed_Comp-Order_for_Detention_2019-01-22_20240430091253.zip |
| 2023 | 27-CR-19-1916 | 2019-01-22 | MCRO_27-CR-19-1916_E-filed Comp-Order for Detention_2019-01-22_20240430091253.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 3e19549defd433abb5545cc46daffb736bcf4cf02399eb73429ba62069054a8d | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3e19549defd433abb5545cc46daffb736bcf4cf02399eb73429ba62069054a8d.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_E-filed_Comp-Order_for_Detention_2019-01-22_20240430091253.zip |
| 2024 | 27-CR-19-1916 | 2019-01-22 | MCRO_27-CR-19-1916_E-filed Comp-Order for Detention_2019-01-22_20240430091253.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 3e19549defd433abb5545cc46daffb736bcf4cf02399eb73429ba62069054a8d | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3e19549defd433abb5545cc46daffb736bcf4cf02399eb73429ba62069054a8d.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_E-filed_Comp-Order_for_Detention_2019-01-22_20240430091253.zip |
| 2025 | 27-CR-20-1893 | 2020-01-22 | MCRO_27-CR-20-1893_E-filed Comp-Order for Detention_2020-01-22_20240430084928.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 4172bb551ec9ab119228a70fe983163dec1d0be49e26c986aebfa09c43ee7cf6 | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/4172bb551ec9ab119228a70fe983163dec1d0be49e26c986aebfa09c43ee7cf6.ttf | /font-0319.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_E-filed_Comp-Order_for_Detention_2020-01-22_20240430084928.zip |
| 2026 | 27-CR-20-1893 | 2020-01-22 | MCRO_27-CR-20-1893_E-filed Comp-Order for Detention_2020-01-22_20240430084928.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 4172bb551ec9ab119228a70fe983163dec1d0be49e26c986aebfa09c43ee7cf6 | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/4172bb551ec9ab119228a70fe983163dec1d0be49e26c986aebfa09c43ee7cf6.ttf | /font-0319.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_E-filed_Comp-Order_for_Detention_2020-01-22_20240430084928.zip |
| 2027 | 27-CR-20-1893 | 2020-01-22 | MCRO_27-CR-20-1893_E-filed Comp-Order for Detention_2020-01-22_20240430084928.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 4172bb551ec9ab119228a70fe983163dec1d0be49e26c986aebfa09c43ee7cf6 | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/4172bb551ec9ab119228a70fe983163dec1d0be49e26c986aebfa09c43ee7cf6.ttf | /font-0319.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_E-filed_Comp-Order_for_Detention_2020-01-22_20240430084928.zip |
| 2028 | 27-CR-20-1893 | 2020-01-22 | MCRO_27-CR-20-1893_E-filed Comp-Order for Detention_2020-01-22_20240430084928.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 4172bb551ec9ab119228a70fe983163dec1d0be49e26c986aebfa09c43ee7cf6 | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/4172bb551ec9ab119228a70fe983163dec1d0be49e26c986aebfa09c43ee7cf6.ttf | /font-0319.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_E-filed_Comp-Order_for_Detention_2020-01-22_20240430084928.zip |
| 2029 | 27-CR-20-1893 | 2020-01-22 | MCRO_27-CR-20-1893_E-filed Comp-Order for Detention_2020-01-22_20240430084928.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 4172bb551ec9ab119228a70fe983163dec1d0be49e26c986aebfa09c43ee7cf6 | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/4172bb551ec9ab119228a70fe983163dec1d0be49e26c986aebfa09c43ee7cf6.ttf | /font-0319.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_E-filed_Comp-Order_for_Detention_2020-01-22_20240430084928.zip |
| 2030 | 27-CR-20-1893 | 2020-01-22 | MCRO_27-CR-20-1893_E-filed Comp-Order for Detention_2020-01-22_20240430084928.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 4172bb551ec9ab119228a70fe983163dec1d0be49e26c986aebfa09c43ee7cf6 | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/4172bb551ec9ab119228a70fe983163dec1d0be49e26c986aebfa09c43ee7cf6.ttf | /font-0319.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_E-filed_Comp-Order_for_Detention_2020-01-22_20240430084928.zip |
| 2031 | 27-CR-22-10646 | 2022-06-03 | MCRO_27-CR-22-10646_E-filed Comp-Order for Detention_2022-06-03_20240429153003.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 456f4e769b876b715dedf79dcb0769c31cb3b8d4c7666ff9b2cd9b466b786bc5 | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/456f4e769b876b715dedf79dcb0769c31cb3b8d4c7666ff9b2cd9b466b786bc5.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_E-filed_Comp-Order_for_Detention_2022-06-03_20240429153003.zip |
| 2032 | 27-CR-22-10646 | 2022-06-03 | MCRO_27-CR-22-10646_E-filed Comp-Order for Detention_2022-06-03_20240429153003.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 456f4e769b876b715dedf79dcb0769c31cb3b8d4c7666ff9b2cd9b466b786bc5 | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/456f4e769b876b715dedf79dcb0769c31cb3b8d4c7666ff9b2cd9b466b786bc5.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_E-filed_Comp-Order_for_Detention_2022-06-03_20240429153003.zip |
| 2033 | 27-CR-22-10646 | 2022-06-03 | MCRO_27-CR-22-10646_E-filed Comp-Order for Detention_2022-06-03_20240429153003.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 456f4e769b876b715dedf79dcb0769c31cb3b8d4c7666ff9b2cd9b466b786bc5 | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/456f4e769b876b715dedf79dcb0769c31cb3b8d4c7666ff9b2cd9b466b786bc5.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_E-filed_Comp-Order_for_Detention_2022-06-03_20240429153003.zip |
| 2034 | 27-CR-22-10646 | 2022-06-03 | MCRO_27-CR-22-10646_E-filed Comp-Order for Detention_2022-06-03_20240429153003.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 456f4e769b876b715dedf79dcb0769c31cb3b8d4c7666ff9b2cd9b466b786bc5 | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/456f4e769b876b715dedf79dcb0769c31cb3b8d4c7666ff9b2cd9b466b786bc5.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_E-filed_Comp-Order_for_Detention_2022-06-03_20240429153003.zip |
| 2035 | 27-CR-22-10646 | 2022-06-03 | MCRO_27-CR-22-10646_E-filed Comp-Order for Detention_2022-06-03_20240429153003.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 456f4e769b876b715dedf79dcb0769c31cb3b8d4c7666ff9b2cd9b466b786bc5 | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/456f4e769b876b715dedf79dcb0769c31cb3b8d4c7666ff9b2cd9b466b786bc5.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_E-filed_Comp-Order_for_Detention_2022-06-03_20240429153003.zip |
| 2036 | 27-CR-22-10646 | 2022-06-03 | MCRO_27-CR-22-10646_E-filed Comp-Order for Detention_2022-06-03_20240429153003.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 456f4e769b876b715dedf79dcb0769c31cb3b8d4c7666ff9b2cd9b466b786bc5 | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/456f4e769b876b715dedf79dcb0769c31cb3b8d4c7666ff9b2cd9b466b786bc5.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_E-filed_Comp-Order_for_Detention_2022-06-03_20240429153003.zip |
| 2037 | 27-CR-19-9270 | 2019-04-22 | MCRO_27-CR-19-9270_E-filed Comp-Order for Detention_2019-04-22_20240430091515.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 4cd6ef52ed311c2225c903fbdff94a76c6c8622f3a4bb12dbe49453e0176c337 | .ttf | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/4cd6ef52ed311c2225c903fbdff94a76c6c8622f3a4bb12dbe49453e0176c337.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_E-filed_Comp-Order_for_Detention_2019-04-22_20240430091515.zip |
| 2038 | 27-CR-19-9270 | 2019-04-22 | MCRO_27-CR-19-9270_E-filed Comp-Order for Detention_2019-04-22_20240430091515.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 4cd6ef52ed311c2225c903fbdff94a76c6c8622f3a4bb12dbe49453e0176c337 | .ttf | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/4cd6ef52ed311c2225c903fbdff94a76c6c8622f3a4bb12dbe49453e0176c337.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_E-filed_Comp-Order_for_Detention_2019-04-22_20240430091515.zip |
| 2039 | 27-CR-19-9270 | 2019-04-22 | MCRO_27-CR-19-9270_E-filed Comp-Order for Detention_2019-04-22_20240430091515.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 4cd6ef52ed311c2225c903fbdff94a76c6c8622f3a4bb12dbe49453e0176c337 | .ttf | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/4cd6ef52ed311c2225c903fbdff94a76c6c8622f3a4bb12dbe49453e0176c337.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_E-filed_Comp-Order_for_Detention_2019-04-22_20240430091515.zip |
| 2040 | 27-CR-19-9270 | 2019-04-22 | MCRO_27-CR-19-9270_E-filed Comp-Order for Detention_2019-04-22_20240430091515.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 4cd6ef52ed311c2225c903fbdff94a76c6c8622f3a4bb12dbe49453e0176c337 | .ttf | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/4cd6ef52ed311c2225c903fbdff94a76c6c8622f3a4bb12dbe49453e0176c337.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_E-filed_Comp-Order_for_Detention_2019-04-22_20240430091515.zip |
| 2041 | 27-CR-19-9270 | 2019-04-22 | MCRO_27-CR-19-9270_E-filed Comp-Order for Detention_2019-04-22_20240430091515.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 4cd6ef52ed311c2225c903fbdff94a76c6c8622f3a4bb12dbe49453e0176c337 | .ttf | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/4cd6ef52ed311c2225c903fbdff94a76c6c8622f3a4bb12dbe49453e0176c337.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_E-filed_Comp-Order_for_Detention_2019-04-22_20240430091515.zip |
| 2042 | 27-CR-19-9270 | 2019-04-22 | MCRO_27-CR-19-9270_E-filed Comp-Order for Detention_2019-04-22_20240430091515.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 4cd6ef52ed311c2225c903fbdff94a76c6c8622f3a4bb12dbe49453e0176c337 | .ttf | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/4cd6ef52ed311c2225c903fbdff94a76c6c8622f3a4bb12dbe49453e0176c337.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_E-filed_Comp-Order_for_Detention_2019-04-22_20240430091515.zip |
| 2043 | 27-CR-22-3553 | 2022-02-24 | MCRO_27-CR-22-3553_E-filed Comp-Order for Detention_2022-02-24_20240429032058.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 519d2233fd644d3b4614f7dd823ef817cec9927b747707a6403eda4472eb9d1b | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/519d2233fd644d3b4614f7dd823ef817cec9927b747707a6403eda4472eb9d1b.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_E-filed_Comp-Order_for_Detention_2022-02-24_20240429032058.zip |
| 2044 | 27-CR-22-3553 | 2022-02-24 | MCRO_27-CR-22-3553_E-filed Comp-Order for Detention_2022-02-24_20240429032058.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 519d2233fd644d3b4614f7dd823ef817cec9927b747707a6403eda4472eb9d1b | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/519d2233fd644d3b4614f7dd823ef817cec9927b747707a6403eda4472eb9d1b.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_E-filed_Comp-Order_for_Detention_2022-02-24_20240429032058.zip |
| 2045 | 27-CR-22-3553 | 2022-02-24 | MCRO_27-CR-22-3553_E-filed Comp-Order for Detention_2022-02-24_20240429032058.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 519d2233fd644d3b4614f7dd823ef817cec9927b747707a6403eda4472eb9d1b | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/519d2233fd644d3b4614f7dd823ef817cec9927b747707a6403eda4472eb9d1b.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_E-filed_Comp-Order_for_Detention_2022-02-24_20240429032058.zip |
| 2046 | 27-CR-22-3553 | 2022-02-24 | MCRO_27-CR-22-3553_E-filed Comp-Order for Detention_2022-02-24_20240429032058.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 519d2233fd644d3b4614f7dd823ef817cec9927b747707a6403eda4472eb9d1b | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/519d2233fd644d3b4614f7dd823ef817cec9927b747707a6403eda4472eb9d1b.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_E-filed_Comp-Order_for_Detention_2022-02-24_20240429032058.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2047 | 27-CR-22-3553 | 2022-02-24 | MCRO_27-CR-22-3553_E-filed Comp-Order for Detention_2022-02-24_20240429032058.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 519d2233fd644d3b4614f7dd823ef817cec9927b747707a6403eda4472eb9d1b | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/519d2233fd644d3b4614f7dd823ef817cec9927b747707a6403eda4472eb9d1b.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_E-filed_Comp-Order_for_Detention_2022-02-24_20240429032058.zip |
| 2048 | 27-CR-22-3553 | 2022-02-24 | MCRO_27-CR-22-3553_E-filed Comp-Order for Detention_2022-02-24_20240429032058.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 519d2233fd644d3b4614f7dd823ef817cec9927b747707a6403eda4472eb9d1b | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/519d2233fd644d3b4614f7dd823ef817cec9927b747707a6403eda4472eb9d1b.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_E-filed_Comp-Order_for_Detention_2022-02-24_20240429032058.zip |
| 2049 | 27-CR-19-901 | 2019-01-10 | MCRO_27-CR-19-901_E-filed Comp-Order for Detention_2019-01-10_20240430091141.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 58607a2a17377387f8b4d41f71b08e9d7b115203119a950305b86903c6f8219e | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/58607a2a17377387f8b4d41f71b08e9d7b115203119a950305b86903c6f8219e.ttf | /font-0305.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_E-filed_Comp-Order_for_Detention_2019-01-10_20240430091141.zip |
| 2050 | 27-CR-19-901 | 2019-01-10 | MCRO_27-CR-19-901_E-filed Comp-Order for Detention_2019-01-10_20240430091141.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 58607a2a17377387f8b4d41f71b08e9d7b115203119a950305b86903c6f8219e | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/58607a2a17377387f8b4d41f71b08e9d7b115203119a950305b86903c6f8219e.ttf | /font-0305.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_E-filed_Comp-Order_for_Detention_2019-01-10_20240430091141.zip |
| 2051 | 27-CR-19-901 | 2019-01-10 | MCRO_27-CR-19-901_E-filed Comp-Order for Detention_2019-01-10_20240430091141.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 58607a2a17377387f8b4d41f71b08e9d7b115203119a950305b86903c6f8219e | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/58607a2a17377387f8b4d41f71b08e9d7b115203119a950305b86903c6f8219e.ttf | /font-0305.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_E-filed_Comp-Order_for_Detention_2019-01-10_20240430091141.zip |
| 2052 | 27-CR-19-901 | 2019-01-10 | MCRO_27-CR-19-901_E-filed Comp-Order for Detention_2019-01-10_20240430091141.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 58607a2a17377387f8b4d41f71b08e9d7b115203119a950305b86903c6f8219e | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/58607a2a17377387f8b4d41f71b08e9d7b115203119a950305b86903c6f8219e.ttf | /font-0305.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_E-filed_Comp-Order_for_Detention_2019-01-10_20240430091141.zip |
| 2053 | 27-CR-19-901 | 2019-01-10 | MCRO_27-CR-19-901_E-filed Comp-Order for Detention_2019-01-10_20240430091141.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 58607a2a17377387f8b4d41f71b08e9d7b115203119a950305b86903c6f8219e | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/58607a2a17377387f8b4d41f71b08e9d7b115203119a950305b86903c6f8219e.ttf | /font-0305.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_E-filed_Comp-Order_for_Detention_2019-01-10_20240430091141.zip |
| 2054 | 27-CR-19-901 | 2019-01-10 | MCRO_27-CR-19-901_E-filed Comp-Order for Detention_2019-01-10_20240430091141.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 58607a2a17377387f8b4d41f71b08e9d7b115203119a950305b86903c6f8219e | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/58607a2a17377387f8b4d41f71b08e9d7b115203119a950305b86903c6f8219e.ttf | /font-0305.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_E-filed_Comp-Order_for_Detention_2019-01-10_20240430091141.zip |
| 2055 | 27-CR-19-901 | 2019-01-10 | MCRO_27-CR-19-901_E-filed Comp-Order for Detention_2019-01-10_20240430091141.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 58607a2a17377387f8b4d41f71b08e9d7b115203119a950305b86903c6f8219e | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/58607a2a17377387f8b4d41f71b08e9d7b115203119a950305b86903c6f8219e.ttf | /font-0305.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_E-filed_Comp-Order_for_Detention_2019-01-10_20240430091141.zip |
| 2056 | 27-CR-19-9270 | 2019-04-22 | MCRO_27-CR-19-9270_E-filed Comp-Order for Detention_2019-04-22_20240430091515.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 58607a2a17377387f8b4d41f71b08e9d7b115203119a950305b86903c6f8219e | .ttf | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/58607a2a17377387f8b4d41f71b08e9d7b115203119a950305b86903c6f8219e.ttf | /font-0218.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_E-filed_Comp-Order_for_Detention_2019-04-22_20240430091515.zip |
| 2057 | 27-CR-19-9270 | 2019-04-22 | MCRO_27-CR-19-9270_E-filed Comp-Order for Detention_2019-04-22_20240430091515.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 58607a2a17377387f8b4d41f71b08e9d7b115203119a950305b86903c6f8219e | .ttf | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/58607a2a17377387f8b4d41f71b08e9d7b115203119a950305b86903c6f8219e.ttf | /font-0218.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_E-filed_Comp-Order_for_Detention_2019-04-22_20240430091515.zip |
| 2058 | 27-CR-19-9270 | 2019-04-22 | MCRO_27-CR-19-9270_E-filed Comp-Order for Detention_2019-04-22_20240430091515.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 58607a2a17377387f8b4d41f71b08e9d7b115203119a950305b86903c6f8219e | .ttf | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/58607a2a17377387f8b4d41f71b08e9d7b115203119a950305b86903c6f8219e.ttf | /font-0218.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_E-filed_Comp-Order_for_Detention_2019-04-22_20240430091515.zip |
| 2059 | 27-CR-19-9270 | 2019-04-22 | MCRO_27-CR-19-9270_E-filed Comp-Order for Detention_2019-04-22_20240430091515.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 58607a2a17377387f8b4d41f71b08e9d7b115203119a950305b86903c6f8219e | .ttf | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/58607a2a17377387f8b4d41f71b08e9d7b115203119a950305b86903c6f8219e.ttf | /font-0218.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_E-filed_Comp-Order_for_Detention_2019-04-22_20240430091515.zip |
| 2060 | 27-CR-19-9270 | 2019-04-22 | MCRO_27-CR-19-9270_E-filed Comp-Order for Detention_2019-04-22_20240430091515.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 58607a2a17377387f8b4d41f71b08e9d7b115203119a950305b86903c6f8219e | .ttf | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/58607a2a17377387f8b4d41f71b08e9d7b115203119a950305b86903c6f8219e.ttf | /font-0218.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_E-filed_Comp-Order_for_Detention_2019-04-22_20240430091515.zip |
| 2061 | 27-CR-19-9270 | 2019-04-22 | MCRO_27-CR-19-9270_E-filed Comp-Order for Detention_2019-04-22_20240430091515.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 58607a2a17377387f8b4d41f71b08e9d7b115203119a950305b86903c6f8219e | .ttf | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/58607a2a17377387f8b4d41f71b08e9d7b115203119a950305b86903c6f8219e.ttf | /font-0218.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_E-filed_Comp-Order_for_Detention_2019-04-22_20240430091515.zip |
| 2062 | 27-CR-21-21355 | 2021-11-18 | MCRO_27-CR-21-21355_E-filed Comp-Order for Detention_2021-11-18_20240430083509.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 5afeecfd8c0eda390bc7c8521f5c92a9e137377c3b82cd280e2b3de0c868bb9b | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/5afeecfd8c0eda390bc7c8521f5c92a9e137377c3b82cd280e2b3de0c868bb9b.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_E-filed_Comp-Order_for_Detention_2021-11-18_20240430083509.zip |
| 2063 | 27-CR-21-21355 | 2021-11-18 | MCRO_27-CR-21-21355_E-filed Comp-Order for Detention_2021-11-18_20240430083509.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 5afeecfd8c0eda390bc7c8521f5c92a9e137377c3b82cd280e2b3de0c868bb9b | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/5afeecfd8c0eda390bc7c8521f5c92a9e137377c3b82cd280e2b3de0c868bb9b.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_E-filed_Comp-Order_for_Detention_2021-11-18_20240430083509.zip |
| 2064 | 27-CR-21-21355 | 2021-11-18 | MCRO_27-CR-21-21355_E-filed Comp-Order for Detention_2021-11-18_20240430083509.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 5afeecfd8c0eda390bc7c8521f5c92a9e137377c3b82cd280e2b3de0c868bb9b | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/5afeecfd8c0eda390bc7c8521f5c92a9e137377c3b82cd280e2b3de0c868bb9b.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_E-filed_Comp-Order_for_Detention_2021-11-18_20240430083509.zip |
| 2065 | 27-CR-21-21355 | 2021-11-18 | MCRO_27-CR-21-21355_E-filed Comp-Order for Detention_2021-11-18_20240430083509.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 5afeecfd8c0eda390bc7c8521f5c92a9e137377c3b82cd280e2b3de0c868bb9b | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/5afeecfd8c0eda390bc7c8521f5c92a9e137377c3b82cd280e2b3de0c868bb9b.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_E-filed_Comp-Order_for_Detention_2021-11-18_20240430083509.zip |
| 2066 | 27-CR-21-21355 | 2021-11-18 | MCRO_27-CR-21-21355_E-filed Comp-Order for Detention_2021-11-18_20240430083509.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 5afeecfd8c0eda390bc7c8521f5c92a9e137377c3b82cd280e2b3de0c868bb9b | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/5afeecfd8c0eda390bc7c8521f5c92a9e137377c3b82cd280e2b3de0c868bb9b.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_E-filed_Comp-Order_for_Detention_2021-11-18_20240430083509.zip |
| 2067 | 27-CR-21-21355 | 2021-11-18 | MCRO_27-CR-21-21355_E-filed Comp-Order for Detention_2021-11-18_20240430083509.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 5afeecfd8c0eda390bc7c8521f5c92a9e137377c3b82cd280e2b3de0c868bb9b | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/5afeecfd8c0eda390bc7c8521f5c92a9e137377c3b82cd280e2b3de0c868bb9b.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_E-filed_Comp-Order_for_Detention_2021-11-18_20240430083509.zip |
| 2068 | 27-CR-22-4898 | 2022-03-16 | MCRO_27-CR-22-4898_E-filed Comp-Order for Detention_2022-03-16_20240429040231.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 5dca807141df25cf461bc67831bb45be10c4574b3574a9fc75e0e5d1669266e9 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/5dca807141df25cf461bc67831bb45be10c4574b3574a9fc75e0e5d1669266e9.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_E-filed_Comp-Order_for_Detention_2022-03-16_20240429040231.zip |
| 2069 | 27-CR-22-4898 | 2022-03-16 | MCRO_27-CR-22-4898_E-filed Comp-Order for Detention_2022-03-16_20240429040231.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 5dca807141df25cf461bc67831bb45be10c4574b3574a9fc75e0e5d1669266e9 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/5dca807141df25cf461bc67831bb45be10c4574b3574a9fc75e0e5d1669266e9.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_E-filed_Comp-Order_for_Detention_2022-03-16_20240429040231.zip |
| 2070 | 27-CR-22-4898 | 2022-03-16 | MCRO_27-CR-22-4898_E-filed Comp-Order for Detention_2022-03-16_20240429040231.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 5dca807141df25cf461bc67831bb45be10c4574b3574a9fc75e0e5d1669266e9 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/5dca807141df25cf461bc67831bb45be10c4574b3574a9fc75e0e5d1669266e9.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_E-filed_Comp-Order_for_Detention_2022-03-16_20240429040231.zip |
| 2071 | 27-CR-22-4898 | 2022-03-16 | MCRO_27-CR-22-4898_E-filed Comp-Order for Detention_2022-03-16_20240429040231.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 5dca807141df25cf461bc67831bb45be10c4574b3574a9fc75e0e5d1669266e9 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/5dca807141df25cf461bc67831bb45be10c4574b3574a9fc75e0e5d1669266e9.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_E-filed_Comp-Order_for_Detention_2022-03-16_20240429040231.zip |
| 2072 | 27-CR-22-4898 | 2022-03-16 | MCRO_27-CR-22-4898_E-filed Comp-Order for Detention_2022-03-16_20240429040231.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 5dca807141df25cf461bc67831bb45be10c4574b3574a9fc75e0e5d1669266e9 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/5dca807141df25cf461bc67831bb45be10c4574b3574a9fc75e0e5d1669266e9.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_E-filed_Comp-Order_for_Detention_2022-03-16_20240429040231.zip |
| 2073 | 27-CR-22-4898 | 2022-03-16 | MCRO_27-CR-22-4898_E-filed Comp-Order for Detention_2022-03-16_20240429040231.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 5dca807141df25cf461bc67831bb45be10c4574b3574a9fc75e0e5d1669266e9 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/5dca807141df25cf461bc67831bb45be10c4574b3574a9fc75e0e5d1669266e9.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_E-filed_Comp-Order_for_Detention_2022-03-16_20240429040231.zip |
| 2074 | 27-CR-20-26577 | 2020-12-14 | MCRO_27-CR-20-26577_E-filed Comp-Order for Detention_2020-12-14_20240430090636.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 5fbaca50e700f1d31b58d8bf4878d329574f694ac376cfecb5122595c5732e0c | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/5fbaca50e700f1d31b58d8bf4878d329574f694ac376cfecb5122595c5732e0c.ttf | /font-0634.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_E-filed_Comp-Order_for_Detention_2020-12-14_20240430090636.zip |
| 2075 | 27-CR-20-26577 | 2020-12-14 | MCRO_27-CR-20-26577_E-filed Comp-Order for Detention_2020-12-14_20240430090636.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 5fbaca50e700f1d31b58d8bf4878d329574f694ac376cfecb5122595c5732e0c | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/5fbaca50e700f1d31b58d8bf4878d329574f694ac376cfecb5122595c5732e0c.ttf | /font-0634.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_E-filed_Comp-Order_for_Detention_2020-12-14_20240430090636.zip |
| 2076 | 27-CR-20-26577 | 2020-12-14 | MCRO_27-CR-20-26577_E-filed Comp-Order for Detention_2020-12-14_20240430090636.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 5fbaca50e700f1d31b58d8bf4878d329574f694ac376cfecb5122595c5732e0c | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/5fbaca50e700f1d31b58d8bf4878d329574f694ac376cfecb5122595c5732e0c.ttf | /font-0634.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_E-filed_Comp-Order_for_Detention_2020-12-14_20240430090636.zip |
| 2077 | 27-CR-20-26577 | 2020-12-14 | MCRO_27-CR-20-26577_E-filed Comp-Order for Detention_2020-12-14_20240430090636.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 5fbaca50e700f1d31b58d8bf4878d329574f694ac376cfecb5122595c5732e0c | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/5fbaca50e700f1d31b58d8bf4878d329574f694ac376cfecb5122595c5732e0c.ttf | /font-0634.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_E-filed_Comp-Order_for_Detention_2020-12-14_20240430090636.zip |
| 2078 | 27-CR-20-26577 | 2020-12-14 | MCRO_27-CR-20-26577_E-filed Comp-Order for Detention_2020-12-14_20240430090636.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 5fbaca50e700f1d31b58d8bf4878d329574f694ac376cfecb5122595c5732e0c | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/5fbaca50e700f1d31b58d8bf4878d329574f694ac376cfecb5122595c5732e0c.ttf | /font-0634.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_E-filed_Comp-Order_for_Detention_2020-12-14_20240430090636.zip |
| 2079 | 27-CR-20-26577 | 2020-12-14 | MCRO_27-CR-20-26577_E-filed Comp-Order for Detention_2020-12-14_20240430090636.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 5fbaca50e700f1d31b58d8bf4878d329574f694ac376cfecb5122595c5732e0c | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/5fbaca50e700f1d31b58d8bf4878d329574f694ac376cfecb5122595c5732e0c.ttf | /font-0634.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_E-filed_Comp-Order_for_Detention_2020-12-14_20240430090636.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2080 | 27-CR-20-26577 | 2020-12-14 | MCRO_27-CR-20-26577_E-filed Comp-Order for Detention_2020-12-14_20240430090636.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 5fbaca50e700f1d31b58d8bf4878d329574f694ac376cfecb5122595c5732e0c | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/5fbaca50e700f1d31b58d8bf4878d329574f694ac376cfecb5122595c5732e0c.ttf | /font-0634.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_E-filed_Comp-Order_for_Detention_2020-12-14_20240430090636.zip |
| 2081 | 27-CR-20-26577 | 2020-12-14 | MCRO_27-CR-20-26577_E-filed Comp-Order for Detention_2020-12-14_20240430090636.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 5fbaca50e700f1d31b58d8bf4878d329574f694ac376cfecb5122595c5732e0c | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/5fbaca50e700f1d31b58d8bf4878d329574f694ac376cfecb5122595c5732e0c.ttf | /font-0634.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_E-filed_Comp-Order_for_Detention_2020-12-14_20240430090636.zip |
| 2082 | 27-CR-20-26577 | 2020-12-14 | MCRO_27-CR-20-26577_E-filed Comp-Order for Detention_2020-12-14_20240430090636.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 5fbaca50e700f1d31b58d8bf4878d329574f694ac376cfecb5122595c5732e0c | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/5fbaca50e700f1d31b58d8bf4878d329574f694ac376cfecb5122595c5732e0c.ttf | /font-0634.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_E-filed_Comp-Order_for_Detention_2020-12-14_20240430090636.zip |
| 2083 | 27-CR-21-20529 | 2021-11-04 | MCRO_27-CR-21-20529_E-filed Comp-Order for Detention_2021-11-04_20240430083213.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 644df55c02fa80b31b9f05a255ad910ae6361258068a9579427565224c612d6a | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/644df55c02fa80b31b9f05a255ad910ae6361258068a9579427565224c612d6a.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_E-filed_Comp-Order_for_Detention_2021-11-04_20240430083213.zip |
| 2084 | 27-CR-21-20529 | 2021-11-04 | MCRO_27-CR-21-20529_E-filed Comp-Order for Detention_2021-11-04_20240430083213.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 644df55c02fa80b31b9f05a255ad910ae6361258068a9579427565224c612d6a | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/644df55c02fa80b31b9f05a255ad910ae6361258068a9579427565224c612d6a.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_E-filed_Comp-Order_for_Detention_2021-11-04_20240430083213.zip |
| 2085 | 27-CR-21-20529 | 2021-11-04 | MCRO_27-CR-21-20529_E-filed Comp-Order for Detention_2021-11-04_20240430083213.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 644df55c02fa80b31b9f05a255ad910ae6361258068a9579427565224c612d6a | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/644df55c02fa80b31b9f05a255ad910ae6361258068a9579427565224c612d6a.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_E-filed_Comp-Order_for_Detention_2021-11-04_20240430083213.zip |
| 2086 | 27-CR-21-20529 | 2021-11-04 | MCRO_27-CR-21-20529_E-filed Comp-Order for Detention_2021-11-04_20240430083213.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 644df55c02fa80b31b9f05a255ad910ae6361258068a9579427565224c612d6a | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/644df55c02fa80b31b9f05a255ad910ae6361258068a9579427565224c612d6a.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_E-filed_Comp-Order_for_Detention_2021-11-04_20240430083213.zip |
| 2087 | 27-CR-21-20529 | 2021-11-04 | MCRO_27-CR-21-20529_E-filed Comp-Order for Detention_2021-11-04_20240430083213.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 644df55c02fa80b31b9f05a255ad910ae6361258068a9579427565224c612d6a | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/644df55c02fa80b31b9f05a255ad910ae6361258068a9579427565224c612d6a.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_E-filed_Comp-Order_for_Detention_2021-11-04_20240430083213.zip |
| 2088 | 27-CR-21-20529 | 2021-11-04 | MCRO_27-CR-21-20529_E-filed Comp-Order for Detention_2021-11-04_20240430083213.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 644df55c02fa80b31b9f05a255ad910ae6361258068a9579427565224c612d6a | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/644df55c02fa80b31b9f05a255ad910ae6361258068a9579427565224c612d6a.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_E-filed_Comp-Order_for_Detention_2021-11-04_20240430083213.zip |
| 2089 | 27-CR-22-3553 | 2022-02-24 | MCRO_27-CR-22-3553_E-filed Comp-Order for Detention_2022-02-24_20240429032058.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 678f09e35177cd413854a59fc18c0926fc8ceb1439b590ef449800002675b941 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/678f09e35177cd413854a59fc18c0926fc8ceb1439b590ef449800002675b941.ttf | /font-0351.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_E-filed_Comp-Order_for_Detention_2022-02-24_20240429032058.zip |
| 2090 | 27-CR-22-3553 | 2022-02-24 | MCRO_27-CR-22-3553_E-filed Comp-Order for Detention_2022-02-24_20240429032058.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 678f09e35177cd413854a59fc18c0926fc8ceb1439b590ef449800002675b941 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/678f09e35177cd413854a59fc18c0926fc8ceb1439b590ef449800002675b941.ttf | /font-0351.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_E-filed_Comp-Order_for_Detention_2022-02-24_20240429032058.zip |
| 2091 | 27-CR-22-3553 | 2022-02-24 | MCRO_27-CR-22-3553_E-filed Comp-Order for Detention_2022-02-24_20240429032058.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 678f09e35177cd413854a59fc18c0926fc8ceb1439b590ef449800002675b941 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/678f09e35177cd413854a59fc18c0926fc8ceb1439b590ef449800002675b941.ttf | /font-0351.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_E-filed_Comp-Order_for_Detention_2022-02-24_20240429032058.zip |
| 2092 | 27-CR-22-3553 | 2022-02-24 | MCRO_27-CR-22-3553_E-filed Comp-Order for Detention_2022-02-24_20240429032058.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 678f09e35177cd413854a59fc18c0926fc8ceb1439b590ef449800002675b941 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/678f09e35177cd413854a59fc18c0926fc8ceb1439b590ef449800002675b941.ttf | /font-0351.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_E-filed_Comp-Order_for_Detention_2022-02-24_20240429032058.zip |
| 2093 | 27-CR-22-3553 | 2022-02-24 | MCRO_27-CR-22-3553_E-filed Comp-Order for Detention_2022-02-24_20240429032058.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 678f09e35177cd413854a59fc18c0926fc8ceb1439b590ef449800002675b941 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/678f09e35177cd413854a59fc18c0926fc8ceb1439b590ef449800002675b941.ttf | /font-0351.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_E-filed_Comp-Order_for_Detention_2022-02-24_20240429032058.zip |
| 2094 | 27-CR-22-3553 | 2022-02-24 | MCRO_27-CR-22-3553_E-filed Comp-Order for Detention_2022-02-24_20240429032058.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 678f09e35177cd413854a59fc18c0926fc8ceb1439b590ef449800002675b941 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/678f09e35177cd413854a59fc18c0926fc8ceb1439b590ef449800002675b941.ttf | /font-0351.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_E-filed_Comp-Order_for_Detention_2022-02-24_20240429032058.zip |
| 2095 | 27-CR-22-3570 | 2022-02-24 | MCRO_27-CR-22-3570_E-filed Comp-Order for Detention_2022-02-24_20240429034638.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 678f09e35177cd413854a59fc18c0926fc8ceb1439b590ef449800002675b941 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/678f09e35177cd413854a59fc18c0926fc8ceb1439b590ef449800002675b941.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_E-filed_Comp-Order_for_Detention_2022-02-24_20240429034638.zip |
| 2096 | 27-CR-22-3570 | 2022-02-24 | MCRO_27-CR-22-3570_E-filed Comp-Order for Detention_2022-02-24_20240429034638.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 678f09e35177cd413854a59fc18c0926fc8ceb1439b590ef449800002675b941 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/678f09e35177cd413854a59fc18c0926fc8ceb1439b590ef449800002675b941.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_E-filed_Comp-Order_for_Detention_2022-02-24_20240429034638.zip |
| 2097 | 27-CR-22-3570 | 2022-02-24 | MCRO_27-CR-22-3570_E-filed Comp-Order for Detention_2022-02-24_20240429034638.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 678f09e35177cd413854a59fc18c0926fc8ceb1439b590ef449800002675b941 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/678f09e35177cd413854a59fc18c0926fc8ceb1439b590ef449800002675b941.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_E-filed_Comp-Order_for_Detention_2022-02-24_20240429034638.zip |
| 2098 | 27-CR-22-3570 | 2022-02-24 | MCRO_27-CR-22-3570_E-filed Comp-Order for Detention_2022-02-24_20240429034638.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 678f09e35177cd413854a59fc18c0926fc8ceb1439b590ef449800002675b941 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/678f09e35177cd413854a59fc18c0926fc8ceb1439b590ef449800002675b941.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_E-filed_Comp-Order_for_Detention_2022-02-24_20240429034638.zip |
| 2099 | 27-CR-22-3570 | 2022-02-24 | MCRO_27-CR-22-3570_E-filed Comp-Order for Detention_2022-02-24_20240429034638.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 678f09e35177cd413854a59fc18c0926fc8ceb1439b590ef449800002675b941 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/678f09e35177cd413854a59fc18c0926fc8ceb1439b590ef449800002675b941.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_E-filed_Comp-Order_for_Detention_2022-02-24_20240429034638.zip |
| 2100 | 27-CR-22-3570 | 2022-02-24 | MCRO_27-CR-22-3570_E-filed Comp-Order for Detention_2022-02-24_20240429034638.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 678f09e35177cd413854a59fc18c0926fc8ceb1439b590ef449800002675b941 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/678f09e35177cd413854a59fc18c0926fc8ceb1439b590ef449800002675b941.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_E-filed_Comp-Order_for_Detention_2022-02-24_20240429034638.zip |
| 2101 | 27-CR-21-20637 | 2021-11-05 | MCRO_27-CR-21-20637_E-filed Comp-Order for Detention_2021-11-05_20240430083304.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 68b4f1cd6e809198e2f7ced771b9911947df9fe24c4aba9a5b0dd87c5317bbf0 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/68b4f1cd6e809198e2f7ced771b9911947df9fe24c4aba9a5b0dd87c5317bbf0.ttf | /font-0259.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_E-filed_Comp-Order_for_Detention_2021-11-05_20240430083304.zip |
| 2102 | 27-CR-21-20637 | 2021-11-05 | MCRO_27-CR-21-20637_E-filed Comp-Order for Detention_2021-11-05_20240430083304.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 68b4f1cd6e809198e2f7ced771b9911947df9fe24c4aba9a5b0dd87c5317bbf0 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/68b4f1cd6e809198e2f7ced771b9911947df9fe24c4aba9a5b0dd87c5317bbf0.ttf | /font-0259.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_E-filed_Comp-Order_for_Detention_2021-11-05_20240430083304.zip |
| 2103 | 27-CR-21-20637 | 2021-11-05 | MCRO_27-CR-21-20637_E-filed Comp-Order for Detention_2021-11-05_20240430083304.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 68b4f1cd6e809198e2f7ced771b9911947df9fe24c4aba9a5b0dd87c5317bbf0 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/68b4f1cd6e809198e2f7ced771b9911947df9fe24c4aba9a5b0dd87c5317bbf0.ttf | /font-0259.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_E-filed_Comp-Order_for_Detention_2021-11-05_20240430083304.zip |
| 2104 | 27-CR-21-20637 | 2021-11-05 | MCRO_27-CR-21-20637_E-filed Comp-Order for Detention_2021-11-05_20240430083304.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 68b4f1cd6e809198e2f7ced771b9911947df9fe24c4aba9a5b0dd87c5317bbf0 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/68b4f1cd6e809198e2f7ced771b9911947df9fe24c4aba9a5b0dd87c5317bbf0.ttf | /font-0259.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_E-filed_Comp-Order_for_Detention_2021-11-05_20240430083304.zip |
| 2105 | 27-CR-21-20637 | 2021-11-05 | MCRO_27-CR-21-20637_E-filed Comp-Order for Detention_2021-11-05_20240430083304.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 68b4f1cd6e809198e2f7ced771b9911947df9fe24c4aba9a5b0dd87c5317bbf0 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/68b4f1cd6e809198e2f7ced771b9911947df9fe24c4aba9a5b0dd87c5317bbf0.ttf | /font-0259.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_E-filed_Comp-Order_for_Detention_2021-11-05_20240430083304.zip |
| 2106 | 27-CR-21-20637 | 2021-11-05 | MCRO_27-CR-21-20637_E-filed Comp-Order for Detention_2021-11-05_20240430083304.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 68b4f1cd6e809198e2f7ced771b9911947df9fe24c4aba9a5b0dd87c5317bbf0 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/68b4f1cd6e809198e2f7ced771b9911947df9fe24c4aba9a5b0dd87c5317bbf0.ttf | /font-0259.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_E-filed_Comp-Order_for_Detention_2021-11-05_20240430083304.zip |
| 2107 | 27-CR-21-13795 | 2021-07-23 | MCRO_27-CR-21-13795_E-filed Comp-Order for Detention_2021-07-23_20240430082448.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 6913245b9be4bf0cf19e2c72d3a0a66efb69232d1cd2381cb041ff7a00c60074 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/6913245b9be4bf0cf19e2c72d3a0a66efb69232d1cd2381cb041ff7a00c60074.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_E-filed_Comp-Order_for_Detention_2021-07-23_20240430082448.zip |
| 2108 | 27-CR-21-13795 | 2021-07-23 | MCRO_27-CR-21-13795_E-filed Comp-Order for Detention_2021-07-23_20240430082448.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 6913245b9be4bf0cf19e2c72d3a0a66efb69232d1cd2381cb041ff7a00c60074 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/6913245b9be4bf0cf19e2c72d3a0a66efb69232d1cd2381cb041ff7a00c60074.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_E-filed_Comp-Order_for_Detention_2021-07-23_20240430082448.zip |
| 2109 | 27-CR-21-13795 | 2021-07-23 | MCRO_27-CR-21-13795_E-filed Comp-Order for Detention_2021-07-23_20240430082448.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 6913245b9be4bf0cf19e2c72d3a0a66efb69232d1cd2381cb041ff7a00c60074 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/6913245b9be4bf0cf19e2c72d3a0a66efb69232d1cd2381cb041ff7a00c60074.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_E-filed_Comp-Order_for_Detention_2021-07-23_20240430082448.zip |
| 2110 | 27-CR-21-13795 | 2021-07-23 | MCRO_27-CR-21-13795_E-filed Comp-Order for Detention_2021-07-23_20240430082448.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 6913245b9be4bf0cf19e2c72d3a0a66efb69232d1cd2381cb041ff7a00c60074 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/6913245b9be4bf0cf19e2c72d3a0a66efb69232d1cd2381cb041ff7a00c60074.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_E-filed_Comp-Order_for_Detention_2021-07-23_20240430082448.zip |
| 2111 | 27-CR-21-13795 | 2021-07-23 | MCRO_27-CR-21-13795_E-filed Comp-Order for Detention_2021-07-23_20240430082448.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 6913245b9be4bf0cf19e2c72d3a0a66efb69232d1cd2381cb041ff7a00c60074 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/6913245b9be4bf0cf19e2c72d3a0a66efb69232d1cd2381cb041ff7a00c60074.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_E-filed_Comp-Order_for_Detention_2021-07-23_20240430082448.zip |
| 2112 | 27-CR-21-13795 | 2021-07-23 | MCRO_27-CR-21-13795_E-filed Comp-Order for Detention_2021-07-23_20240430082448.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 6913245b9be4bf0cf19e2c72d3a0a66efb69232d1cd2381cb041ff7a00c60074 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/6913245b9be4bf0cf19e2c72d3a0a66efb69232d1cd2381cb041ff7a00c60074.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_E-filed_Comp-Order_for_Detention_2021-07-23_20240430082448.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2113 | 27-CR-21-23456 | 2021-12-21 | MCRO_27-CR-21-23456_E-filed Comp-Order for Detention_2021-12-21_20240430084347.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 6abf1ff9cc69b4c030f631563937c1cfe82c11fb2b0b750206a35ca11f74645d | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/6abf1ff9cc69b4c030f631563937c1cfe82c11fb2b0b750206a35ca11f74645d.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_E-filed_Comp-Order_for_Detention_2021-12-21_20240430084347.zip |
| 2114 | 27-CR-21-23456 | 2021-12-21 | MCRO_27-CR-21-23456_E-filed Comp-Order for Detention_2021-12-21_20240430084347.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 6abf1ff9cc69b4c030f631563937c1cfe82c11fb2b0b750206a35ca11f74645d | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/6abf1ff9cc69b4c030f631563937c1cfe82c11fb2b0b750206a35ca11f74645d.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_E-filed_Comp-Order_for_Detention_2021-12-21_20240430084347.zip |
| 2115 | 27-CR-21-23456 | 2021-12-21 | MCRO_27-CR-21-23456_E-filed Comp-Order for Detention_2021-12-21_20240430084347.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 6abf1ff9cc69b4c030f631563937c1cfe82c11fb2b0b750206a35ca11f74645d | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/6abf1ff9cc69b4c030f631563937c1cfe82c11fb2b0b750206a35ca11f74645d.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_E-filed_Comp-Order_for_Detention_2021-12-21_20240430084347.zip |
| 2116 | 27-CR-21-23456 | 2021-12-21 | MCRO_27-CR-21-23456_E-filed Comp-Order for Detention_2021-12-21_20240430084347.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 6abf1ff9cc69b4c030f631563937c1cfe82c11fb2b0b750206a35ca11f74645d | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/6abf1ff9cc69b4c030f631563937c1cfe82c11fb2b0b750206a35ca11f74645d.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_E-filed_Comp-Order_for_Detention_2021-12-21_20240430084347.zip |
| 2117 | 27-CR-21-23456 | 2021-12-21 | MCRO_27-CR-21-23456_E-filed Comp-Order for Detention_2021-12-21_20240430084347.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 6abf1ff9cc69b4c030f631563937c1cfe82c11fb2b0b750206a35ca11f74645d | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/6abf1ff9cc69b4c030f631563937c1cfe82c11fb2b0b750206a35ca11f74645d.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_E-filed_Comp-Order_for_Detention_2021-12-21_20240430084347.zip |
| 2118 | 27-CR-21-23456 | 2021-12-21 | MCRO_27-CR-21-23456_E-filed Comp-Order for Detention_2021-12-21_20240430084347.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 6abf1ff9cc69b4c030f631563937c1cfe82c11fb2b0b750206a35ca11f74645d | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/6abf1ff9cc69b4c030f631563937c1cfe82c11fb2b0b750206a35ca11f74645d.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_E-filed_Comp-Order_for_Detention_2021-12-21_20240430084347.zip |
| 2119 | 27-CR-21-23131 | 2021-12-16 | MCRO_27-CR-21-23131_E-filed Comp-Order for Detention_2021-12-16_20240430083700.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 6c7a5d64393bf1301798fcf6c44e459b3ee3b30637ba3f32bd9fdf095cac48c5 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/6c7a5d64393bf1301798fcf6c44e459b3ee3b30637ba3f32bd9fdf095cac48c5.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.zip |
| 2120 | 27-CR-21-23131 | 2021-12-16 | MCRO_27-CR-21-23131_E-filed Comp-Order for Detention_2021-12-16_20240430083700.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 6c7a5d64393bf1301798fcf6c44e459b3ee3b30637ba3f32bd9fdf095cac48c5 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/6c7a5d64393bf1301798fcf6c44e459b3ee3b30637ba3f32bd9fdf095cac48c5.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.zip |
| 2121 | 27-CR-21-23131 | 2021-12-16 | MCRO_27-CR-21-23131_E-filed Comp-Order for Detention_2021-12-16_20240430083700.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 6c7a5d64393bf1301798fcf6c44e459b3ee3b30637ba3f32bd9fdf095cac48c5 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/6c7a5d64393bf1301798fcf6c44e459b3ee3b30637ba3f32bd9fdf095cac48c5.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.zip |
| 2122 | 27-CR-21-23131 | 2021-12-16 | MCRO_27-CR-21-23131_E-filed Comp-Order for Detention_2021-12-16_20240430083700.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 6c7a5d64393bf1301798fcf6c44e459b3ee3b30637ba3f32bd9fdf095cac48c5 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/6c7a5d64393bf1301798fcf6c44e459b3ee3b30637ba3f32bd9fdf095cac48c5.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.zip |
| 2123 | 27-CR-21-23131 | 2021-12-16 | MCRO_27-CR-21-23131_E-filed Comp-Order for Detention_2021-12-16_20240430083700.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 6c7a5d64393bf1301798fcf6c44e459b3ee3b30637ba3f32bd9fdf095cac48c5 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/6c7a5d64393bf1301798fcf6c44e459b3ee3b30637ba3f32bd9fdf095cac48c5.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.zip |
| 2124 | 27-CR-21-23131 | 2021-12-16 | MCRO_27-CR-21-23131_E-filed Comp-Order for Detention_2021-12-16_20240430083700.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 6c7a5d64393bf1301798fcf6c44e459b3ee3b30637ba3f32bd9fdf095cac48c5 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/6c7a5d64393bf1301798fcf6c44e459b3ee3b30637ba3f32bd9fdf095cac48c5.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.zip |
| 2125 | 27-CR-21-23233 | 2021-12-17 | MCRO_27-CR-21-23233_E-filed Comp-Order for Detention_2021-12-17_20240430084231.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 6c7a5d64393bf1301798fcf6c44e459b3ee3b30637ba3f32bd9fdf095cac48c5 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6c7a5d64393bf1301798fcf6c44e459b3ee3b30637ba3f32bd9fdf095cac48c5.ttf | /font-0259.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084231.zip |
| 2126 | 27-CR-21-23233 | 2021-12-17 | MCRO_27-CR-21-23233_E-filed Comp-Order for Detention_2021-12-17_20240430084231.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 6c7a5d64393bf1301798fcf6c44e459b3ee3b30637ba3f32bd9fdf095cac48c5 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6c7a5d64393bf1301798fcf6c44e459b3ee3b30637ba3f32bd9fdf095cac48c5.ttf | /font-0259.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084231.zip |
| 2127 | 27-CR-21-23233 | 2021-12-17 | MCRO_27-CR-21-23233_E-filed Comp-Order for Detention_2021-12-17_20240430084231.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 6c7a5d64393bf1301798fcf6c44e459b3ee3b30637ba3f32bd9fdf095cac48c5 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6c7a5d64393bf1301798fcf6c44e459b3ee3b30637ba3f32bd9fdf095cac48c5.ttf | /font-0259.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084231.zip |
| 2128 | 27-CR-21-23233 | 2021-12-17 | MCRO_27-CR-21-23233_E-filed Comp-Order for Detention_2021-12-17_20240430084231.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 6c7a5d64393bf1301798fcf6c44e459b3ee3b30637ba3f32bd9fdf095cac48c5 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6c7a5d64393bf1301798fcf6c44e459b3ee3b30637ba3f32bd9fdf095cac48c5.ttf | /font-0259.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084231.zip |
| 2129 | 27-CR-21-23233 | 2021-12-17 | MCRO_27-CR-21-23233_E-filed Comp-Order for Detention_2021-12-17_20240430084231.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 6c7a5d64393bf1301798fcf6c44e459b3ee3b30637ba3f32bd9fdf095cac48c5 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6c7a5d64393bf1301798fcf6c44e459b3ee3b30637ba3f32bd9fdf095cac48c5.ttf | /font-0259.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084231.zip |
| 2130 | 27-CR-21-23233 | 2021-12-17 | MCRO_27-CR-21-23233_E-filed Comp-Order for Detention_2021-12-17_20240430084231.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 6c7a5d64393bf1301798fcf6c44e459b3ee3b30637ba3f32bd9fdf095cac48c5 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6c7a5d64393bf1301798fcf6c44e459b3ee3b30637ba3f32bd9fdf095cac48c5.ttf | /font-0259.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084231.zip |
| 2131 | 27-CR-19-19606 | 2019-08-13 | MCRO_27-CR-19-19606_E-filed Comp-Order for Detention_2019-08-13_20240430092113.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 6cdf11f94b7a40092cf15c412c47348a057650e3574b9e68aa54539bd223e749 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6cdf11f94b7a40092cf15c412c47348a057650e3574b9e68aa54539bd223e749.ttf | /font-0242.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_E-filed_Comp-Order_for_Detention_2019-08-13_20240430092113.zip |
| 2132 | 27-CR-19-19606 | 2019-08-13 | MCRO_27-CR-19-19606_E-filed Comp-Order for Detention_2019-08-13_20240430092113.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 6cdf11f94b7a40092cf15c412c47348a057650e3574b9e68aa54539bd223e749 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6cdf11f94b7a40092cf15c412c47348a057650e3574b9e68aa54539bd223e749.ttf | /font-0242.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_E-filed_Comp-Order_for_Detention_2019-08-13_20240430092113.zip |
| 2133 | 27-CR-19-19606 | 2019-08-13 | MCRO_27-CR-19-19606_E-filed Comp-Order for Detention_2019-08-13_20240430092113.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 6cdf11f94b7a40092cf15c412c47348a057650e3574b9e68aa54539bd223e749 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6cdf11f94b7a40092cf15c412c47348a057650e3574b9e68aa54539bd223e749.ttf | /font-0242.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_E-filed_Comp-Order_for_Detention_2019-08-13_20240430092113.zip |
| 2134 | 27-CR-19-19606 | 2019-08-13 | MCRO_27-CR-19-19606_E-filed Comp-Order for Detention_2019-08-13_20240430092113.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 6cdf11f94b7a40092cf15c412c47348a057650e3574b9e68aa54539bd223e749 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6cdf11f94b7a40092cf15c412c47348a057650e3574b9e68aa54539bd223e749.ttf | /font-0242.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_E-filed_Comp-Order_for_Detention_2019-08-13_20240430092113.zip |
| 2135 | 27-CR-19-19606 | 2019-08-13 | MCRO_27-CR-19-19606_E-filed Comp-Order for Detention_2019-08-13_20240430092113.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 6cdf11f94b7a40092cf15c412c47348a057650e3574b9e68aa54539bd223e749 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6cdf11f94b7a40092cf15c412c47348a057650e3574b9e68aa54539bd223e749.ttf | /font-0242.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_E-filed_Comp-Order_for_Detention_2019-08-13_20240430092113.zip |
| 2136 | 27-CR-19-19606 | 2019-08-13 | MCRO_27-CR-19-19606_E-filed Comp-Order for Detention_2019-08-13_20240430092113.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 6cdf11f94b7a40092cf15c412c47348a057650e3574b9e68aa54539bd223e749 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6cdf11f94b7a40092cf15c412c47348a057650e3574b9e68aa54539bd223e749.ttf | /font-0242.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_E-filed_Comp-Order_for_Detention_2019-08-13_20240430092113.zip |
| 2137 | 27-CR-22-3377 | 2022-02-22 | MCRO_27-CR-22-3377_E-filed Comp-Order for Detention_2022-02-22_20240429031136.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 6e0f9c8026668f1709e840f7bf2a2ff3e19ff0252f923eb207d38c688230a2ac | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/6e0f9c8026668f1709e840f7bf2a2ff3e19ff0252f923eb207d38c688230a2ac.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_E-filed_Comp-Order_for_Detention_2022-02-22_20240429031136.zip |
| 2138 | 27-CR-22-3377 | 2022-02-22 | MCRO_27-CR-22-3377_E-filed Comp-Order for Detention_2022-02-22_20240429031136.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 6e0f9c8026668f1709e840f7bf2a2ff3e19ff0252f923eb207d38c688230a2ac | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/6e0f9c8026668f1709e840f7bf2a2ff3e19ff0252f923eb207d38c688230a2ac.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_E-filed_Comp-Order_for_Detention_2022-02-22_20240429031136.zip |
| 2139 | 27-CR-22-3377 | 2022-02-22 | MCRO_27-CR-22-3377_E-filed Comp-Order for Detention_2022-02-22_20240429031136.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 6e0f9c8026668f1709e840f7bf2a2ff3e19ff0252f923eb207d38c688230a2ac | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/6e0f9c8026668f1709e840f7bf2a2ff3e19ff0252f923eb207d38c688230a2ac.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_E-filed_Comp-Order_for_Detention_2022-02-22_20240429031136.zip |
| 2140 | 27-CR-22-3377 | 2022-02-22 | MCRO_27-CR-22-3377_E-filed Comp-Order for Detention_2022-02-22_20240429031136.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 6e0f9c8026668f1709e840f7bf2a2ff3e19ff0252f923eb207d38c688230a2ac | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/6e0f9c8026668f1709e840f7bf2a2ff3e19ff0252f923eb207d38c688230a2ac.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_E-filed_Comp-Order_for_Detention_2022-02-22_20240429031136.zip |
| 2141 | 27-CR-22-3377 | 2022-02-22 | MCRO_27-CR-22-3377_E-filed Comp-Order for Detention_2022-02-22_20240429031136.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 6e0f9c8026668f1709e840f7bf2a2ff3e19ff0252f923eb207d38c688230a2ac | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/6e0f9c8026668f1709e840f7bf2a2ff3e19ff0252f923eb207d38c688230a2ac.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_E-filed_Comp-Order_for_Detention_2022-02-22_20240429031136.zip |
| 2142 | 27-CR-22-3377 | 2022-02-22 | MCRO_27-CR-22-3377_E-filed Comp-Order for Detention_2022-02-22_20240429031136.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 6e0f9c8026668f1709e840f7bf2a2ff3e19ff0252f923eb207d38c688230a2ac | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/6e0f9c8026668f1709e840f7bf2a2ff3e19ff0252f923eb207d38c688230a2ac.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_E-filed_Comp-Order_for_Detention_2022-02-22_20240429031136.zip |
| 2143 | 27-CR-21-1230 | 2021-01-20 | MCRO_27-CR-21-1230_E-filed Comp-Order for Detention_2021-01-20_20240430075458.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 6f9d16ab044d2a65cb26cda3daa7746dca121af68f7f2608208dca15233777f4 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/6f9d16ab044d2a65cb26cda3daa7746dca121af68f7f2608208dca15233777f4.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_E-filed_Comp-Order_for_Detention_2021-01-20_20240430075458.zip |
| 2144 | 27-CR-21-1230 | 2021-01-20 | MCRO_27-CR-21-1230_E-filed Comp-Order for Detention_2021-01-20_20240430075458.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 6f9d16ab044d2a65cb26cda3daa7746dca121af68f7f2608208dca15233777f4 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/6f9d16ab044d2a65cb26cda3daa7746dca121af68f7f2608208dca15233777f4.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_E-filed_Comp-Order_for_Detention_2021-01-20_20240430075458.zip |
| 2145 | 27-CR-21-1230 | 2021-01-20 | MCRO_27-CR-21-1230_E-filed Comp-Order for Detention_2021-01-20_20240430075458.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 6f9d16ab044d2a65cb26cda3daa7746dca121af68f7f2608208dca15233777f4 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/6f9d16ab044d2a65cb26cda3daa7746dca121af68f7f2608208dca15233777f4.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_E-filed_Comp-Order_for_Detention_2021-01-20_20240430075458.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2146 | 27-CR-21-1230 | 2021-01-20 | MCRO_27-CR-21-1230_E-filed Comp-Order for Detention_2021-01-20_20240430075458.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 6f9d16ab044d2a65cb26cda3daa7746dca121af68f7f2608208dca15233777f4 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/6f9d16ab044d2a65cb26cda3daa7746dca121af68f7f2608208dca15233777f4.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_E-filed_Comp-Order_for_Detention_2021-01-20_20240430075458.zip |
| 2147 | 27-CR-21-1230 | 2021-01-20 | MCRO_27-CR-21-1230_E-filed Comp-Order for Detention_2021-01-20_20240430075458.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 6f9d16ab044d2a65cb26cda3daa7746dca121af68f7f2608208dca15233777f4 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/6f9d16ab044d2a65cb26cda3daa7746dca121af68f7f2608208dca15233777f4.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_E-filed_Comp-Order_for_Detention_2021-01-20_20240430075458.zip |
| 2148 | 27-CR-21-1230 | 2021-01-20 | MCRO_27-CR-21-1230_E-filed Comp-Order for Detention_2021-01-20_20240430075458.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 6f9d16ab044d2a65cb26cda3daa7746dca121af68f7f2608208dca15233777f4 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/6f9d16ab044d2a65cb26cda3daa7746dca121af68f7f2608208dca15233777f4.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_E-filed_Comp-Order_for_Detention_2021-01-20_20240430075458.zip |
| 2149 | 27-CR-22-5532 | 2022-03-24 | MCRO_27-CR-22-5532_E-filed Comp-Order for Detention_2022-03-24_20240429040419.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 728487a600ec40bdc7086dec210b390a742997d882703a1cb178850c8c7b2c23 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/728487a600ec40bdc7086dec210b390a742997d882703a1cb178850c8c7b2c23.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_E-filed_Comp-Order_for_Detention_2022-03-24_20240429040419.zip |
| 2150 | 27-CR-22-5532 | 2022-03-24 | MCRO_27-CR-22-5532_E-filed Comp-Order for Detention_2022-03-24_20240429040419.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 728487a600ec40bdc7086dec210b390a742997d882703a1cb178850c8c7b2c23 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/728487a600ec40bdc7086dec210b390a742997d882703a1cb178850c8c7b2c23.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_E-filed_Comp-Order_for_Detention_2022-03-24_20240429040419.zip |
| 2151 | 27-CR-22-5532 | 2022-03-24 | MCRO_27-CR-22-5532_E-filed Comp-Order for Detention_2022-03-24_20240429040419.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 728487a600ec40bdc7086dec210b390a742997d882703a1cb178850c8c7b2c23 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/728487a600ec40bdc7086dec210b390a742997d882703a1cb178850c8c7b2c23.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_E-filed_Comp-Order_for_Detention_2022-03-24_20240429040419.zip |
| 2152 | 27-CR-22-5532 | 2022-03-24 | MCRO_27-CR-22-5532_E-filed Comp-Order for Detention_2022-03-24_20240429040419.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 728487a600ec40bdc7086dec210b390a742997d882703a1cb178850c8c7b2c23 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/728487a600ec40bdc7086dec210b390a742997d882703a1cb178850c8c7b2c23.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_E-filed_Comp-Order_for_Detention_2022-03-24_20240429040419.zip |
| 2153 | 27-CR-22-5532 | 2022-03-24 | MCRO_27-CR-22-5532_E-filed Comp-Order for Detention_2022-03-24_20240429040419.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 728487a600ec40bdc7086dec210b390a742997d882703a1cb178850c8c7b2c23 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/728487a600ec40bdc7086dec210b390a742997d882703a1cb178850c8c7b2c23.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_E-filed_Comp-Order_for_Detention_2022-03-24_20240429040419.zip |
| 2154 | 27-CR-22-5532 | 2022-03-24 | MCRO_27-CR-22-5532_E-filed Comp-Order for Detention_2022-03-24_20240429040419.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 728487a600ec40bdc7086dec210b390a742997d882703a1cb178850c8c7b2c23 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/728487a600ec40bdc7086dec210b390a742997d882703a1cb178850c8c7b2c23.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_E-filed_Comp-Order_for_Detention_2022-03-24_20240429040419.zip |
| 2155 | 27-CR-21-20072 | 2021-10-28 | MCRO_27-CR-21-20072_E-filed Comp-Order for Detention_2021-10-28_20240430083118.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 73693adde55e55b6bfa5441aec8fb1663d32d1ed871c45c948411c8776f3a117 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/73693adde55e55b6bfa5441aec8fb1663d32d1ed871c45c948411c8776f3a117.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_E-filed_Comp-Order_for_Detention_2021-10-28_20240430083118.zip |
| 2156 | 27-CR-21-20072 | 2021-10-28 | MCRO_27-CR-21-20072_E-filed Comp-Order for Detention_2021-10-28_20240430083118.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 73693adde55e55b6bfa5441aec8fb1663d32d1ed871c45c948411c8776f3a117 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/73693adde55e55b6bfa5441aec8fb1663d32d1ed871c45c948411c8776f3a117.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_E-filed_Comp-Order_for_Detention_2021-10-28_20240430083118.zip |
| 2157 | 27-CR-21-20072 | 2021-10-28 | MCRO_27-CR-21-20072_E-filed Comp-Order for Detention_2021-10-28_20240430083118.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 73693adde55e55b6bfa5441aec8fb1663d32d1ed871c45c948411c8776f3a117 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/73693adde55e55b6bfa5441aec8fb1663d32d1ed871c45c948411c8776f3a117.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_E-filed_Comp-Order_for_Detention_2021-10-28_20240430083118.zip |
| 2158 | 27-CR-21-20072 | 2021-10-28 | MCRO_27-CR-21-20072_E-filed Comp-Order for Detention_2021-10-28_20240430083118.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 73693adde55e55b6bfa5441aec8fb1663d32d1ed871c45c948411c8776f3a117 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/73693adde55e55b6bfa5441aec8fb1663d32d1ed871c45c948411c8776f3a117.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_E-filed_Comp-Order_for_Detention_2021-10-28_20240430083118.zip |
| 2159 | 27-CR-21-20072 | 2021-10-28 | MCRO_27-CR-21-20072_E-filed Comp-Order for Detention_2021-10-28_20240430083118.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 73693adde55e55b6bfa5441aec8fb1663d32d1ed871c45c948411c8776f3a117 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/73693adde55e55b6bfa5441aec8fb1663d32d1ed871c45c948411c8776f3a117.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_E-filed_Comp-Order_for_Detention_2021-10-28_20240430083118.zip |
| 2160 | 27-CR-21-20072 | 2021-10-28 | MCRO_27-CR-21-20072_E-filed Comp-Order for Detention_2021-10-28_20240430083118.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 73693adde55e55b6bfa5441aec8fb1663d32d1ed871c45c948411c8776f3a117 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/73693adde55e55b6bfa5441aec8fb1663d32d1ed871c45c948411c8776f3a117.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_E-filed_Comp-Order_for_Detention_2021-10-28_20240430083118.zip |
| 2161 | 27-CR-19-901 | 2019-01-10 | MCRO_27-CR-19-901_E-filed Comp-Order for Detention_2019-01-10_20240430091141.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 74411020b78728089ac17f86236f21e896065391e1d025270ebacb5e27357a4c | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/74411020b78728089ac17f86236f21e896065391e1d025270ebacb5e27357a4c.ttf | /font-0365.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_E-filed_Comp-Order_for_Detention_2019-01-10_20240430091141.zip |
| 2162 | 27-CR-19-901 | 2019-01-10 | MCRO_27-CR-19-901_E-filed Comp-Order for Detention_2019-01-10_20240430091141.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 74411020b78728089ac17f86236f21e896065391e1d025270ebacb5e27357a4c | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/74411020b78728089ac17f86236f21e896065391e1d025270ebacb5e27357a4c.ttf | /font-0365.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_E-filed_Comp-Order_for_Detention_2019-01-10_20240430091141.zip |
| 2163 | 27-CR-19-901 | 2019-01-10 | MCRO_27-CR-19-901_E-filed Comp-Order for Detention_2019-01-10_20240430091141.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 74411020b78728089ac17f86236f21e896065391e1d025270ebacb5e27357a4c | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/74411020b78728089ac17f86236f21e896065391e1d025270ebacb5e27357a4c.ttf | /font-0365.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_E-filed_Comp-Order_for_Detention_2019-01-10_20240430091141.zip |
| 2164 | 27-CR-19-901 | 2019-01-10 | MCRO_27-CR-19-901_E-filed Comp-Order for Detention_2019-01-10_20240430091141.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 74411020b78728089ac17f86236f21e896065391e1d025270ebacb5e27357a4c | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/74411020b78728089ac17f86236f21e896065391e1d025270ebacb5e27357a4c.ttf | /font-0365.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_E-filed_Comp-Order_for_Detention_2019-01-10_20240430091141.zip |
| 2165 | 27-CR-19-901 | 2019-01-10 | MCRO_27-CR-19-901_E-filed Comp-Order for Detention_2019-01-10_20240430091141.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 74411020b78728089ac17f86236f21e896065391e1d025270ebacb5e27357a4c | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/74411020b78728089ac17f86236f21e896065391e1d025270ebacb5e27357a4c.ttf | /font-0365.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_E-filed_Comp-Order_for_Detention_2019-01-10_20240430091141.zip |
| 2166 | 27-CR-19-901 | 2019-01-10 | MCRO_27-CR-19-901_E-filed Comp-Order for Detention_2019-01-10_20240430091141.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 74411020b78728089ac17f86236f21e896065391e1d025270ebacb5e27357a4c | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/74411020b78728089ac17f86236f21e896065391e1d025270ebacb5e27357a4c.ttf | /font-0365.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_E-filed_Comp-Order_for_Detention_2019-01-10_20240430091141.zip |
| 2167 | 27-CR-19-901 | 2019-01-10 | MCRO_27-CR-19-901_E-filed Comp-Order for Detention_2019-01-10_20240430091141.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 74411020b78728089ac17f86236f21e896065391e1d025270ebacb5e27357a4c | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/74411020b78728089ac17f86236f21e896065391e1d025270ebacb5e27357a4c.ttf | /font-0365.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_E-filed_Comp-Order_for_Detention_2019-01-10_20240430091141.zip |
| 2168 | 27-CR-21-13752 | 2021-07-23 | MCRO_27-CR-21-13752_E-filed Comp-Order for Detention_2021-07-23_20240430082403.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 783f2decc4d145b7659dbb954dee87fdf7b26e786779af2a2967dc2d5a4b3dc7 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/783f2decc4d145b7659dbb954dee87fdf7b26e786779af2a2967dc2d5a4b3dc7.ttf | /font-0347.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_E-filed_Comp-Order_for_Detention_2021-07-23_20240430082403.zip |
| 2169 | 27-CR-21-13752 | 2021-07-23 | MCRO_27-CR-21-13752_E-filed Comp-Order for Detention_2021-07-23_20240430082403.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 783f2decc4d145b7659dbb954dee87fdf7b26e786779af2a2967dc2d5a4b3dc7 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/783f2decc4d145b7659dbb954dee87fdf7b26e786779af2a2967dc2d5a4b3dc7.ttf | /font-0347.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_E-filed_Comp-Order_for_Detention_2021-07-23_20240430082403.zip |
| 2170 | 27-CR-21-13752 | 2021-07-23 | MCRO_27-CR-21-13752_E-filed Comp-Order for Detention_2021-07-23_20240430082403.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 783f2decc4d145b7659dbb954dee87fdf7b26e786779af2a2967dc2d5a4b3dc7 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/783f2decc4d145b7659dbb954dee87fdf7b26e786779af2a2967dc2d5a4b3dc7.ttf | /font-0347.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_E-filed_Comp-Order_for_Detention_2021-07-23_20240430082403.zip |
| 2171 | 27-CR-21-13752 | 2021-07-23 | MCRO_27-CR-21-13752_E-filed Comp-Order for Detention_2021-07-23_20240430082403.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 783f2decc4d145b7659dbb954dee87fdf7b26e786779af2a2967dc2d5a4b3dc7 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/783f2decc4d145b7659dbb954dee87fdf7b26e786779af2a2967dc2d5a4b3dc7.ttf | /font-0347.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_E-filed_Comp-Order_for_Detention_2021-07-23_20240430082403.zip |
| 2172 | 27-CR-21-13752 | 2021-07-23 | MCRO_27-CR-21-13752_E-filed Comp-Order for Detention_2021-07-23_20240430082403.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 783f2decc4d145b7659dbb954dee87fdf7b26e786779af2a2967dc2d5a4b3dc7 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/783f2decc4d145b7659dbb954dee87fdf7b26e786779af2a2967dc2d5a4b3dc7.ttf | /font-0347.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_E-filed_Comp-Order_for_Detention_2021-07-23_20240430082403.zip |
| 2173 | 27-CR-21-13752 | 2021-07-23 | MCRO_27-CR-21-13752_E-filed Comp-Order for Detention_2021-07-23_20240430082403.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 783f2decc4d145b7659dbb954dee87fdf7b26e786779af2a2967dc2d5a4b3dc7 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/783f2decc4d145b7659dbb954dee87fdf7b26e786779af2a2967dc2d5a4b3dc7.ttf | /font-0347.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_E-filed_Comp-Order_for_Detention_2021-07-23_20240430082403.zip |
| 2174 | 27-CR-21-13795 | 2021-07-23 | MCRO_27-CR-21-13795_E-filed Comp-Order for Detention_2021-07-23_20240430082448.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 783f2decc4d145b7659dbb954dee87fdf7b26e786779af2a2967dc2d5a4b3dc7 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/783f2decc4d145b7659dbb954dee87fdf7b26e786779af2a2967dc2d5a4b3dc7.ttf | /font-0318.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_E-filed_Comp-Order_for_Detention_2021-07-23_20240430082448.zip |
| 2175 | 27-CR-21-13795 | 2021-07-23 | MCRO_27-CR-21-13795_E-filed Comp-Order for Detention_2021-07-23_20240430082448.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 783f2decc4d145b7659dbb954dee87fdf7b26e786779af2a2967dc2d5a4b3dc7 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/783f2decc4d145b7659dbb954dee87fdf7b26e786779af2a2967dc2d5a4b3dc7.ttf | /font-0318.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_E-filed_Comp-Order_for_Detention_2021-07-23_20240430082448.zip |
| 2176 | 27-CR-21-13795 | 2021-07-23 | MCRO_27-CR-21-13795_E-filed Comp-Order for Detention_2021-07-23_20240430082448.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 783f2decc4d145b7659dbb954dee87fdf7b26e786779af2a2967dc2d5a4b3dc7 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/783f2decc4d145b7659dbb954dee87fdf7b26e786779af2a2967dc2d5a4b3dc7.ttf | /font-0318.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_E-filed_Comp-Order_for_Detention_2021-07-23_20240430082448.zip |
| 2177 | 27-CR-21-13795 | 2021-07-23 | MCRO_27-CR-21-13795_E-filed Comp-Order for Detention_2021-07-23_20240430082448.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 783f2decc4d145b7659dbb954dee87fdf7b26e786779af2a2967dc2d5a4b3dc7 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/783f2decc4d145b7659dbb954dee87fdf7b26e786779af2a2967dc2d5a4b3dc7.ttf | /font-0318.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_E-filed_Comp-Order_for_Detention_2021-07-23_20240430082448.zip |
| 2178 | 27-CR-21-13795 | 2021-07-23 | MCRO_27-CR-21-13795_E-filed Comp-Order for Detention_2021-07-23_20240430082448.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 783f2decc4d145b7659dbb954dee87fdf7b26e786779af2a2967dc2d5a4b3dc7 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/783f2decc4d145b7659dbb954dee87fdf7b26e786779af2a2967dc2d5a4b3dc7.ttf | /font-0318.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_E-filed_Comp-Order_for_Detention_2021-07-23_20240430082448.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2179 | 27-CR-21-13795 | 2021-07-23 | MCRO_27-CR-21-13795_E-filed Comp-Order for Detention_2021-07-23_20240430082448.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 783f2decc4d145b7659dbb954dee87fdf7b26e786779af2a2967dc2d5a4b3dc7 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/783f2decc4d145b7659dbb954dee87fdf7b26e786779af2a2967dc2d5a4b3dc7.ttf | /font-0318.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_E-filed_Comp-Order_for_Detention_2021-07-23_20240430082448.zip |
| 2180 | 27-CR-20-423 | 2020-01-06 | MCRO_27-CR-20-423_E-filed Comp-Order for Detention_2020-01-06_20240430084827.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 7b66f6554f0587e52d0cda69beb07e23ba64ee8b32d42b81bd87f3ab75f6676c | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/7b66f6554f0587e52d0cda69beb07e23ba64ee8b32d42b81bd87f3ab75f6676c.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_E-filed_Comp-Order_for_Detention_2020-01-06_20240430084827.zip |
| 2181 | 27-CR-20-423 | 2020-01-06 | MCRO_27-CR-20-423_E-filed Comp-Order for Detention_2020-01-06_20240430084827.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 7b66f6554f0587e52d0cda69beb07e23ba64ee8b32d42b81bd87f3ab75f6676c | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/7b66f6554f0587e52d0cda69beb07e23ba64ee8b32d42b81bd87f3ab75f6676c.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_E-filed_Comp-Order_for_Detention_2020-01-06_20240430084827.zip |
| 2182 | 27-CR-20-423 | 2020-01-06 | MCRO_27-CR-20-423_E-filed Comp-Order for Detention_2020-01-06_20240430084827.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 7b66f6554f0587e52d0cda69beb07e23ba64ee8b32d42b81bd87f3ab75f6676c | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/7b66f6554f0587e52d0cda69beb07e23ba64ee8b32d42b81bd87f3ab75f6676c.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_E-filed_Comp-Order_for_Detention_2020-01-06_20240430084827.zip |
| 2183 | 27-CR-20-423 | 2020-01-06 | MCRO_27-CR-20-423_E-filed Comp-Order for Detention_2020-01-06_20240430084827.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 7b66f6554f0587e52d0cda69beb07e23ba64ee8b32d42b81bd87f3ab75f6676c | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/7b66f6554f0587e52d0cda69beb07e23ba64ee8b32d42b81bd87f3ab75f6676c.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_E-filed_Comp-Order_for_Detention_2020-01-06_20240430084827.zip |
| 2184 | 27-CR-20-423 | 2020-01-06 | MCRO_27-CR-20-423_E-filed Comp-Order for Detention_2020-01-06_20240430084827.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 7b66f6554f0587e52d0cda69beb07e23ba64ee8b32d42b81bd87f3ab75f6676c | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/7b66f6554f0587e52d0cda69beb07e23ba64ee8b32d42b81bd87f3ab75f6676c.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_E-filed_Comp-Order_for_Detention_2020-01-06_20240430084827.zip |
| 2185 | 27-CR-20-423 | 2020-01-06 | MCRO_27-CR-20-423_E-filed Comp-Order for Detention_2020-01-06_20240430084827.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 7b66f6554f0587e52d0cda69beb07e23ba64ee8b32d42b81bd87f3ab75f6676c | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/7b66f6554f0587e52d0cda69beb07e23ba64ee8b32d42b81bd87f3ab75f6676c.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_E-filed_Comp-Order_for_Detention_2020-01-06_20240430084827.zip |
| 2186 | 27-CR-21-22058 | 2021-11-30 | MCRO_27-CR-21-22058_E-filed Comp-Order for Detention_2021-11-30_20240430083608.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 7b71477d21b3860d149b9532b9e66871c303b2a6a125255864e217df0a8d978e | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/7b71477d21b3860d149b9532b9e66871c303b2a6a125255864e217df0a8d978e.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_E-filed_Comp-Order_for_Detention_2021-11-30_20240430083608.zip |
| 2187 | 27-CR-21-22058 | 2021-11-30 | MCRO_27-CR-21-22058_E-filed Comp-Order for Detention_2021-11-30_20240430083608.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 7b71477d21b3860d149b9532b9e66871c303b2a6a125255864e217df0a8d978e | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/7b71477d21b3860d149b9532b9e66871c303b2a6a125255864e217df0a8d978e.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_E-filed_Comp-Order_for_Detention_2021-11-30_20240430083608.zip |
| 2188 | 27-CR-21-22058 | 2021-11-30 | MCRO_27-CR-21-22058_E-filed Comp-Order for Detention_2021-11-30_20240430083608.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 7b71477d21b3860d149b9532b9e66871c303b2a6a125255864e217df0a8d978e | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/7b71477d21b3860d149b9532b9e66871c303b2a6a125255864e217df0a8d978e.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_E-filed_Comp-Order_for_Detention_2021-11-30_20240430083608.zip |
| 2189 | 27-CR-21-22058 | 2021-11-30 | MCRO_27-CR-21-22058_E-filed Comp-Order for Detention_2021-11-30_20240430083608.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 7b71477d21b3860d149b9532b9e66871c303b2a6a125255864e217df0a8d978e | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/7b71477d21b3860d149b9532b9e66871c303b2a6a125255864e217df0a8d978e.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_E-filed_Comp-Order_for_Detention_2021-11-30_20240430083608.zip |
| 2190 | 27-CR-21-22058 | 2021-11-30 | MCRO_27-CR-21-22058_E-filed Comp-Order for Detention_2021-11-30_20240430083608.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 7b71477d21b3860d149b9532b9e66871c303b2a6a125255864e217df0a8d978e | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/7b71477d21b3860d149b9532b9e66871c303b2a6a125255864e217df0a8d978e.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_E-filed_Comp-Order_for_Detention_2021-11-30_20240430083608.zip |
| 2191 | 27-CR-21-22058 | 2021-11-30 | MCRO_27-CR-21-22058_E-filed Comp-Order for Detention_2021-11-30_20240430083608.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 7b71477d21b3860d149b9532b9e66871c303b2a6a125255864e217df0a8d978e | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/7b71477d21b3860d149b9532b9e66871c303b2a6a125255864e217df0a8d978e.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_E-filed_Comp-Order_for_Detention_2021-11-30_20240430083608.zip |
| 2192 | 27-CR-21-20637 | 2021-11-05 | MCRO_27-CR-21-20637_E-filed Comp-Order for Detention_2021-11-05_20240430083304.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 7c841cbf6cc0b1d86690777bd3c50245515cf7eed51f015ad7551b209cbd2ac3 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/7c841cbf6cc0b1d86690777bd3c50245515cf7eed51f015ad7551b209cbd2ac3.ttf | /font-0319.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_E-filed_Comp-Order_for_Detention_2021-11-05_20240430083304.zip |
| 2193 | 27-CR-21-20637 | 2021-11-05 | MCRO_27-CR-21-20637_E-filed Comp-Order for Detention_2021-11-05_20240430083304.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 7c841cbf6cc0b1d86690777bd3c50245515cf7eed51f015ad7551b209cbd2ac3 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/7c841cbf6cc0b1d86690777bd3c50245515cf7eed51f015ad7551b209cbd2ac3.ttf | /font-0319.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_E-filed_Comp-Order_for_Detention_2021-11-05_20240430083304.zip |
| 2194 | 27-CR-21-20637 | 2021-11-05 | MCRO_27-CR-21-20637_E-filed Comp-Order for Detention_2021-11-05_20240430083304.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 7c841cbf6cc0b1d86690777bd3c50245515cf7eed51f015ad7551b209cbd2ac3 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/7c841cbf6cc0b1d86690777bd3c50245515cf7eed51f015ad7551b209cbd2ac3.ttf | /font-0319.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_E-filed_Comp-Order_for_Detention_2021-11-05_20240430083304.zip |
| 2195 | 27-CR-21-20637 | 2021-11-05 | MCRO_27-CR-21-20637_E-filed Comp-Order for Detention_2021-11-05_20240430083304.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 7c841cbf6cc0b1d86690777bd3c50245515cf7eed51f015ad7551b209cbd2ac3 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/7c841cbf6cc0b1d86690777bd3c50245515cf7eed51f015ad7551b209cbd2ac3.ttf | /font-0319.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_E-filed_Comp-Order_for_Detention_2021-11-05_20240430083304.zip |
| 2196 | 27-CR-21-20637 | 2021-11-05 | MCRO_27-CR-21-20637_E-filed Comp-Order for Detention_2021-11-05_20240430083304.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 7c841cbf6cc0b1d86690777bd3c50245515cf7eed51f015ad7551b209cbd2ac3 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/7c841cbf6cc0b1d86690777bd3c50245515cf7eed51f015ad7551b209cbd2ac3.ttf | /font-0319.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_E-filed_Comp-Order_for_Detention_2021-11-05_20240430083304.zip |
| 2197 | 27-CR-21-20637 | 2021-11-05 | MCRO_27-CR-21-20637_E-filed Comp-Order for Detention_2021-11-05_20240430083304.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 7c841cbf6cc0b1d86690777bd3c50245515cf7eed51f015ad7551b209cbd2ac3 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/7c841cbf6cc0b1d86690777bd3c50245515cf7eed51f015ad7551b209cbd2ac3.ttf | /font-0319.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_E-filed_Comp-Order_for_Detention_2021-11-05_20240430083304.zip |
| 2198 | 27-CR-22-4898 | 2022-03-16 | MCRO_27-CR-22-4898_E-filed Comp-Order for Detention_2022-03-16_20240429040231.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 8278774c84cd4d5dbb8ce1947620cdeff79180c610e1e94332562ab8973ddd4b | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/8278774c84cd4d5dbb8ce1947620cdeff79180c610e1e94332562ab8973ddd4b.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_E-filed_Comp-Order_for_Detention_2022-03-16_20240429040231.zip |
| 2199 | 27-CR-22-4898 | 2022-03-16 | MCRO_27-CR-22-4898_E-filed Comp-Order for Detention_2022-03-16_20240429040231.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 8278774c84cd4d5dbb8ce1947620cdeff79180c610e1e94332562ab8973ddd4b | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/8278774c84cd4d5dbb8ce1947620cdeff79180c610e1e94332562ab8973ddd4b.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_E-filed_Comp-Order_for_Detention_2022-03-16_20240429040231.zip |
| 2200 | 27-CR-22-4898 | 2022-03-16 | MCRO_27-CR-22-4898_E-filed Comp-Order for Detention_2022-03-16_20240429040231.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 8278774c84cd4d5dbb8ce1947620cdeff79180c610e1e94332562ab8973ddd4b | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/8278774c84cd4d5dbb8ce1947620cdeff79180c610e1e94332562ab8973ddd4b.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_E-filed_Comp-Order_for_Detention_2022-03-16_20240429040231.zip |
| 2201 | 27-CR-22-4898 | 2022-03-16 | MCRO_27-CR-22-4898_E-filed Comp-Order for Detention_2022-03-16_20240429040231.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 8278774c84cd4d5dbb8ce1947620cdeff79180c610e1e94332562ab8973ddd4b | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/8278774c84cd4d5dbb8ce1947620cdeff79180c610e1e94332562ab8973ddd4b.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_E-filed_Comp-Order_for_Detention_2022-03-16_20240429040231.zip |
| 2202 | 27-CR-22-4898 | 2022-03-16 | MCRO_27-CR-22-4898_E-filed Comp-Order for Detention_2022-03-16_20240429040231.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 8278774c84cd4d5dbb8ce1947620cdeff79180c610e1e94332562ab8973ddd4b | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/8278774c84cd4d5dbb8ce1947620cdeff79180c610e1e94332562ab8973ddd4b.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_E-filed_Comp-Order_for_Detention_2022-03-16_20240429040231.zip |
| 2203 | 27-CR-22-4898 | 2022-03-16 | MCRO_27-CR-22-4898_E-filed Comp-Order for Detention_2022-03-16_20240429040231.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 8278774c84cd4d5dbb8ce1947620cdeff79180c610e1e94332562ab8973ddd4b | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/8278774c84cd4d5dbb8ce1947620cdeff79180c610e1e94332562ab8973ddd4b.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_E-filed_Comp-Order_for_Detention_2022-03-16_20240429040231.zip |
| 2204 | 27-CR-21-1171 | 2021-01-19 | MCRO_27-CR-21-1171_E-filed Comp-Order for Detention_2021-01-19_20240430075329.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 85b3941a0f2e34a3f3f42ea9f68d87ce333b28e2fc8e5b0ed0f5dca83c00aa2d | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/85b3941a0f2e34a3f3f42ea9f68d87ce333b28e2fc8e5b0ed0f5dca83c00aa2d.ttf | /font-0367.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_E-filed_Comp-Order_for_Detention_2021-01-19_20240430075329.zip |
| 2205 | 27-CR-21-1171 | 2021-01-19 | MCRO_27-CR-21-1171_E-filed Comp-Order for Detention_2021-01-19_20240430075329.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 85b3941a0f2e34a3f3f42ea9f68d87ce333b28e2fc8e5b0ed0f5dca83c00aa2d | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/85b3941a0f2e34a3f3f42ea9f68d87ce333b28e2fc8e5b0ed0f5dca83c00aa2d.ttf | /font-0367.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_E-filed_Comp-Order_for_Detention_2021-01-19_20240430075329.zip |
| 2206 | 27-CR-21-1171 | 2021-01-19 | MCRO_27-CR-21-1171_E-filed Comp-Order for Detention_2021-01-19_20240430075329.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 85b3941a0f2e34a3f3f42ea9f68d87ce333b28e2fc8e5b0ed0f5dca83c00aa2d | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/85b3941a0f2e34a3f3f42ea9f68d87ce333b28e2fc8e5b0ed0f5dca83c00aa2d.ttf | /font-0367.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_E-filed_Comp-Order_for_Detention_2021-01-19_20240430075329.zip |
| 2207 | 27-CR-21-1171 | 2021-01-19 | MCRO_27-CR-21-1171_E-filed Comp-Order for Detention_2021-01-19_20240430075329.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 85b3941a0f2e34a3f3f42ea9f68d87ce333b28e2fc8e5b0ed0f5dca83c00aa2d | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/85b3941a0f2e34a3f3f42ea9f68d87ce333b28e2fc8e5b0ed0f5dca83c00aa2d.ttf | /font-0367.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_E-filed_Comp-Order_for_Detention_2021-01-19_20240430075329.zip |
| 2208 | 27-CR-21-1171 | 2021-01-19 | MCRO_27-CR-21-1171_E-filed Comp-Order for Detention_2021-01-19_20240430075329.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 85b3941a0f2e34a3f3f42ea9f68d87ce333b28e2fc8e5b0ed0f5dca83c00aa2d | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/85b3941a0f2e34a3f3f42ea9f68d87ce333b28e2fc8e5b0ed0f5dca83c00aa2d.ttf | /font-0367.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_E-filed_Comp-Order_for_Detention_2021-01-19_20240430075329.zip |
| 2209 | 27-CR-21-1171 | 2021-01-19 | MCRO_27-CR-21-1171_E-filed Comp-Order for Detention_2021-01-19_20240430075329.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 85b3941a0f2e34a3f3f42ea9f68d87ce333b28e2fc8e5b0ed0f5dca83c00aa2d | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/85b3941a0f2e34a3f3f42ea9f68d87ce333b28e2fc8e5b0ed0f5dca83c00aa2d.ttf | /font-0367.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_E-filed_Comp-Order_for_Detention_2021-01-19_20240430075329.zip |
| 2210 | 27-CR-22-10646 | 2022-06-03 | MCRO_27-CR-22-10646_E-filed Comp-Order for Detention_2022-06-03_20240429153003.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 8cfacf14dd91d5cdeef1d6812e94657ed58d7aa1a08bbfc3e5e8cc20d6f7296c | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/8cfacf14dd91d5cdeef1d6812e94657ed58d7aa1a08bbfc3e5e8cc20d6f7296c.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_E-filed_Comp-Order_for_Detention_2022-06-03_20240429153003.zip |
| 2211 | 27-CR-22-10646 | 2022-06-03 | MCRO_27-CR-22-10646_E-filed Comp-Order for Detention_2022-06-03_20240429153003.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 8cfacf14dd91d5cdeef1d6812e94657ed58d7aa1a08bbfc3e5e8cc20d6f7296c | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/8cfacf14dd91d5cdeef1d6812e94657ed58d7aa1a08bbfc3e5e8cc20d6f7296c.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_E-filed_Comp-Order_for_Detention_2022-06-03_20240429153003.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2212 | 27-CR-22-10646 | 2022-06-03 | MCRO_27-CR-22-10646_E-filed Comp-Order for Detention_2022-06-03_20240429153003.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 8cfacf14dd91d5cdeef1d6812e94657ed58d7aa1a08bbfc3e5e8cc20d6f7296c | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/8cfacf14dd91d5cdeef1d6812e94657ed58d7aa1a08bbfc3e5e8cc20d6f7296c.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_E-filed_Comp-Order_for_Detention_2022-06-03_20240429153003.zip |
| 2213 | 27-CR-22-10646 | 2022-06-03 | MCRO_27-CR-22-10646_E-filed Comp-Order for Detention_2022-06-03_20240429153003.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 8cfacf14dd91d5cdeef1d6812e94657ed58d7aa1a08bbfc3e5e8cc20d6f7296c | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/8cfacf14dd91d5cdeef1d6812e94657ed58d7aa1a08bbfc3e5e8cc20d6f7296c.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_E-filed_Comp-Order_for_Detention_2022-06-03_20240429153003.zip |
| 2214 | 27-CR-22-10646 | 2022-06-03 | MCRO_27-CR-22-10646_E-filed Comp-Order for Detention_2022-06-03_20240429153003.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 8cfacf14dd91d5cdeef1d6812e94657ed58d7aa1a08bbfc3e5e8cc20d6f7296c | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/8cfacf14dd91d5cdeef1d6812e94657ed58d7aa1a08bbfc3e5e8cc20d6f7296c.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_E-filed_Comp-Order_for_Detention_2022-06-03_20240429153003.zip |
| 2215 | 27-CR-22-10646 | 2022-06-03 | MCRO_27-CR-22-10646_E-filed Comp-Order for Detention_2022-06-03_20240429153003.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 8cfacf14dd91d5cdeef1d6812e94657ed58d7aa1a08bbfc3e5e8cc20d6f7296c | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/8cfacf14dd91d5cdeef1d6812e94657ed58d7aa1a08bbfc3e5e8cc20d6f7296c.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_E-filed_Comp-Order_for_Detention_2022-06-03_20240429153003.zip |
| 2216 | 27-CR-21-16111 | 2021-08-27 | MCRO_27-CR-21-16111_E-filed Comp-Order for Detention_2021-08-27_20240430082652.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 8f25100e73f33ace07d871ff1bb19f14d53cb55b51914184cc1507e4fed2a82f | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/8f25100e73f33ace07d871ff1bb19f14d53cb55b51914184cc1507e4fed2a82f.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_E-filed_Comp-Order_for_Detention_2021-08-27_20240430082652.zip |
| 2217 | 27-CR-21-16111 | 2021-08-27 | MCRO_27-CR-21-16111_E-filed Comp-Order for Detention_2021-08-27_20240430082652.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 8f25100e73f33ace07d871ff1bb19f14d53cb55b51914184cc1507e4fed2a82f | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/8f25100e73f33ace07d871ff1bb19f14d53cb55b51914184cc1507e4fed2a82f.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_E-filed_Comp-Order_for_Detention_2021-08-27_20240430082652.zip |
| 2218 | 27-CR-21-16111 | 2021-08-27 | MCRO_27-CR-21-16111_E-filed Comp-Order for Detention_2021-08-27_20240430082652.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 8f25100e73f33ace07d871ff1bb19f14d53cb55b51914184cc1507e4fed2a82f | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/8f25100e73f33ace07d871ff1bb19f14d53cb55b51914184cc1507e4fed2a82f.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_E-filed_Comp-Order_for_Detention_2021-08-27_20240430082652.zip |
| 2219 | 27-CR-21-16111 | 2021-08-27 | MCRO_27-CR-21-16111_E-filed Comp-Order for Detention_2021-08-27_20240430082652.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 8f25100e73f33ace07d871ff1bb19f14d53cb55b51914184cc1507e4fed2a82f | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/8f25100e73f33ace07d871ff1bb19f14d53cb55b51914184cc1507e4fed2a82f.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_E-filed_Comp-Order_for_Detention_2021-08-27_20240430082652.zip |
| 2220 | 27-CR-21-16111 | 2021-08-27 | MCRO_27-CR-21-16111_E-filed Comp-Order for Detention_2021-08-27_20240430082652.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 8f25100e73f33ace07d871ff1bb19f14d53cb55b51914184cc1507e4fed2a82f | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/8f25100e73f33ace07d871ff1bb19f14d53cb55b51914184cc1507e4fed2a82f.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_E-filed_Comp-Order_for_Detention_2021-08-27_20240430082652.zip |
| 2221 | 27-CR-21-16111 | 2021-08-27 | MCRO_27-CR-21-16111_E-filed Comp-Order for Detention_2021-08-27_20240430082652.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 8f25100e73f33ace07d871ff1bb19f14d53cb55b51914184cc1507e4fed2a82f | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/8f25100e73f33ace07d871ff1bb19f14d53cb55b51914184cc1507e4fed2a82f.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_E-filed_Comp-Order_for_Detention_2021-08-27_20240430082652.zip |
| 2222 | 27-CR-21-22058 | 2021-11-30 | MCRO_27-CR-21-22058_E-filed Comp-Order for Detention_2021-11-30_20240430083608.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 929377a3d52a571feebb3db4d3c7bdbb8079da7ee3230c265c33381d3b6a4406 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/929377a3d52a571feebb3db4d3c7bdbb8079da7ee3230c265c33381d3b6a4406.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_E-filed_Comp-Order_for_Detention_2021-11-30_20240430083608.zip |
| 2223 | 27-CR-21-22058 | 2021-11-30 | MCRO_27-CR-21-22058_E-filed Comp-Order for Detention_2021-11-30_20240430083608.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 929377a3d52a571feebb3db4d3c7bdbb8079da7ee3230c265c33381d3b6a4406 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/929377a3d52a571feebb3db4d3c7bdbb8079da7ee3230c265c33381d3b6a4406.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_E-filed_Comp-Order_for_Detention_2021-11-30_20240430083608.zip |
| 2224 | 27-CR-21-22058 | 2021-11-30 | MCRO_27-CR-21-22058_E-filed Comp-Order for Detention_2021-11-30_20240430083608.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 929377a3d52a571feebb3db4d3c7bdbb8079da7ee3230c265c33381d3b6a4406 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/929377a3d52a571feebb3db4d3c7bdbb8079da7ee3230c265c33381d3b6a4406.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_E-filed_Comp-Order_for_Detention_2021-11-30_20240430083608.zip |
| 2225 | 27-CR-21-22058 | 2021-11-30 | MCRO_27-CR-21-22058_E-filed Comp-Order for Detention_2021-11-30_20240430083608.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 929377a3d52a571feebb3db4d3c7bdbb8079da7ee3230c265c33381d3b6a4406 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/929377a3d52a571feebb3db4d3c7bdbb8079da7ee3230c265c33381d3b6a4406.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_E-filed_Comp-Order_for_Detention_2021-11-30_20240430083608.zip |
| 2226 | 27-CR-21-22058 | 2021-11-30 | MCRO_27-CR-21-22058_E-filed Comp-Order for Detention_2021-11-30_20240430083608.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 929377a3d52a571feebb3db4d3c7bdbb8079da7ee3230c265c33381d3b6a4406 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/929377a3d52a571feebb3db4d3c7bdbb8079da7ee3230c265c33381d3b6a4406.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_E-filed_Comp-Order_for_Detention_2021-11-30_20240430083608.zip |
| 2227 | 27-CR-21-22058 | 2021-11-30 | MCRO_27-CR-21-22058_E-filed Comp-Order for Detention_2021-11-30_20240430083608.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 929377a3d52a571feebb3db4d3c7bdbb8079da7ee3230c265c33381d3b6a4406 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/929377a3d52a571feebb3db4d3c7bdbb8079da7ee3230c265c33381d3b6a4406.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_E-filed_Comp-Order_for_Detention_2021-11-30_20240430083608.zip |
| 2228 | 27-CR-19-19606 | 2019-08-13 | MCRO_27-CR-19-19606_E-filed Comp-Order for Detention_2019-08-13_20240430092113.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 9354da86df6daf0e26bb1790db1c13b761de80a6efcf304c1a34dbb6f78d3458 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/9354da86df6daf0e26bb1790db1c13b761de80a6efcf304c1a34dbb6f78d3458.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_E-filed_Comp-Order_for_Detention_2019-08-13_20240430092113.zip |
| 2229 | 27-CR-19-19606 | 2019-08-13 | MCRO_27-CR-19-19606_E-filed Comp-Order for Detention_2019-08-13_20240430092113.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 9354da86df6daf0e26bb1790db1c13b761de80a6efcf304c1a34dbb6f78d3458 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/9354da86df6daf0e26bb1790db1c13b761de80a6efcf304c1a34dbb6f78d3458.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_E-filed_Comp-Order_for_Detention_2019-08-13_20240430092113.zip |
| 2230 | 27-CR-19-19606 | 2019-08-13 | MCRO_27-CR-19-19606_E-filed Comp-Order for Detention_2019-08-13_20240430092113.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 9354da86df6daf0e26bb1790db1c13b761de80a6efcf304c1a34dbb6f78d3458 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/9354da86df6daf0e26bb1790db1c13b761de80a6efcf304c1a34dbb6f78d3458.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_E-filed_Comp-Order_for_Detention_2019-08-13_20240430092113.zip |
| 2231 | 27-CR-19-19606 | 2019-08-13 | MCRO_27-CR-19-19606_E-filed Comp-Order for Detention_2019-08-13_20240430092113.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 9354da86df6daf0e26bb1790db1c13b761de80a6efcf304c1a34dbb6f78d3458 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/9354da86df6daf0e26bb1790db1c13b761de80a6efcf304c1a34dbb6f78d3458.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_E-filed_Comp-Order_for_Detention_2019-08-13_20240430092113.zip |
| 2232 | 27-CR-19-19606 | 2019-08-13 | MCRO_27-CR-19-19606_E-filed Comp-Order for Detention_2019-08-13_20240430092113.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 9354da86df6daf0e26bb1790db1c13b761de80a6efcf304c1a34dbb6f78d3458 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/9354da86df6daf0e26bb1790db1c13b761de80a6efcf304c1a34dbb6f78d3458.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_E-filed_Comp-Order_for_Detention_2019-08-13_20240430092113.zip |
| 2233 | 27-CR-19-19606 | 2019-08-13 | MCRO_27-CR-19-19606_E-filed Comp-Order for Detention_2019-08-13_20240430092113.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | 9354da86df6daf0e26bb1790db1c13b761de80a6efcf304c1a34dbb6f78d3458 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/9354da86df6daf0e26bb1790db1c13b761de80a6efcf304c1a34dbb6f78d3458.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_E-filed_Comp-Order_for_Detention_2019-08-13_20240430092113.zip |
| 2234 | 27-CR-19-12466 | 2019-05-30 | MCRO_27-CR-19-12466_E-filed Comp-Order for Detention_2019-05-30_20240430091902.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | a01a0b309544f93af6e51f679b4e7129eafb1309361e448f1e672da40ba96e1e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/a01a0b309544f93af6e51f679b4e7129eafb1309361e448f1e672da40ba96e1e.ttf | /font-0242.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_E-filed_Comp-Order_for_Detention_2019-05-30_20240430091902.zip |
| 2235 | 27-CR-19-12466 | 2019-05-30 | MCRO_27-CR-19-12466_E-filed Comp-Order for Detention_2019-05-30_20240430091902.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | a01a0b309544f93af6e51f679b4e7129eafb1309361e448f1e672da40ba96e1e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/a01a0b309544f93af6e51f679b4e7129eafb1309361e448f1e672da40ba96e1e.ttf | /font-0242.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_E-filed_Comp-Order_for_Detention_2019-05-30_20240430091902.zip |
| 2236 | 27-CR-19-12466 | 2019-05-30 | MCRO_27-CR-19-12466_E-filed Comp-Order for Detention_2019-05-30_20240430091902.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | a01a0b309544f93af6e51f679b4e7129eafb1309361e448f1e672da40ba96e1e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/a01a0b309544f93af6e51f679b4e7129eafb1309361e448f1e672da40ba96e1e.ttf | /font-0242.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_E-filed_Comp-Order_for_Detention_2019-05-30_20240430091902.zip |
| 2237 | 27-CR-19-12466 | 2019-05-30 | MCRO_27-CR-19-12466_E-filed Comp-Order for Detention_2019-05-30_20240430091902.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | a01a0b309544f93af6e51f679b4e7129eafb1309361e448f1e672da40ba96e1e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/a01a0b309544f93af6e51f679b4e7129eafb1309361e448f1e672da40ba96e1e.ttf | /font-0242.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_E-filed_Comp-Order_for_Detention_2019-05-30_20240430091902.zip |
| 2238 | 27-CR-19-12466 | 2019-05-30 | MCRO_27-CR-19-12466_E-filed Comp-Order for Detention_2019-05-30_20240430091902.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | a01a0b309544f93af6e51f679b4e7129eafb1309361e448f1e672da40ba96e1e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/a01a0b309544f93af6e51f679b4e7129eafb1309361e448f1e672da40ba96e1e.ttf | /font-0242.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_E-filed_Comp-Order_for_Detention_2019-05-30_20240430091902.zip |
| 2239 | 27-CR-19-12466 | 2019-05-30 | MCRO_27-CR-19-12466_E-filed Comp-Order for Detention_2019-05-30_20240430091902.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | a01a0b309544f93af6e51f679b4e7129eafb1309361e448f1e672da40ba96e1e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/a01a0b309544f93af6e51f679b4e7129eafb1309361e448f1e672da40ba96e1e.ttf | /font-0242.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_E-filed_Comp-Order_for_Detention_2019-05-30_20240430091902.zip |
| 2240 | 27-CR-21-933 | 2021-01-14 | MCRO_27-CR-21-933_E-filed Comp-Order for Detention_2021-01-14_20240430075243.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | a8558ce6a57b13ae9832199d2862d0fdf43cd0cf70019a57ea142a8a8b7cb78c | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/a8558ce6a57b13ae9832199d2862d0fdf43cd0cf70019a57ea142a8a8b7cb78c.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_E-filed_Comp-Order_for_Detention_2021-01-14_20240430075243.zip |
| 2241 | 27-CR-21-933 | 2021-01-14 | MCRO_27-CR-21-933_E-filed Comp-Order for Detention_2021-01-14_20240430075243.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | a8558ce6a57b13ae9832199d2862d0fdf43cd0cf70019a57ea142a8a8b7cb78c | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/a8558ce6a57b13ae9832199d2862d0fdf43cd0cf70019a57ea142a8a8b7cb78c.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_E-filed_Comp-Order_for_Detention_2021-01-14_20240430075243.zip |
| 2242 | 27-CR-21-933 | 2021-01-14 | MCRO_27-CR-21-933_E-filed Comp-Order for Detention_2021-01-14_20240430075243.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | a8558ce6a57b13ae9832199d2862d0fdf43cd0cf70019a57ea142a8a8b7cb78c | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/a8558ce6a57b13ae9832199d2862d0fdf43cd0cf70019a57ea142a8a8b7cb78c.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_E-filed_Comp-Order_for_Detention_2021-01-14_20240430075243.zip |
| 2243 | 27-CR-21-933 | 2021-01-14 | MCRO_27-CR-21-933_E-filed Comp-Order for Detention_2021-01-14_20240430075243.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | a8558ce6a57b13ae9832199d2862d0fdf43cd0cf70019a57ea142a8a8b7cb78c | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/a8558ce6a57b13ae9832199d2862d0fdf43cd0cf70019a57ea142a8a8b7cb78c.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_E-filed_Comp-Order_for_Detention_2021-01-14_20240430075243.zip |
| 2244 | 27-CR-21-933 | 2021-01-14 | MCRO_27-CR-21-933_E-filed Comp-Order for Detention_2021-01-14_20240430075243.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | a8558ce6a57b13ae9832199d2862d0fdf43cd0cf70019a57ea142a8a8b7cb78c | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/a8558ce6a57b13ae9832199d2862d0fdf43cd0cf70019a57ea142a8a8b7cb78c.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_E-filed_Comp-Order_for_Detention_2021-01-14_20240430075243.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2245 | 27-CR-21-933 | 2021-01-14 | MCRO_27-CR-21-933_E-filed Comp-Order for Detention_2021-01-14_20240430075243.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | a8558ce6a57b13ae9832199d2862d0fdf43cd0cf70019a57ea142a8a8b7cb78c | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/a8558ce6a57b13ae9832199d2862d0fdf43cd0cf70019a57ea142a8a8b7cb78c.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_E-filed_Comp-Order_for_Detention_2021-01-14_20240430075243.zip |
| 2246 | 27-CR-21-933 | 2021-01-14 | MCRO_27-CR-21-933_E-filed Comp-Order for Detention_2021-01-14_20240430075243.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | b34be9d05e7f027f80da48bcae8c960cd49c0cac0ed36f4cd1973ca083fd2897 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/b34be9d05e7f027f80da48bcae8c960cd49c0cac0ed36f4cd1973ca083fd2897.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_E-filed_Comp-Order_for_Detention_2021-01-14_20240430075243.zip |
| 2247 | 27-CR-21-933 | 2021-01-14 | MCRO_27-CR-21-933_E-filed Comp-Order for Detention_2021-01-14_20240430075243.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | b34be9d05e7f027f80da48bcae8c960cd49c0cac0ed36f4cd1973ca083fd2897 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/b34be9d05e7f027f80da48bcae8c960cd49c0cac0ed36f4cd1973ca083fd2897.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_E-filed_Comp-Order_for_Detention_2021-01-14_20240430075243.zip |
| 2248 | 27-CR-21-933 | 2021-01-14 | MCRO_27-CR-21-933_E-filed Comp-Order for Detention_2021-01-14_20240430075243.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | b34be9d05e7f027f80da48bcae8c960cd49c0cac0ed36f4cd1973ca083fd2897 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/b34be9d05e7f027f80da48bcae8c960cd49c0cac0ed36f4cd1973ca083fd2897.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_E-filed_Comp-Order_for_Detention_2021-01-14_20240430075243.zip |
| 2249 | 27-CR-21-933 | 2021-01-14 | MCRO_27-CR-21-933_E-filed Comp-Order for Detention_2021-01-14_20240430075243.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | b34be9d05e7f027f80da48bcae8c960cd49c0cac0ed36f4cd1973ca083fd2897 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/b34be9d05e7f027f80da48bcae8c960cd49c0cac0ed36f4cd1973ca083fd2897.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_E-filed_Comp-Order_for_Detention_2021-01-14_20240430075243.zip |
| 2250 | 27-CR-21-933 | 2021-01-14 | MCRO_27-CR-21-933_E-filed Comp-Order for Detention_2021-01-14_20240430075243.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | b34be9d05e7f027f80da48bcae8c960cd49c0cac0ed36f4cd1973ca083fd2897 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/b34be9d05e7f027f80da48bcae8c960cd49c0cac0ed36f4cd1973ca083fd2897.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_E-filed_Comp-Order_for_Detention_2021-01-14_20240430075243.zip |
| 2251 | 27-CR-21-933 | 2021-01-14 | MCRO_27-CR-21-933_E-filed Comp-Order for Detention_2021-01-14_20240430075243.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | b34be9d05e7f027f80da48bcae8c960cd49c0cac0ed36f4cd1973ca083fd2897 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/b34be9d05e7f027f80da48bcae8c960cd49c0cac0ed36f4cd1973ca083fd2897.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_E-filed_Comp-Order_for_Detention_2021-01-14_20240430075243.zip |
| 2252 | 27-CR-20-27550 | 2020-12-28 | MCRO_27-CR-20-27550_E-filed Comp-Order for Detention_2020-12-28_20240430090725.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | b3f7649023d1a662a83dde13c6c695170aafcddda8167d64c2bed4f745e1b399 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/b3f7649023d1a662a83dde13c6c695170aafcddda8167d64c2bed4f745e1b399.ttf | /font-0347.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_E-filed_Comp-Order_for_Detention_2020-12-28_20240430090725.zip |
| 2253 | 27-CR-20-27550 | 2020-12-28 | MCRO_27-CR-20-27550_E-filed Comp-Order for Detention_2020-12-28_20240430090725.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | b3f7649023d1a662a83dde13c6c695170aafcddda8167d64c2bed4f745e1b399 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/b3f7649023d1a662a83dde13c6c695170aafcddda8167d64c2bed4f745e1b399.ttf | /font-0347.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_E-filed_Comp-Order_for_Detention_2020-12-28_20240430090725.zip |
| 2254 | 27-CR-20-27550 | 2020-12-28 | MCRO_27-CR-20-27550_E-filed Comp-Order for Detention_2020-12-28_20240430090725.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | b3f7649023d1a662a83dde13c6c695170aafcddda8167d64c2bed4f745e1b399 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/b3f7649023d1a662a83dde13c6c695170aafcddda8167d64c2bed4f745e1b399.ttf | /font-0347.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_E-filed_Comp-Order_for_Detention_2020-12-28_20240430090725.zip |
| 2255 | 27-CR-20-27550 | 2020-12-28 | MCRO_27-CR-20-27550_E-filed Comp-Order for Detention_2020-12-28_20240430090725.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | b3f7649023d1a662a83dde13c6c695170aafcddda8167d64c2bed4f745e1b399 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/b3f7649023d1a662a83dde13c6c695170aafcddda8167d64c2bed4f745e1b399.ttf | /font-0347.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_E-filed_Comp-Order_for_Detention_2020-12-28_20240430090725.zip |
| 2256 | 27-CR-20-27550 | 2020-12-28 | MCRO_27-CR-20-27550_E-filed Comp-Order for Detention_2020-12-28_20240430090725.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | b3f7649023d1a662a83dde13c6c695170aafcddda8167d64c2bed4f745e1b399 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/b3f7649023d1a662a83dde13c6c695170aafcddda8167d64c2bed4f745e1b399.ttf | /font-0347.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_E-filed_Comp-Order_for_Detention_2020-12-28_20240430090725.zip |
| 2257 | 27-CR-20-27550 | 2020-12-28 | MCRO_27-CR-20-27550_E-filed Comp-Order for Detention_2020-12-28_20240430090725.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | b3f7649023d1a662a83dde13c6c695170aafcddda8167d64c2bed4f745e1b399 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/b3f7649023d1a662a83dde13c6c695170aafcddda8167d64c2bed4f745e1b399.ttf | /font-0347.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_E-filed_Comp-Order_for_Detention_2020-12-28_20240430090725.zip |
| 2258 | 27-CR-21-19723 | 2021-10-22 | MCRO_27-CR-21-19723_E-filed Comp-Order for Detention_2021-10-22_20240430083005.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | b4932cde34196bcf54b03601d4ba1707ebfe7b1a03edc0504d3010c454a210a0 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b4932cde34196bcf54b03601d4ba1707ebfe7b1a03edc0504d3010c454a210a0.ttf | /font-0258.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.zip |
| 2259 | 27-CR-21-19723 | 2021-10-22 | MCRO_27-CR-21-19723_E-filed Comp-Order for Detention_2021-10-22_20240430083005.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | b4932cde34196bcf54b03601d4ba1707ebfe7b1a03edc0504d3010c454a210a0 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b4932cde34196bcf54b03601d4ba1707ebfe7b1a03edc0504d3010c454a210a0.ttf | /font-0258.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.zip |
| 2260 | 27-CR-21-19723 | 2021-10-22 | MCRO_27-CR-21-19723_E-filed Comp-Order for Detention_2021-10-22_20240430083005.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | b4932cde34196bcf54b03601d4ba1707ebfe7b1a03edc0504d3010c454a210a0 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b4932cde34196bcf54b03601d4ba1707ebfe7b1a03edc0504d3010c454a210a0.ttf | /font-0258.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.zip |
| 2261 | 27-CR-21-19723 | 2021-10-22 | MCRO_27-CR-21-19723_E-filed Comp-Order for Detention_2021-10-22_20240430083005.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | b4932cde34196bcf54b03601d4ba1707ebfe7b1a03edc0504d3010c454a210a0 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b4932cde34196bcf54b03601d4ba1707ebfe7b1a03edc0504d3010c454a210a0.ttf | /font-0258.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.zip |
| 2262 | 27-CR-21-19723 | 2021-10-22 | MCRO_27-CR-21-19723_E-filed Comp-Order for Detention_2021-10-22_20240430083005.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | b4932cde34196bcf54b03601d4ba1707ebfe7b1a03edc0504d3010c454a210a0 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b4932cde34196bcf54b03601d4ba1707ebfe7b1a03edc0504d3010c454a210a0.ttf | /font-0258.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.zip |
| 2263 | 27-CR-21-19723 | 2021-10-22 | MCRO_27-CR-21-19723_E-filed Comp-Order for Detention_2021-10-22_20240430083005.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | b4932cde34196bcf54b03601d4ba1707ebfe7b1a03edc0504d3010c454a210a0 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b4932cde34196bcf54b03601d4ba1707ebfe7b1a03edc0504d3010c454a210a0.ttf | /font-0258.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.zip |
| 2264 | 27-CR-21-23131 | 2021-12-16 | MCRO_27-CR-21-23131_E-filed Comp-Order for Detention_2021-12-16_20240430083700.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | bc17a729ccd14dff7e696074671a00d636a940d262c92cab9be7c94f484118ef | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/bc17a729ccd14dff7e696074671a00d636a940d262c92cab9be7c94f484118ef.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.zip |
| 2265 | 27-CR-21-23131 | 2021-12-16 | MCRO_27-CR-21-23131_E-filed Comp-Order for Detention_2021-12-16_20240430083700.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | bc17a729ccd14dff7e696074671a00d636a940d262c92cab9be7c94f484118ef | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/bc17a729ccd14dff7e696074671a00d636a940d262c92cab9be7c94f484118ef.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.zip |
| 2266 | 27-CR-21-23131 | 2021-12-16 | MCRO_27-CR-21-23131_E-filed Comp-Order for Detention_2021-12-16_20240430083700.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | bc17a729ccd14dff7e696074671a00d636a940d262c92cab9be7c94f484118ef | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/bc17a729ccd14dff7e696074671a00d636a940d262c92cab9be7c94f484118ef.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.zip |
| 2267 | 27-CR-21-23131 | 2021-12-16 | MCRO_27-CR-21-23131_E-filed Comp-Order for Detention_2021-12-16_20240430083700.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | bc17a729ccd14dff7e696074671a00d636a940d262c92cab9be7c94f484118ef | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/bc17a729ccd14dff7e696074671a00d636a940d262c92cab9be7c94f484118ef.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.zip |
| 2268 | 27-CR-21-23131 | 2021-12-16 | MCRO_27-CR-21-23131_E-filed Comp-Order for Detention_2021-12-16_20240430083700.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | bc17a729ccd14dff7e696074671a00d636a940d262c92cab9be7c94f484118ef | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/bc17a729ccd14dff7e696074671a00d636a940d262c92cab9be7c94f484118ef.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.zip |
| 2269 | 27-CR-21-23131 | 2021-12-16 | MCRO_27-CR-21-23131_E-filed Comp-Order for Detention_2021-12-16_20240430083700.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | bc17a729ccd14dff7e696074671a00d636a940d262c92cab9be7c94f484118ef | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/bc17a729ccd14dff7e696074671a00d636a940d262c92cab9be7c94f484118ef.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.zip |
| 2270 | 27-CR-20-23521 | 2020-11-04 | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | bdcd4e7ad09959717536255919b1eba9325b614aee58cb1797c12fa2767fe058 | .ttf | Closed | CASPER HUY VUONG | GRAY, KEVIN EUGENE | ALLSEITS, MARK STEVEN | MnCourtFraud.com/File/bdcd4e7ad09959717536255919b1eba9325b614aee58cb1797c12fa2767fe058.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_E-filed_Comp-Order_for_Detention_2020-11-04_20240430090528.zip |
| 2271 | 27-CR-20-23521 | 2020-11-04 | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | bdcd4e7ad09959717536255919b1eba9325b614aee58cb1797c12fa2767fe058 | .ttf | Closed | CASPER HUY VUONG | GRAY, KEVIN EUGENE | ALLSEITS, MARK STEVEN | MnCourtFraud.com/File/bdcd4e7ad09959717536255919b1eba9325b614aee58cb1797c12fa2767fe058.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_E-filed_Comp-Order_for_Detention_2020-11-04_20240430090528.zip |
| 2272 | 27-CR-20-23521 | 2020-11-04 | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | bdcd4e7ad09959717536255919b1eba9325b614aee58cb1797c12fa2767fe058 | .ttf | Closed | CASPER HUY VUONG | GRAY, KEVIN EUGENE | ALLSEITS, MARK STEVEN | MnCourtFraud.com/File/bdcd4e7ad09959717536255919b1eba9325b614aee58cb1797c12fa2767fe058.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_E-filed_Comp-Order_for_Detention_2020-11-04_20240430090528.zip |
| 2273 | 27-CR-20-23521 | 2020-11-04 | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | bdcd4e7ad09959717536255919b1eba9325b614aee58cb1797c12fa2767fe058 | .ttf | Closed | CASPER HUY VUONG | GRAY, KEVIN EUGENE | ALLSEITS, MARK STEVEN | MnCourtFraud.com/File/bdcd4e7ad09959717536255919b1eba9325b614aee58cb1797c12fa2767fe058.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_E-filed_Comp-Order_for_Detention_2020-11-04_20240430090528.zip |
| 2274 | 27-CR-20-23521 | 2020-11-04 | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | bdcd4e7ad09959717536255919b1eba9325b614aee58cb1797c12fa2767fe058 | .ttf | Closed | CASPER HUY VUONG | GRAY, KEVIN EUGENE | ALLSEITS, MARK STEVEN | MnCourtFraud.com/File/bdcd4e7ad09959717536255919b1eba9325b614aee58cb1797c12fa2767fe058.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_E-filed_Comp-Order_for_Detention_2020-11-04_20240430090528.zip |
| 2275 | 27-CR-20-23521 | 2020-11-04 | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | bdcd4e7ad09959717536255919b1eba9325b614aee58cb1797c12fa2767fe058 | .ttf | Closed | CASPER HUY VUONG | GRAY, KEVIN EUGENE | ALLSEITS, MARK STEVEN | MnCourtFraud.com/File/bdcd4e7ad09959717536255919b1eba9325b614aee58cb1797c12fa2767fe058.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_E-filed_Comp-Order_for_Detention_2020-11-04_20240430090528.zip |
| 2276 | 27-CR-20-8575 | 2020-04-03 | MCRO_27-CR-20-8575_E-filed Comp-Order for Detention_2020-04-03_20240430085402.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | c75e9578af9e2b299be55cf009486f67a6f5156ecb7ea75560fd7031453a2b67 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/c75e9578af9e2b299be55cf009486f67a6f5156ecb7ea75560fd7031453a2b67.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_E-filed_Comp-Order_for_Detention_2020-04-03_20240430085402.zip |
| 2277 | 27-CR-20-8575 | 2020-04-03 | MCRO_27-CR-20-8575_E-filed Comp-Order for Detention_2020-04-03_20240430085402.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | c75e9578af9e2b299be55cf009486f67a6f5156ecb7ea75560fd7031453a2b67 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/c75e9578af9e2b299be55cf009486f67a6f5156ecb7ea75560fd7031453a2b67.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_E-filed_Comp-Order_for_Detention_2020-04-03_20240430085402.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2278 | 27-CR-20-8575 | 2020-04-03 | MCRO_27-CR-20-8575_E-filed Comp-Order for Detention_2020-04-03_20240430085402.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | c75e9578af9e2b299be55cf009486f67a6f5156ecb7ea75560fd7031453a2b67 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/c75e9578af9e2b299be55cf009486f67a6f5156ecb7ea75560fd7031453a2b67.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_E-filed_Comp-Order_for_Detention_2020-04-03_20240430085402.zip |
| 2279 | 27-CR-20-8575 | 2020-04-03 | MCRO_27-CR-20-8575_E-filed Comp-Order for Detention_2020-04-03_20240430085402.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | c75e9578af9e2b299be55cf009486f67a6f5156ecb7ea75560fd7031453a2b67 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/c75e9578af9e2b299be55cf009486f67a6f5156ecb7ea75560fd7031453a2b67.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_E-filed_Comp-Order_for_Detention_2020-04-03_20240430085402.zip |
| 2280 | 27-CR-20-8575 | 2020-04-03 | MCRO_27-CR-20-8575_E-filed Comp-Order for Detention_2020-04-03_20240430085402.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | c75e9578af9e2b299be55cf009486f67a6f5156ecb7ea75560fd7031453a2b67 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/c75e9578af9e2b299be55cf009486f67a6f5156ecb7ea75560fd7031453a2b67.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_E-filed_Comp-Order_for_Detention_2020-04-03_20240430085402.zip |
| 2281 | 27-CR-20-8575 | 2020-04-03 | MCRO_27-CR-20-8575_E-filed Comp-Order for Detention_2020-04-03_20240430085402.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | c75e9578af9e2b299be55cf009486f67a6f5156ecb7ea75560fd7031453a2b67 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/c75e9578af9e2b299be55cf009486f67a6f5156ecb7ea75560fd7031453a2b67.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_E-filed_Comp-Order_for_Detention_2020-04-03_20240430085402.zip |
| 2282 | 27-CR-20-27550 | 2020-12-28 | MCRO_27-CR-20-27550_E-filed Comp-Order for Detention_2020-12-28_20240430090725.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | cc9c717c5c3d8cd8ae710114b3aae61415d91a2935d673f35137b06136634450 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/cc9c717c5c3d8cd8ae710114b3aae61415d91a2935d673f35137b06136634450.ttf | /font-0257.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_E-filed_Comp-Order_for_Detention_2020-12-28_20240430090725.zip |
| 2283 | 27-CR-20-27550 | 2020-12-28 | MCRO_27-CR-20-27550_E-filed Comp-Order for Detention_2020-12-28_20240430090725.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | cc9c717c5c3d8cd8ae710114b3aae61415d91a2935d673f35137b06136634450 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/cc9c717c5c3d8cd8ae710114b3aae61415d91a2935d673f35137b06136634450.ttf | /font-0257.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_E-filed_Comp-Order_for_Detention_2020-12-28_20240430090725.zip |
| 2284 | 27-CR-20-27550 | 2020-12-28 | MCRO_27-CR-20-27550_E-filed Comp-Order for Detention_2020-12-28_20240430090725.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | cc9c717c5c3d8cd8ae710114b3aae61415d91a2935d673f35137b06136634450 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/cc9c717c5c3d8cd8ae710114b3aae61415d91a2935d673f35137b06136634450.ttf | /font-0257.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_E-filed_Comp-Order_for_Detention_2020-12-28_20240430090725.zip |
| 2285 | 27-CR-20-27550 | 2020-12-28 | MCRO_27-CR-20-27550_E-filed Comp-Order for Detention_2020-12-28_20240430090725.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | cc9c717c5c3d8cd8ae710114b3aae61415d91a2935d673f35137b06136634450 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/cc9c717c5c3d8cd8ae710114b3aae61415d91a2935d673f35137b06136634450.ttf | /font-0257.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_E-filed_Comp-Order_for_Detention_2020-12-28_20240430090725.zip |
| 2286 | 27-CR-20-27550 | 2020-12-28 | MCRO_27-CR-20-27550_E-filed Comp-Order for Detention_2020-12-28_20240430090725.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | cc9c717c5c3d8cd8ae710114b3aae61415d91a2935d673f35137b06136634450 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/cc9c717c5c3d8cd8ae710114b3aae61415d91a2935d673f35137b06136634450.ttf | /font-0257.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_E-filed_Comp-Order_for_Detention_2020-12-28_20240430090725.zip |
| 2287 | 27-CR-20-27550 | 2020-12-28 | MCRO_27-CR-20-27550_E-filed Comp-Order for Detention_2020-12-28_20240430090725.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | cc9c717c5c3d8cd8ae710114b3aae61415d91a2935d673f35137b06136634450 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/cc9c717c5c3d8cd8ae710114b3aae61415d91a2935d673f35137b06136634450.ttf | /font-0257.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_E-filed_Comp-Order_for_Detention_2020-12-28_20240430090725.zip |
| 2288 | 27-CR-20-23521 | 2020-11-04 | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | ce6a969ecf5cf46667014996923a5e4a02fd6462814953176492d57701c0240c | .ttf | Closed | CASPER HUY VUONG | GRAY, KEVIN EUGENE | ALLSEITS, MARK STEVEN | MnCourtFraud.com/File/ce6a969ecf5cf46667014996923a5e4a02fd6462814953176492d57701c0240c.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_E-filed_Comp-Order_for_Detention_2020-11-04_20240430090528.zip |
| 2289 | 27-CR-20-23521 | 2020-11-04 | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | ce6a969ecf5cf46667014996923a5e4a02fd6462814953176492d57701c0240c | .ttf | Closed | CASPER HUY VUONG | GRAY, KEVIN EUGENE | ALLSEITS, MARK STEVEN | MnCourtFraud.com/File/ce6a969ecf5cf46667014996923a5e4a02fd6462814953176492d57701c0240c.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_E-filed_Comp-Order_for_Detention_2020-11-04_20240430090528.zip |
| 2290 | 27-CR-20-23521 | 2020-11-04 | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | ce6a969ecf5cf46667014996923a5e4a02fd6462814953176492d57701c0240c | .ttf | Closed | CASPER HUY VUONG | GRAY, KEVIN EUGENE | ALLSEITS, MARK STEVEN | MnCourtFraud.com/File/ce6a969ecf5cf46667014996923a5e4a02fd6462814953176492d57701c0240c.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_E-filed_Comp-Order_for_Detention_2020-11-04_20240430090528.zip |
| 2291 | 27-CR-20-23521 | 2020-11-04 | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | ce6a969ecf5cf46667014996923a5e4a02fd6462814953176492d57701c0240c | .ttf | Closed | CASPER HUY VUONG | GRAY, KEVIN EUGENE | ALLSEITS, MARK STEVEN | MnCourtFraud.com/File/ce6a969ecf5cf46667014996923a5e4a02fd6462814953176492d57701c0240c.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_E-filed_Comp-Order_for_Detention_2020-11-04_20240430090528.zip |
| 2292 | 27-CR-20-23521 | 2020-11-04 | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | ce6a969ecf5cf46667014996923a5e4a02fd6462814953176492d57701c0240c | .ttf | Closed | CASPER HUY VUONG | GRAY, KEVIN EUGENE | ALLSEITS, MARK STEVEN | MnCourtFraud.com/File/ce6a969ecf5cf46667014996923a5e4a02fd6462814953176492d57701c0240c.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_E-filed_Comp-Order_for_Detention_2020-11-04_20240430090528.zip |
| 2293 | 27-CR-20-23521 | 2020-11-04 | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | ce6a969ecf5cf46667014996923a5e4a02fd6462814953176492d57701c0240c | .ttf | Closed | CASPER HUY VUONG | GRAY, KEVIN EUGENE | ALLSEITS, MARK STEVEN | MnCourtFraud.com/File/ce6a969ecf5cf46667014996923a5e4a02fd6462814953176492d57701c0240c.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_E-filed_Comp-Order_for_Detention_2020-11-04_20240430090528.zip |
| 2294 | 27-CR-21-20529 | 2021-11-04 | MCRO_27-CR-21-20529_E-filed Comp-Order for Detention_2021-11-04_20240430083213.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | ce6a969ecf5cf46667014996923a5e4a02fd6462814953176492d57701c0240c | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/ce6a969ecf5cf46667014996923a5e4a02fd6462814953176492d57701c0240c.ttf | /font-0316.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_E-filed_Comp-Order_for_Detention_2021-11-04_20240430083213.zip |
| 2295 | 27-CR-21-20529 | 2021-11-04 | MCRO_27-CR-21-20529_E-filed Comp-Order for Detention_2021-11-04_20240430083213.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | ce6a969ecf5cf46667014996923a5e4a02fd6462814953176492d57701c0240c | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/ce6a969ecf5cf46667014996923a5e4a02fd6462814953176492d57701c0240c.ttf | /font-0316.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_E-filed_Comp-Order_for_Detention_2021-11-04_20240430083213.zip |
| 2296 | 27-CR-21-20529 | 2021-11-04 | MCRO_27-CR-21-20529_E-filed Comp-Order for Detention_2021-11-04_20240430083213.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | ce6a969ecf5cf46667014996923a5e4a02fd6462814953176492d57701c0240c | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/ce6a969ecf5cf46667014996923a5e4a02fd6462814953176492d57701c0240c.ttf | /font-0316.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_E-filed_Comp-Order_for_Detention_2021-11-04_20240430083213.zip |
| 2297 | 27-CR-21-20529 | 2021-11-04 | MCRO_27-CR-21-20529_E-filed Comp-Order for Detention_2021-11-04_20240430083213.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | ce6a969ecf5cf46667014996923a5e4a02fd6462814953176492d57701c0240c | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/ce6a969ecf5cf46667014996923a5e4a02fd6462814953176492d57701c0240c.ttf | /font-0316.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_E-filed_Comp-Order_for_Detention_2021-11-04_20240430083213.zip |
| 2298 | 27-CR-21-20529 | 2021-11-04 | MCRO_27-CR-21-20529_E-filed Comp-Order for Detention_2021-11-04_20240430083213.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | ce6a969ecf5cf46667014996923a5e4a02fd6462814953176492d57701c0240c | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/ce6a969ecf5cf46667014996923a5e4a02fd6462814953176492d57701c0240c.ttf | /font-0316.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_E-filed_Comp-Order_for_Detention_2021-11-04_20240430083213.zip |
| 2299 | 27-CR-21-20529 | 2021-11-04 | MCRO_27-CR-21-20529_E-filed Comp-Order for Detention_2021-11-04_20240430083213.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | ce6a969ecf5cf46667014996923a5e4a02fd6462814953176492d57701c0240c | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/ce6a969ecf5cf46667014996923a5e4a02fd6462814953176492d57701c0240c.ttf | /font-0316.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_E-filed_Comp-Order_for_Detention_2021-11-04_20240430083213.zip |
| 2300 | 27-CR-21-1171 | 2021-01-19 | MCRO_27-CR-21-1171_E-filed Comp-Order for Detention_2021-01-19_20240430075329.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | d1395e6973198cc810d0a2d840becb9e518305c4d8f29faed1cc51a71a642436 | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/d1395e6973198cc810d0a2d840becb9e518305c4d8f29faed1cc51a71a642436.ttf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_E-filed_Comp-Order_for_Detention_2021-01-19_20240430075329.zip |
| 2301 | 27-CR-21-1171 | 2021-01-19 | MCRO_27-CR-21-1171_E-filed Comp-Order for Detention_2021-01-19_20240430075329.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | d1395e6973198cc810d0a2d840becb9e518305c4d8f29faed1cc51a71a642436 | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/d1395e6973198cc810d0a2d840becb9e518305c4d8f29faed1cc51a71a642436.ttf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_E-filed_Comp-Order_for_Detention_2021-01-19_20240430075329.zip |
| 2302 | 27-CR-21-1171 | 2021-01-19 | MCRO_27-CR-21-1171_E-filed Comp-Order for Detention_2021-01-19_20240430075329.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | d1395e6973198cc810d0a2d840becb9e518305c4d8f29faed1cc51a71a642436 | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/d1395e6973198cc810d0a2d840becb9e518305c4d8f29faed1cc51a71a642436.ttf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_E-filed_Comp-Order_for_Detention_2021-01-19_20240430075329.zip |
| 2303 | 27-CR-21-1171 | 2021-01-19 | MCRO_27-CR-21-1171_E-filed Comp-Order for Detention_2021-01-19_20240430075329.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | d1395e6973198cc810d0a2d840becb9e518305c4d8f29faed1cc51a71a642436 | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/d1395e6973198cc810d0a2d840becb9e518305c4d8f29faed1cc51a71a642436.ttf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_E-filed_Comp-Order_for_Detention_2021-01-19_20240430075329.zip |
| 2304 | 27-CR-21-1171 | 2021-01-19 | MCRO_27-CR-21-1171_E-filed Comp-Order for Detention_2021-01-19_20240430075329.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | d1395e6973198cc810d0a2d840becb9e518305c4d8f29faed1cc51a71a642436 | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/d1395e6973198cc810d0a2d840becb9e518305c4d8f29faed1cc51a71a642436.ttf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_E-filed_Comp-Order_for_Detention_2021-01-19_20240430075329.zip |
| 2305 | 27-CR-21-1171 | 2021-01-19 | MCRO_27-CR-21-1171_E-filed Comp-Order for Detention_2021-01-19_20240430075329.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | d1395e6973198cc810d0a2d840becb9e518305c4d8f29faed1cc51a71a642436 | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/d1395e6973198cc810d0a2d840becb9e518305c4d8f29faed1cc51a71a642436.ttf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_E-filed_Comp-Order_for_Detention_2021-01-19_20240430075329.zip |
| 2306 | 27-CR-21-23215 | 2021-12-17 | MCRO_27-CR-21-23215_E-filed Comp-Order for Detention_2021-12-17_20240430084139.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31ffc6b750027086aa0cbc8d | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31ffc6b750027086aa0cbc8d.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084139.zip |
| 2307 | 27-CR-21-23215 | 2021-12-17 | MCRO_27-CR-21-23215_E-filed Comp-Order for Detention_2021-12-17_20240430084139.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31ffc6b750027086aa0cbc8d | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31ffc6b750027086aa0cbc8d.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084139.zip |
| 2308 | 27-CR-21-23215 | 2021-12-17 | MCRO_27-CR-21-23215_E-filed Comp-Order for Detention_2021-12-17_20240430084139.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31ffc6b750027086aa0cbc8d | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31ffc6b750027086aa0cbc8d.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084139.zip |
| 2309 | 27-CR-21-23215 | 2021-12-17 | MCRO_27-CR-21-23215_E-filed Comp-Order for Detention_2021-12-17_20240430084139.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31ffc6b750027086aa0cbc8d | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31ffc6b750027086aa0cbc8d.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084139.zip |
| 2310 | 27-CR-21-23215 | 2021-12-17 | MCRO_27-CR-21-23215_E-filed Comp-Order for Detention_2021-12-17_20240430084139.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31ffc6b750027086aa0cbc8d | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31ffc6b750027086aa0cbc8d.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084139.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2311 | 27-CR-21-23215 | 2021-12-17 | MCRO_27-CR-21-23215_E-filed Comp-Order for Detention_2021-12-17_20240430084139.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31ffc6b750027086aa0cbc8d | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31ffc6b750027086aa0cbc8d.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084139.zip |
| 2312 | 27-CR-21-23233 | 2021-12-17 | MCRO_27-CR-21-23233_E-filed Comp-Order for Detention_2021-12-17_20240430084231.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31ffc6b750027086aa0cbc8d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31ffc6b750027086aa0cbc8d.ttf | /font-0319.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084231.zip |
| 2313 | 27-CR-21-23233 | 2021-12-17 | MCRO_27-CR-21-23233_E-filed Comp-Order for Detention_2021-12-17_20240430084231.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31ffc6b750027086aa0cbc8d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31ffc6b750027086aa0cbc8d.ttf | /font-0319.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084231.zip |
| 2314 | 27-CR-21-23233 | 2021-12-17 | MCRO_27-CR-21-23233_E-filed Comp-Order for Detention_2021-12-17_20240430084231.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31ffc6b750027086aa0cbc8d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31ffc6b750027086aa0cbc8d.ttf | /font-0319.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084231.zip |
| 2315 | 27-CR-21-23233 | 2021-12-17 | MCRO_27-CR-21-23233_E-filed Comp-Order for Detention_2021-12-17_20240430084231.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31ffc6b750027086aa0cbc8d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31ffc6b750027086aa0cbc8d.ttf | /font-0319.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084231.zip |
| 2316 | 27-CR-21-23233 | 2021-12-17 | MCRO_27-CR-21-23233_E-filed Comp-Order for Detention_2021-12-17_20240430084231.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31ffc6b750027086aa0cbc8d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31ffc6b750027086aa0cbc8d.ttf | /font-0319.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084231.zip |
| 2317 | 27-CR-21-23233 | 2021-12-17 | MCRO_27-CR-21-23233_E-filed Comp-Order for Detention_2021-12-17_20240430084231.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31ffc6b750027086aa0cbc8d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31ffc6b750027086aa0cbc8d.ttf | /font-0319.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084231.zip |
| 2318 | 27-CR-20-19196 | 2020-09-03 | MCRO_27-CR-20-19196_E-filed Comp-Order for Detention_2020-09-03_20240430090102.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | d41ab89051ddba1cb04028321b9a6fd6427ed083bbaf832ba34ceb926dbf3fd7 | .ttf | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/d41ab89051ddba1cb04028321b9a6fd6427ed083bbaf832ba34ceb926dbf3fd7.ttf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_E-filed_Comp-Order_for_Detention_2020-09-03_20240430090102.zip |
| 2319 | 27-CR-20-19196 | 2020-09-03 | MCRO_27-CR-20-19196_E-filed Comp-Order for Detention_2020-09-03_20240430090102.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | d41ab89051ddba1cb04028321b9a6fd6427ed083bbaf832ba34ceb926dbf3fd7 | .ttf | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/d41ab89051ddba1cb04028321b9a6fd6427ed083bbaf832ba34ceb926dbf3fd7.ttf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_E-filed_Comp-Order_for_Detention_2020-09-03_20240430090102.zip |
| 2320 | 27-CR-20-19196 | 2020-09-03 | MCRO_27-CR-20-19196_E-filed Comp-Order for Detention_2020-09-03_20240430090102.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | d41ab89051ddba1cb04028321b9a6fd6427ed083bbaf832ba34ceb926dbf3fd7 | .ttf | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/d41ab89051ddba1cb04028321b9a6fd6427ed083bbaf832ba34ceb926dbf3fd7.ttf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_E-filed_Comp-Order_for_Detention_2020-09-03_20240430090102.zip |
| 2321 | 27-CR-20-19196 | 2020-09-03 | MCRO_27-CR-20-19196_E-filed Comp-Order for Detention_2020-09-03_20240430090102.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | d41ab89051ddba1cb04028321b9a6fd6427ed083bbaf832ba34ceb926dbf3fd7 | .ttf | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/d41ab89051ddba1cb04028321b9a6fd6427ed083bbaf832ba34ceb926dbf3fd7.ttf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_E-filed_Comp-Order_for_Detention_2020-09-03_20240430090102.zip |
| 2322 | 27-CR-20-19196 | 2020-09-03 | MCRO_27-CR-20-19196_E-filed Comp-Order for Detention_2020-09-03_20240430090102.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | d41ab89051ddba1cb04028321b9a6fd6427ed083bbaf832ba34ceb926dbf3fd7 | .ttf | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/d41ab89051ddba1cb04028321b9a6fd6427ed083bbaf832ba34ceb926dbf3fd7.ttf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_E-filed_Comp-Order_for_Detention_2020-09-03_20240430090102.zip |
| 2323 | 27-CR-20-19196 | 2020-09-03 | MCRO_27-CR-20-19196_E-filed Comp-Order for Detention_2020-09-03_20240430090102.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | d41ab89051ddba1cb04028321b9a6fd6427ed083bbaf832ba34ceb926dbf3fd7 | .ttf | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/d41ab89051ddba1cb04028321b9a6fd6427ed083bbaf832ba34ceb926dbf3fd7.ttf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_E-filed_Comp-Order_for_Detention_2020-09-03_20240430090102.zip |
| 2324 | 27-CR-20-19196 | 2020-09-03 | MCRO_27-CR-20-19196_E-filed Comp-Order for Detention_2020-09-03_20240430090102.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | d41ab89051ddba1cb04028321b9a6fd6427ed083bbaf832ba34ceb926dbf3fd7 | .ttf | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/d41ab89051ddba1cb04028321b9a6fd6427ed083bbaf832ba34ceb926dbf3fd7.ttf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_E-filed_Comp-Order_for_Detention_2020-09-03_20240430090102.zip |
| 2325 | 27-CR-21-8412 | 2021-04-30 | MCRO_27-CR-21-8412_E-filed Comp-Order for Detention_2021-04-30_20240430081811.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | d67b63168ad2743d8f4e4fa129d2ab50d35a61ae22b80d41c23e29778dbfe4a7 | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/d67b63168ad2743d8f4e4fa129d2ab50d35a61ae22b80d41c23e29778dbfe4a7.ttf | /font-0365.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_E-filed_Comp-Order_for_Detention_2021-04-30_20240430081811.zip |
| 2326 | 27-CR-21-8412 | 2021-04-30 | MCRO_27-CR-21-8412_E-filed Comp-Order for Detention_2021-04-30_20240430081811.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | d67b63168ad2743d8f4e4fa129d2ab50d35a61ae22b80d41c23e29778dbfe4a7 | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/d67b63168ad2743d8f4e4fa129d2ab50d35a61ae22b80d41c23e29778dbfe4a7.ttf | /font-0365.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_E-filed_Comp-Order_for_Detention_2021-04-30_20240430081811.zip |
| 2327 | 27-CR-21-8412 | 2021-04-30 | MCRO_27-CR-21-8412_E-filed Comp-Order for Detention_2021-04-30_20240430081811.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | d67b63168ad2743d8f4e4fa129d2ab50d35a61ae22b80d41c23e29778dbfe4a7 | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/d67b63168ad2743d8f4e4fa129d2ab50d35a61ae22b80d41c23e29778dbfe4a7.ttf | /font-0365.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_E-filed_Comp-Order_for_Detention_2021-04-30_20240430081811.zip |
| 2328 | 27-CR-21-8412 | 2021-04-30 | MCRO_27-CR-21-8412_E-filed Comp-Order for Detention_2021-04-30_20240430081811.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | d67b63168ad2743d8f4e4fa129d2ab50d35a61ae22b80d41c23e29778dbfe4a7 | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/d67b63168ad2743d8f4e4fa129d2ab50d35a61ae22b80d41c23e29778dbfe4a7.ttf | /font-0365.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_E-filed_Comp-Order_for_Detention_2021-04-30_20240430081811.zip |
| 2329 | 27-CR-21-8412 | 2021-04-30 | MCRO_27-CR-21-8412_E-filed Comp-Order for Detention_2021-04-30_20240430081811.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | d67b63168ad2743d8f4e4fa129d2ab50d35a61ae22b80d41c23e29778dbfe4a7 | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/d67b63168ad2743d8f4e4fa129d2ab50d35a61ae22b80d41c23e29778dbfe4a7.ttf | /font-0365.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_E-filed_Comp-Order_for_Detention_2021-04-30_20240430081811.zip |
| 2330 | 27-CR-21-8412 | 2021-04-30 | MCRO_27-CR-21-8412_E-filed Comp-Order for Detention_2021-04-30_20240430081811.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | d67b63168ad2743d8f4e4fa129d2ab50d35a61ae22b80d41c23e29778dbfe4a7 | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/d67b63168ad2743d8f4e4fa129d2ab50d35a61ae22b80d41c23e29778dbfe4a7.ttf | /font-0365.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_E-filed_Comp-Order_for_Detention_2021-04-30_20240430081811.zip |
| 2331 | 27-CR-20-26577 | 2020-12-14 | MCRO_27-CR-20-26577_E-filed Comp-Order for Detention_2020-12-14_20240430090636.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | d6835280d5eb3e651238108d70cd8af4c6833798fc83098d362e5331fd1c28dc | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/d6835280d5eb3e651238108d70cd8af4c6833798fc83098d362e5331fd1c28dc.ttf | /font-0534.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_E-filed_Comp-Order_for_Detention_2020-12-14_20240430090636.zip |
| 2332 | 27-CR-20-26577 | 2020-12-14 | MCRO_27-CR-20-26577_E-filed Comp-Order for Detention_2020-12-14_20240430090636.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | d6835280d5eb3e651238108d70cd8af4c6833798fc83098d362e5331fd1c28dc | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/d6835280d5eb3e651238108d70cd8af4c6833798fc83098d362e5331fd1c28dc.ttf | /font-0534.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_E-filed_Comp-Order_for_Detention_2020-12-14_20240430090636.zip |
| 2333 | 27-CR-20-26577 | 2020-12-14 | MCRO_27-CR-20-26577_E-filed Comp-Order for Detention_2020-12-14_20240430090636.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | d6835280d5eb3e651238108d70cd8af4c6833798fc83098d362e5331fd1c28dc | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/d6835280d5eb3e651238108d70cd8af4c6833798fc83098d362e5331fd1c28dc.ttf | /font-0534.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_E-filed_Comp-Order_for_Detention_2020-12-14_20240430090636.zip |
| 2334 | 27-CR-20-26577 | 2020-12-14 | MCRO_27-CR-20-26577_E-filed Comp-Order for Detention_2020-12-14_20240430090636.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | d6835280d5eb3e651238108d70cd8af4c6833798fc83098d362e5331fd1c28dc | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/d6835280d5eb3e651238108d70cd8af4c6833798fc83098d362e5331fd1c28dc.ttf | /font-0534.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_E-filed_Comp-Order_for_Detention_2020-12-14_20240430090636.zip |
| 2335 | 27-CR-20-26577 | 2020-12-14 | MCRO_27-CR-20-26577_E-filed Comp-Order for Detention_2020-12-14_20240430090636.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | d6835280d5eb3e651238108d70cd8af4c6833798fc83098d362e5331fd1c28dc | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/d6835280d5eb3e651238108d70cd8af4c6833798fc83098d362e5331fd1c28dc.ttf | /font-0534.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_E-filed_Comp-Order_for_Detention_2020-12-14_20240430090636.zip |
| 2336 | 27-CR-20-26577 | 2020-12-14 | MCRO_27-CR-20-26577_E-filed Comp-Order for Detention_2020-12-14_20240430090636.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | d6835280d5eb3e651238108d70cd8af4c6833798fc83098d362e5331fd1c28dc | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/d6835280d5eb3e651238108d70cd8af4c6833798fc83098d362e5331fd1c28dc.ttf | /font-0534.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_E-filed_Comp-Order_for_Detention_2020-12-14_20240430090636.zip |
| 2337 | 27-CR-20-26577 | 2020-12-14 | MCRO_27-CR-20-26577_E-filed Comp-Order for Detention_2020-12-14_20240430090636.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | d6835280d5eb3e651238108d70cd8af4c6833798fc83098d362e5331fd1c28dc | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/d6835280d5eb3e651238108d70cd8af4c6833798fc83098d362e5331fd1c28dc.ttf | /font-0534.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_E-filed_Comp-Order_for_Detention_2020-12-14_20240430090636.zip |
| 2338 | 27-CR-20-26577 | 2020-12-14 | MCRO_27-CR-20-26577_E-filed Comp-Order for Detention_2020-12-14_20240430090636.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | d6835280d5eb3e651238108d70cd8af4c6833798fc83098d362e5331fd1c28dc | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/d6835280d5eb3e651238108d70cd8af4c6833798fc83098d362e5331fd1c28dc.ttf | /font-0534.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_E-filed_Comp-Order_for_Detention_2020-12-14_20240430090636.zip |
| 2339 | 27-CR-20-26577 | 2020-12-14 | MCRO_27-CR-20-26577_E-filed Comp-Order for Detention_2020-12-14_20240430090636.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | d6835280d5eb3e651238108d70cd8af4c6833798fc83098d362e5331fd1c28dc | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/d6835280d5eb3e651238108d70cd8af4c6833798fc83098d362e5331fd1c28dc.ttf | /font-0534.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_E-filed_Comp-Order_for_Detention_2020-12-14_20240430090636.zip |
| 2340 | 27-CR-21-19723 | 2021-10-22 | MCRO_27-CR-21-19723_E-filed Comp-Order for Detention_2021-10-22_20240430083005.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | df8adab2a2e94417d41c1eb41309d8f6c26476134350aedc306871b73f6bc908 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/df8adab2a2e94417d41c1eb41309d8f6c26476134350aedc306871b73f6bc908.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.zip |
| 2341 | 27-CR-21-19723 | 2021-10-22 | MCRO_27-CR-21-19723_E-filed Comp-Order for Detention_2021-10-22_20240430083005.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | df8adab2a2e94417d41c1eb41309d8f6c26476134350aedc306871b73f6bc908 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/df8adab2a2e94417d41c1eb41309d8f6c26476134350aedc306871b73f6bc908.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.zip |
| 2342 | 27-CR-21-19723 | 2021-10-22 | MCRO_27-CR-21-19723_E-filed Comp-Order for Detention_2021-10-22_20240430083005.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | df8adab2a2e94417d41c1eb41309d8f6c26476134350aedc306871b73f6bc908 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/df8adab2a2e94417d41c1eb41309d8f6c26476134350aedc306871b73f6bc908.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.zip |
| 2343 | 27-CR-21-19723 | 2021-10-22 | MCRO_27-CR-21-19723_E-filed Comp-Order for Detention_2021-10-22_20240430083005.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | df8adab2a2e94417d41c1eb41309d8f6c26476134350aedc306871b73f6bc908 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/df8adab2a2e94417d41c1eb41309d8f6c26476134350aedc306871b73f6bc908.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2344 | 27-CR-21-19723 | 2021-10-22 | MCRO_27-CR-21-19723_E-filed Comp-Order for Detention_2021-10-22_20240430083005.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | df8adab2a2e94417d41c1eb41309d8f6c26476134350aedc306871b73f6bc908 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/df8adab2a2e94417d41c1eb41309d8f6c26476134350aedc306871b73f6bc908.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.zip |
| 2345 | 27-CR-21-19723 | 2021-10-22 | MCRO_27-CR-21-19723_E-filed Comp-Order for Detention_2021-10-22_20240430083005.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | df8adab2a2e94417d41c1eb41309d8f6c26476134350aedc306871b73f6bc908 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/df8adab2a2e94417d41c1eb41309d8f6c26476134350aedc306871b73f6bc908.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.zip |
| 2346 | 27-CR-20-6301 | 2020-03-09 | MCRO_27-CR-20-6301_E-filed Comp-Order for Detention_2020-03-09_20240430085138.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | e73f308801a5d79060e4524e3807acabe331bd0529949459713c5c63fbd705f4 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | COLE, CLAIR F | MnCourtFraud.com/File/e73f308801a5d79060e4524e3807acabe331bd0529949459713c5c63fbd705f4.ttf | /font-0316.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_E-filed_Comp-Order_for_Detention_2020-03-09_20240430085138.zip |
| 2347 | 27-CR-20-6301 | 2020-03-09 | MCRO_27-CR-20-6301_E-filed Comp-Order for Detention_2020-03-09_20240430085138.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | e73f308801a5d79060e4524e3807acabe331bd0529949459713c5c63fbd705f4 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | COLE, CLAIR F | MnCourtFraud.com/File/e73f308801a5d79060e4524e3807acabe331bd0529949459713c5c63fbd705f4.ttf | /font-0316.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_E-filed_Comp-Order_for_Detention_2020-03-09_20240430085138.zip |
| 2348 | 27-CR-20-6301 | 2020-03-09 | MCRO_27-CR-20-6301_E-filed Comp-Order for Detention_2020-03-09_20240430085138.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | e73f308801a5d79060e4524e3807acabe331bd0529949459713c5c63fbd705f4 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | COLE, CLAIR F | MnCourtFraud.com/File/e73f308801a5d79060e4524e3807acabe331bd0529949459713c5c63fbd705f4.ttf | /font-0316.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_E-filed_Comp-Order_for_Detention_2020-03-09_20240430085138.zip |
| 2349 | 27-CR-20-6301 | 2020-03-09 | MCRO_27-CR-20-6301_E-filed Comp-Order for Detention_2020-03-09_20240430085138.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | e73f308801a5d79060e4524e3807acabe331bd0529949459713c5c63fbd705f4 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | COLE, CLAIR F | MnCourtFraud.com/File/e73f308801a5d79060e4524e3807acabe331bd0529949459713c5c63fbd705f4.ttf | /font-0316.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_E-filed_Comp-Order_for_Detention_2020-03-09_20240430085138.zip |
| 2350 | 27-CR-20-6301 | 2020-03-09 | MCRO_27-CR-20-6301_E-filed Comp-Order for Detention_2020-03-09_20240430085138.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | e73f308801a5d79060e4524e3807acabe331bd0529949459713c5c63fbd705f4 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | COLE, CLAIR F | MnCourtFraud.com/File/e73f308801a5d79060e4524e3807acabe331bd0529949459713c5c63fbd705f4.ttf | /font-0316.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_E-filed_Comp-Order_for_Detention_2020-03-09_20240430085138.zip |
| 2351 | 27-CR-20-6301 | 2020-03-09 | MCRO_27-CR-20-6301_E-filed Comp-Order for Detention_2020-03-09_20240430085138.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | e73f308801a5d79060e4524e3807acabe331bd0529949459713c5c63fbd705f4 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | COLE, CLAIR F | MnCourtFraud.com/File/e73f308801a5d79060e4524e3807acabe331bd0529949459713c5c63fbd705f4.ttf | /font-0316.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_E-filed_Comp-Order_for_Detention_2020-03-09_20240430085138.zip |
| 2352 | 27-CR-22-5532 | 2022-03-24 | MCRO_27-CR-22-5532_E-filed Comp-Order for Detention_2022-03-24_20240429040419.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | e7e2f017015749d906f1c621cba8f0a36fce8bdffcc8c68561ba02165e2cd2f5 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/e7e2f017015749d906f1c621cba8f0a36fce8bdffcc8c68561ba02165e2cd2f5.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_E-filed_Comp-Order_for_Detention_2022-03-24_20240429040419.zip |
| 2353 | 27-CR-22-5532 | 2022-03-24 | MCRO_27-CR-22-5532_E-filed Comp-Order for Detention_2022-03-24_20240429040419.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | e7e2f017015749d906f1c621cba8f0a36fce8bdffcc8c68561ba02165e2cd2f5 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/e7e2f017015749d906f1c621cba8f0a36fce8bdffcc8c68561ba02165e2cd2f5.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_E-filed_Comp-Order_for_Detention_2022-03-24_20240429040419.zip |
| 2354 | 27-CR-22-5532 | 2022-03-24 | MCRO_27-CR-22-5532_E-filed Comp-Order for Detention_2022-03-24_20240429040419.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | e7e2f017015749d906f1c621cba8f0a36fce8bdffcc8c68561ba02165e2cd2f5 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/e7e2f017015749d906f1c621cba8f0a36fce8bdffcc8c68561ba02165e2cd2f5.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_E-filed_Comp-Order_for_Detention_2022-03-24_20240429040419.zip |
| 2355 | 27-CR-22-5532 | 2022-03-24 | MCRO_27-CR-22-5532_E-filed Comp-Order for Detention_2022-03-24_20240429040419.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | e7e2f017015749d906f1c621cba8f0a36fce8bdffcc8c68561ba02165e2cd2f5 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/e7e2f017015749d906f1c621cba8f0a36fce8bdffcc8c68561ba02165e2cd2f5.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_E-filed_Comp-Order_for_Detention_2022-03-24_20240429040419.zip |
| 2356 | 27-CR-22-5532 | 2022-03-24 | MCRO_27-CR-22-5532_E-filed Comp-Order for Detention_2022-03-24_20240429040419.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | e7e2f017015749d906f1c621cba8f0a36fce8bdffcc8c68561ba02165e2cd2f5 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/e7e2f017015749d906f1c621cba8f0a36fce8bdffcc8c68561ba02165e2cd2f5.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_E-filed_Comp-Order_for_Detention_2022-03-24_20240429040419.zip |
| 2357 | 27-CR-22-5532 | 2022-03-24 | MCRO_27-CR-22-5532_E-filed Comp-Order for Detention_2022-03-24_20240429040419.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | e7e2f017015749d906f1c621cba8f0a36fce8bdffcc8c68561ba02165e2cd2f5 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/e7e2f017015749d906f1c621cba8f0a36fce8bdffcc8c68561ba02165e2cd2f5.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_E-filed_Comp-Order_for_Detention_2022-03-24_20240429040419.zip |
| 2358 | 27-CR-21-1230 | 2021-01-20 | MCRO_27-CR-21-1230_E-filed Comp-Order for Detention_2021-01-20_20240430075458.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | e8788c2384adc3c94404692a46eb960eaa48411b3295fab6b3b998e034785124 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/e8788c2384adc3c94404692a46eb960eaa48411b3295fab6b3b998e034785124.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_E-filed_Comp-Order_for_Detention_2021-01-20_20240430075458.zip |
| 2359 | 27-CR-21-1230 | 2021-01-20 | MCRO_27-CR-21-1230_E-filed Comp-Order for Detention_2021-01-20_20240430075458.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | e8788c2384adc3c94404692a46eb960eaa48411b3295fab6b3b998e034785124 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/e8788c2384adc3c94404692a46eb960eaa48411b3295fab6b3b998e034785124.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_E-filed_Comp-Order_for_Detention_2021-01-20_20240430075458.zip |
| 2360 | 27-CR-21-1230 | 2021-01-20 | MCRO_27-CR-21-1230_E-filed Comp-Order for Detention_2021-01-20_20240430075458.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | e8788c2384adc3c94404692a46eb960eaa48411b3295fab6b3b998e034785124 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/e8788c2384adc3c94404692a46eb960eaa48411b3295fab6b3b998e034785124.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_E-filed_Comp-Order_for_Detention_2021-01-20_20240430075458.zip |
| 2361 | 27-CR-21-1230 | 2021-01-20 | MCRO_27-CR-21-1230_E-filed Comp-Order for Detention_2021-01-20_20240430075458.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | e8788c2384adc3c94404692a46eb960eaa48411b3295fab6b3b998e034785124 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/e8788c2384adc3c94404692a46eb960eaa48411b3295fab6b3b998e034785124.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_E-filed_Comp-Order_for_Detention_2021-01-20_20240430075458.zip |
| 2362 | 27-CR-21-1230 | 2021-01-20 | MCRO_27-CR-21-1230_E-filed Comp-Order for Detention_2021-01-20_20240430075458.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | e8788c2384adc3c94404692a46eb960eaa48411b3295fab6b3b998e034785124 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/e8788c2384adc3c94404692a46eb960eaa48411b3295fab6b3b998e034785124.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_E-filed_Comp-Order_for_Detention_2021-01-20_20240430075458.zip |
| 2363 | 27-CR-21-1230 | 2021-01-20 | MCRO_27-CR-21-1230_E-filed Comp-Order for Detention_2021-01-20_20240430075458.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | e8788c2384adc3c94404692a46eb960eaa48411b3295fab6b3b998e034785124 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/e8788c2384adc3c94404692a46eb960eaa48411b3295fab6b3b998e034785124.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_E-filed_Comp-Order_for_Detention_2021-01-20_20240430075458.zip |
| 2364 | 27-CR-19-1916 | 2019-01-22 | MCRO_27-CR-19-1916_E-filed Comp-Order for Detention_2019-01-22_20240430091253.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | ecd2c3a0da1d81d7b590538059558fb462a5db490a0e6b4dbef570da325026b6 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/ecd2c3a0da1d81d7b590538059558fb462a5db490a0e6b4dbef570da325026b6.ttf | /font-0316.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_E-filed_Comp-Order_for_Detention_2019-01-22_20240430091253.zip |
| 2365 | 27-CR-19-1916 | 2019-01-22 | MCRO_27-CR-19-1916_E-filed Comp-Order for Detention_2019-01-22_20240430091253.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | ecd2c3a0da1d81d7b590538059558fb462a5db490a0e6b4dbef570da325026b6 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/ecd2c3a0da1d81d7b590538059558fb462a5db490a0e6b4dbef570da325026b6.ttf | /font-0316.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_E-filed_Comp-Order_for_Detention_2019-01-22_20240430091253.zip |
| 2366 | 27-CR-19-1916 | 2019-01-22 | MCRO_27-CR-19-1916_E-filed Comp-Order for Detention_2019-01-22_20240430091253.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | ecd2c3a0da1d81d7b590538059558fb462a5db490a0e6b4dbef570da325026b6 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/ecd2c3a0da1d81d7b590538059558fb462a5db490a0e6b4dbef570da325026b6.ttf | /font-0316.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_E-filed_Comp-Order_for_Detention_2019-01-22_20240430091253.zip |
| 2367 | 27-CR-19-1916 | 2019-01-22 | MCRO_27-CR-19-1916_E-filed Comp-Order for Detention_2019-01-22_20240430091253.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | ecd2c3a0da1d81d7b590538059558fb462a5db490a0e6b4dbef570da325026b6 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/ecd2c3a0da1d81d7b590538059558fb462a5db490a0e6b4dbef570da325026b6.ttf | /font-0316.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_E-filed_Comp-Order_for_Detention_2019-01-22_20240430091253.zip |
| 2368 | 27-CR-19-1916 | 2019-01-22 | MCRO_27-CR-19-1916_E-filed Comp-Order for Detention_2019-01-22_20240430091253.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | ecd2c3a0da1d81d7b590538059558fb462a5db490a0e6b4dbef570da325026b6 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/ecd2c3a0da1d81d7b590538059558fb462a5db490a0e6b4dbef570da325026b6.ttf | /font-0316.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_E-filed_Comp-Order_for_Detention_2019-01-22_20240430091253.zip |
| 2369 | 27-CR-19-1916 | 2019-01-22 | MCRO_27-CR-19-1916_E-filed Comp-Order for Detention_2019-01-22_20240430091253.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | ecd2c3a0da1d81d7b590538059558fb462a5db490a0e6b4dbef570da325026b6 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/ecd2c3a0da1d81d7b590538059558fb462a5db490a0e6b4dbef570da325026b6.ttf | /font-0316.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_E-filed_Comp-Order_for_Detention_2019-01-22_20240430091253.zip |
| 2370 | 27-CR-22-3377 | 2022-02-22 | MCRO_27-CR-22-3377_E-filed Comp-Order for Detention_2022-02-22_20240429031136.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | f094aed74847ea0fb2fd5c850dc712aaaf85baed0b9f5291ec812c527760abfc | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/f094aed74847ea0fb2fd5c850dc712aaaf85baed0b9f5291ec812c527760abfc.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_E-filed_Comp-Order_for_Detention_2022-02-22_20240429031136.zip |
| 2371 | 27-CR-22-3377 | 2022-02-22 | MCRO_27-CR-22-3377_E-filed Comp-Order for Detention_2022-02-22_20240429031136.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | f094aed74847ea0fb2fd5c850dc712aaaf85baed0b9f5291ec812c527760abfc | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/f094aed74847ea0fb2fd5c850dc712aaaf85baed0b9f5291ec812c527760abfc.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_E-filed_Comp-Order_for_Detention_2022-02-22_20240429031136.zip |
| 2372 | 27-CR-22-3377 | 2022-02-22 | MCRO_27-CR-22-3377_E-filed Comp-Order for Detention_2022-02-22_20240429031136.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | f094aed74847ea0fb2fd5c850dc712aaaf85baed0b9f5291ec812c527760abfc | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/f094aed74847ea0fb2fd5c850dc712aaaf85baed0b9f5291ec812c527760abfc.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_E-filed_Comp-Order_for_Detention_2022-02-22_20240429031136.zip |
| 2373 | 27-CR-22-3377 | 2022-02-22 | MCRO_27-CR-22-3377_E-filed Comp-Order for Detention_2022-02-22_20240429031136.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | f094aed74847ea0fb2fd5c850dc712aaaf85baed0b9f5291ec812c527760abfc | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/f094aed74847ea0fb2fd5c850dc712aaaf85baed0b9f5291ec812c527760abfc.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_E-filed_Comp-Order_for_Detention_2022-02-22_20240429031136.zip |
| 2374 | 27-CR-22-3377 | 2022-02-22 | MCRO_27-CR-22-3377_E-filed Comp-Order for Detention_2022-02-22_20240429031136.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | f094aed74847ea0fb2fd5c850dc712aaaf85baed0b9f5291ec812c527760abfc | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/f094aed74847ea0fb2fd5c850dc712aaaf85baed0b9f5291ec812c527760abfc.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_E-filed_Comp-Order_for_Detention_2022-02-22_20240429031136.zip |
| 2375 | 27-CR-22-3377 | 2022-02-22 | MCRO_27-CR-22-3377_E-filed Comp-Order for Detention_2022-02-22_20240429031136.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | f094aed74847ea0fb2fd5c850dc712aaaf85baed0b9f5291ec812c527760abfc | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/f094aed74847ea0fb2fd5c850dc712aaaf85baed0b9f5291ec812c527760abfc.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_E-filed_Comp-Order_for_Detention_2022-02-22_20240429031136.zip |
| 2376 | 27-CR-20-423 | 2020-01-06 | MCRO_27-CR-20-423_E-filed Comp-Order for Detention_2020-01-06_20240430084827.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | f0996b44d937f6f853d7a3f3ec7124d97e0a2863ba58fd6abf80a2928552e847 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/f0996b44d937f6f853d7a3f3ec7124d97e0a2863ba58fd6abf80a2928552e847.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_E-filed_Comp-Order_for_Detention_2020-01-06_20240430084827.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2377 | 27-CR-20-423 | 2020-01-06 | MCRO_27-CR-20-423_E-filed Comp-Order for Detention_2020-01-06_20240430084827.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | f0996b44d937f6f853d7a3f3ec7124d97e0a2863ba58fd6abf80a2928552e847 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/f0996b44d937f6f853d7a3f3ec7124d97e0a2863ba58fd6abf80a2928552e847.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_E-filed_Comp-Order_for_Detention_2020-01-06_20240430084827.zip |
| 2378 | 27-CR-20-423 | 2020-01-06 | MCRO_27-CR-20-423_E-filed Comp-Order for Detention_2020-01-06_20240430084827.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | f0996b44d937f6f853d7a3f3ec7124d97e0a2863ba58fd6abf80a2928552e847 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/f0996b44d937f6f853d7a3f3ec7124d97e0a2863ba58fd6abf80a2928552e847.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_E-filed_Comp-Order_for_Detention_2020-01-06_20240430084827.zip |
| 2379 | 27-CR-20-423 | 2020-01-06 | MCRO_27-CR-20-423_E-filed Comp-Order for Detention_2020-01-06_20240430084827.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | f0996b44d937f6f853d7a3f3ec7124d97e0a2863ba58fd6abf80a2928552e847 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/f0996b44d937f6f853d7a3f3ec7124d97e0a2863ba58fd6abf80a2928552e847.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_E-filed_Comp-Order_for_Detention_2020-01-06_20240430084827.zip |
| 2380 | 27-CR-20-423 | 2020-01-06 | MCRO_27-CR-20-423_E-filed Comp-Order for Detention_2020-01-06_20240430084827.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | f0996b44d937f6f853d7a3f3ec7124d97e0a2863ba58fd6abf80a2928552e847 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/f0996b44d937f6f853d7a3f3ec7124d97e0a2863ba58fd6abf80a2928552e847.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_E-filed_Comp-Order_for_Detention_2020-01-06_20240430084827.zip |
| 2381 | 27-CR-20-423 | 2020-01-06 | MCRO_27-CR-20-423_E-filed Comp-Order for Detention_2020-01-06_20240430084827.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | f0996b44d937f6f853d7a3f3ec7124d97e0a2863ba58fd6abf80a2928552e847 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/f0996b44d937f6f853d7a3f3ec7124d97e0a2863ba58fd6abf80a2928552e847.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_E-filed_Comp-Order_for_Detention_2020-01-06_20240430084827.zip |
| 2382 | 27-CR-20-8575 | 2020-04-03 | MCRO_27-CR-20-8575_E-filed Comp-Order for Detention_2020-04-03_20240430085402.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | f3a8385dd1f7be5a0b23209c18c8d4204df0bc96164d94978a418dde88b90ae1 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/f3a8385dd1f7be5a0b23209c18c8d4204df0bc96164d94978a418dde88b90ae1.ttf | /font-0258.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_E-filed_Comp-Order_for_Detention_2020-04-03_20240430085402.zip |
| 2383 | 27-CR-20-8575 | 2020-04-03 | MCRO_27-CR-20-8575_E-filed Comp-Order for Detention_2020-04-03_20240430085402.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | f3a8385dd1f7be5a0b23209c18c8d4204df0bc96164d94978a418dde88b90ae1 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/f3a8385dd1f7be5a0b23209c18c8d4204df0bc96164d94978a418dde88b90ae1.ttf | /font-0258.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_E-filed_Comp-Order_for_Detention_2020-04-03_20240430085402.zip |
| 2384 | 27-CR-20-8575 | 2020-04-03 | MCRO_27-CR-20-8575_E-filed Comp-Order for Detention_2020-04-03_20240430085402.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | f3a8385dd1f7be5a0b23209c18c8d4204df0bc96164d94978a418dde88b90ae1 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/f3a8385dd1f7be5a0b23209c18c8d4204df0bc96164d94978a418dde88b90ae1.ttf | /font-0258.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_E-filed_Comp-Order_for_Detention_2020-04-03_20240430085402.zip |
| 2385 | 27-CR-20-8575 | 2020-04-03 | MCRO_27-CR-20-8575_E-filed Comp-Order for Detention_2020-04-03_20240430085402.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | f3a8385dd1f7be5a0b23209c18c8d4204df0bc96164d94978a418dde88b90ae1 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/f3a8385dd1f7be5a0b23209c18c8d4204df0bc96164d94978a418dde88b90ae1.ttf | /font-0258.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_E-filed_Comp-Order_for_Detention_2020-04-03_20240430085402.zip |
| 2386 | 27-CR-20-8575 | 2020-04-03 | MCRO_27-CR-20-8575_E-filed Comp-Order for Detention_2020-04-03_20240430085402.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | f3a8385dd1f7be5a0b23209c18c8d4204df0bc96164d94978a418dde88b90ae1 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/f3a8385dd1f7be5a0b23209c18c8d4204df0bc96164d94978a418dde88b90ae1.ttf | /font-0258.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_E-filed_Comp-Order_for_Detention_2020-04-03_20240430085402.zip |
| 2387 | 27-CR-20-8575 | 2020-04-03 | MCRO_27-CR-20-8575_E-filed Comp-Order for Detention_2020-04-03_20240430085402.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | f3a8385dd1f7be5a0b23209c18c8d4204df0bc96164d94978a418dde88b90ae1 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/f3a8385dd1f7be5a0b23209c18c8d4204df0bc96164d94978a418dde88b90ae1.ttf | /font-0258.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_E-filed_Comp-Order_for_Detention_2020-04-03_20240430085402.zip |
| 2388 | 27-CR-21-8412 | 2021-04-30 | MCRO_27-CR-21-8412_E-filed Comp-Order for Detention_2021-04-30_20240430081811.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | fe59097d6f515b35bc09885336c91b5dbd38885a3f70ff9f511451427f6dbb3e | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/fe59097d6f515b35bc09885336c91b5dbd38885a3f70ff9f511451427f6dbb3e.ttf | /font-0305.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_E-filed_Comp-Order_for_Detention_2021-04-30_20240430081811.zip |
| 2389 | 27-CR-21-8412 | 2021-04-30 | MCRO_27-CR-21-8412_E-filed Comp-Order for Detention_2021-04-30_20240430081811.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | fe59097d6f515b35bc09885336c91b5dbd38885a3f70ff9f511451427f6dbb3e | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/fe59097d6f515b35bc09885336c91b5dbd38885a3f70ff9f511451427f6dbb3e.ttf | /font-0305.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_E-filed_Comp-Order_for_Detention_2021-04-30_20240430081811.zip |
| 2390 | 27-CR-21-8412 | 2021-04-30 | MCRO_27-CR-21-8412_E-filed Comp-Order for Detention_2021-04-30_20240430081811.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | fe59097d6f515b35bc09885336c91b5dbd38885a3f70ff9f511451427f6dbb3e | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/fe59097d6f515b35bc09885336c91b5dbd38885a3f70ff9f511451427f6dbb3e.ttf | /font-0305.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_E-filed_Comp-Order_for_Detention_2021-04-30_20240430081811.zip |
| 2391 | 27-CR-21-8412 | 2021-04-30 | MCRO_27-CR-21-8412_E-filed Comp-Order for Detention_2021-04-30_20240430081811.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | fe59097d6f515b35bc09885336c91b5dbd38885a3f70ff9f511451427f6dbb3e | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/fe59097d6f515b35bc09885336c91b5dbd38885a3f70ff9f511451427f6dbb3e.ttf | /font-0305.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_E-filed_Comp-Order_for_Detention_2021-04-30_20240430081811.zip |
| 2392 | 27-CR-21-8412 | 2021-04-30 | MCRO_27-CR-21-8412_E-filed Comp-Order for Detention_2021-04-30_20240430081811.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | fe59097d6f515b35bc09885336c91b5dbd38885a3f70ff9f511451427f6dbb3e | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/fe59097d6f515b35bc09885336c91b5dbd38885a3f70ff9f511451427f6dbb3e.ttf | /font-0305.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_E-filed_Comp-Order_for_Detention_2021-04-30_20240430081811.zip |
| 2393 | 27-CR-21-8412 | 2021-04-30 | MCRO_27-CR-21-8412_E-filed Comp-Order for Detention_2021-04-30_20240430081811.pdf | Arial | True Type Font | E-filed Comp-Order for Detention | fe59097d6f515b35bc09885336c91b5dbd38885a3f70ff9f511451427f6dbb3e | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/fe59097d6f515b35bc09885336c91b5dbd38885a3f70ff9f511451427f6dbb3e.ttf | /font-0305.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_E-filed_Comp-Order_for_Detention_2021-04-30_20240430081811.zip |
| 2394 | 27-CR-21-17008 | 2021-09-10 | MCRO_27-CR-21-17008_E-filed Comp-Summons_2021-09-10_20240430082754.pdf | Arial | True Type Font | E-filed Comp-Summons | 05a31552586ab17828671ba903a7d578c68de655bf0f8187897ff16a933b1a9e | .ttf | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/05a31552586ab17828671ba903a7d578c68de655bf0f8187897ff16a933b1a9e.ttf | /font-0448.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_E-filed_Comp-Summons_2021-09-10_20240430082754.zip |
| 2395 | 27-CR-21-17008 | 2021-09-10 | MCRO_27-CR-21-17008_E-filed Comp-Summons_2021-09-10_20240430082754.pdf | Arial | True Type Font | E-filed Comp-Summons | 05a31552586ab17828671ba903a7d578c68de655bf0f8187897ff16a933b1a9e | .ttf | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/05a31552586ab17828671ba903a7d578c68de655bf0f8187897ff16a933b1a9e.ttf | /font-0448.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_E-filed_Comp-Summons_2021-09-10_20240430082754.zip |
| 2396 | 27-CR-21-17008 | 2021-09-10 | MCRO_27-CR-21-17008_E-filed Comp-Summons_2021-09-10_20240430082754.pdf | Arial | True Type Font | E-filed Comp-Summons | 05a31552586ab17828671ba903a7d578c68de655bf0f8187897ff16a933b1a9e | .ttf | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/05a31552586ab17828671ba903a7d578c68de655bf0f8187897ff16a933b1a9e.ttf | /font-0448.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_E-filed_Comp-Summons_2021-09-10_20240430082754.zip |
| 2397 | 27-CR-21-17008 | 2021-09-10 | MCRO_27-CR-21-17008_E-filed Comp-Summons_2021-09-10_20240430082754.pdf | Arial | True Type Font | E-filed Comp-Summons | 05a31552586ab17828671ba903a7d578c68de655bf0f8187897ff16a933b1a9e | .ttf | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/05a31552586ab17828671ba903a7d578c68de655bf0f8187897ff16a933b1a9e.ttf | /font-0448.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_E-filed_Comp-Summons_2021-09-10_20240430082754.zip |
| 2398 | 27-CR-21-17008 | 2021-09-10 | MCRO_27-CR-21-17008_E-filed Comp-Summons_2021-09-10_20240430082754.pdf | Arial | True Type Font | E-filed Comp-Summons | 05a31552586ab17828671ba903a7d578c68de655bf0f8187897ff16a933b1a9e | .ttf | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/05a31552586ab17828671ba903a7d578c68de655bf0f8187897ff16a933b1a9e.ttf | /font-0448.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_E-filed_Comp-Summons_2021-09-10_20240430082754.zip |
| 2399 | 27-CR-21-17008 | 2021-09-10 | MCRO_27-CR-21-17008_E-filed Comp-Summons_2021-09-10_20240430082754.pdf | Arial | True Type Font | E-filed Comp-Summons | 05a31552586ab17828671ba903a7d578c68de655bf0f8187897ff16a933b1a9e | .ttf | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/05a31552586ab17828671ba903a7d578c68de655bf0f8187897ff16a933b1a9e.ttf | /font-0448.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_E-filed_Comp-Summons_2021-09-10_20240430082754.zip |
| 2400 | 27-CR-21-17008 | 2021-09-10 | MCRO_27-CR-21-17008_E-filed Comp-Summons_2021-09-10_20240430082754.pdf | Arial | True Type Font | E-filed Comp-Summons | 05a31552586ab17828671ba903a7d578c68de655bf0f8187897ff16a933b1a9e | .ttf | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/05a31552586ab17828671ba903a7d578c68de655bf0f8187897ff16a933b1a9e.ttf | /font-0448.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_E-filed_Comp-Summons_2021-09-10_20240430082754.zip |
| 2401 | 27-CR-21-17008 | 2021-09-10 | MCRO_27-CR-21-17008_E-filed Comp-Summons_2021-09-10_20240430082754.pdf | Arial | True Type Font | E-filed Comp-Summons | 05a31552586ab17828671ba903a7d578c68de655bf0f8187897ff16a933b1a9e | .ttf | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/05a31552586ab17828671ba903a7d578c68de655bf0f8187897ff16a933b1a9e.ttf | /font-0448.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_E-filed_Comp-Summons_2021-09-10_20240430082754.zip |
| 2402 | 27-CR-19-22615 | 2019-09-13 | MCRO_27-CR-19-22615_E-filed Comp-Summons_2019-09-13_20240430092224.pdf | Arial | True Type Font | E-filed Comp-Summons | 0911e0f1250e7e6124bbdc6ad3d9932b8a5d901439ce62731f0fac2e88015eef | .ttf | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/0911e0f1250e7e6124bbdc6ad3d9932b8a5d901439ce62731f0fac2e88015eef.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_E-filed_Comp-Summons_2019-09-13_20240430092224.zip |
| 2403 | 27-CR-19-22615 | 2019-09-13 | MCRO_27-CR-19-22615_E-filed Comp-Summons_2019-09-13_20240430092224.pdf | Arial | True Type Font | E-filed Comp-Summons | 0911e0f1250e7e6124bbdc6ad3d9932b8a5d901439ce62731f0fac2e88015eef | .ttf | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/0911e0f1250e7e6124bbdc6ad3d9932b8a5d901439ce62731f0fac2e88015eef.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_E-filed_Comp-Summons_2019-09-13_20240430092224.zip |
| 2404 | 27-CR-19-22615 | 2019-09-13 | MCRO_27-CR-19-22615_E-filed Comp-Summons_2019-09-13_20240430092224.pdf | Arial | True Type Font | E-filed Comp-Summons | 0911e0f1250e7e6124bbdc6ad3d9932b8a5d901439ce62731f0fac2e88015eef | .ttf | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/0911e0f1250e7e6124bbdc6ad3d9932b8a5d901439ce62731f0fac2e88015eef.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_E-filed_Comp-Summons_2019-09-13_20240430092224.zip |
| 2405 | 27-CR-19-22615 | 2019-09-13 | MCRO_27-CR-19-22615_E-filed Comp-Summons_2019-09-13_20240430092224.pdf | Arial | True Type Font | E-filed Comp-Summons | 0911e0f1250e7e6124bbdc6ad3d9932b8a5d901439ce62731f0fac2e88015eef | .ttf | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/0911e0f1250e7e6124bbdc6ad3d9932b8a5d901439ce62731f0fac2e88015eef.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_E-filed_Comp-Summons_2019-09-13_20240430092224.zip |
| 2406 | 27-CR-19-22615 | 2019-09-13 | MCRO_27-CR-19-22615_E-filed Comp-Summons_2019-09-13_20240430092224.pdf | Arial | True Type Font | E-filed Comp-Summons | 0911e0f1250e7e6124bbdc6ad3d9932b8a5d901439ce62731f0fac2e88015eef | .ttf | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/0911e0f1250e7e6124bbdc6ad3d9932b8a5d901439ce62731f0fac2e88015eef.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_E-filed_Comp-Summons_2019-09-13_20240430092224.zip |
| 2407 | 27-CR-19-22615 | 2019-09-13 | MCRO_27-CR-19-22615_E-filed Comp-Summons_2019-09-13_20240430092224.pdf | Arial | True Type Font | E-filed Comp-Summons | 0911e0f1250e7e6124bbdc6ad3d9932b8a5d901439ce62731f0fac2e88015eef | .ttf | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/0911e0f1250e7e6124bbdc6ad3d9932b8a5d901439ce62731f0fac2e88015eef.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_E-filed_Comp-Summons_2019-09-13_20240430092224.zip |
| 2408 | 27-CR-19-22615 | 2019-09-13 | MCRO_27-CR-19-22615_E-filed Comp-Summons_2019-09-13_20240430092224.pdf | Arial | True Type Font | E-filed Comp-Summons | 0911e0f1250e7e6124bbdc6ad3d9932b8a5d901439ce62731f0fac2e88015eef | .ttf | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/0911e0f1250e7e6124bbdc6ad3d9932b8a5d901439ce62731f0fac2e88015eef.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_E-filed_Comp-Summons_2019-09-13_20240430092224.zip |
| 2409 | 27-CR-21-928 | 2021-01-14 | MCRO_27-CR-21-928_E-filed Comp-Summons_2021-01-14_20240430075153.pdf | Arial | True Type Font | E-filed Comp-Summons | 0e96f67d708f55aa3917aca058ba78d596b6d3501aac2aaeaec9f232a24d14e0 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/0e96f67d708f55aa3917aca058ba78d596b6d3501aac2aaeaec9f232a24d14e0.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-928_E-filed_Comp-Summons_2021-01-14_20240430075153.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2410 | 27-CR-21-928 | 2021-01-14 | MCRO_27-CR-21-928_E-filed Comp-Summons_2021-01-14_20240430075153.pdf | Arial | True Type Font | E-filed Comp-Summons | 0e96f67d708f55aa3917aca058ba78d596b6d3501aac2aaeaec9f232a24d14e0 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/0e96f67d708f55aa3917aca058ba78d596b6d3501aac2aaeaec9f232a24d14e0.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-928_E-filed_Comp-Summons_2021-01-14_20240430075153.zip |
| 2411 | 27-CR-21-928 | 2021-01-14 | MCRO_27-CR-21-928_E-filed Comp-Summons_2021-01-14_20240430075153.pdf | Arial | True Type Font | E-filed Comp-Summons | 0e96f67d708f55aa3917aca058ba78d596b6d3501aac2aaeaec9f232a24d14e0 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/0e96f67d708f55aa3917aca058ba78d596b6d3501aac2aaeaec9f232a24d14e0.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-928_E-filed_Comp-Summons_2021-01-14_20240430075153.zip |
| 2412 | 27-CR-21-928 | 2021-01-14 | MCRO_27-CR-21-928_E-filed Comp-Summons_2021-01-14_20240430075153.pdf | Arial | True Type Font | E-filed Comp-Summons | 0e96f67d708f55aa3917aca058ba78d596b6d3501aac2aaeaec9f232a24d14e0 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/0e96f67d708f55aa3917aca058ba78d596b6d3501aac2aaeaec9f232a24d14e0.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-928_E-filed_Comp-Summons_2021-01-14_20240430075153.zip |
| 2413 | 27-CR-21-928 | 2021-01-14 | MCRO_27-CR-21-928_E-filed Comp-Summons_2021-01-14_20240430075153.pdf | Arial | True Type Font | E-filed Comp-Summons | 0e96f67d708f55aa3917aca058ba78d596b6d3501aac2aaeaec9f232a24d14e0 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/0e96f67d708f55aa3917aca058ba78d596b6d3501aac2aaeaec9f232a24d14e0.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-928_E-filed_Comp-Summons_2021-01-14_20240430075153.zip |
| 2414 | 27-CR-21-928 | 2021-01-14 | MCRO_27-CR-21-928_E-filed Comp-Summons_2021-01-14_20240430075153.pdf | Arial | True Type Font | E-filed Comp-Summons | 0e96f67d708f55aa3917aca058ba78d596b6d3501aac2aaeaec9f232a24d14e0 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/0e96f67d708f55aa3917aca058ba78d596b6d3501aac2aaeaec9f232a24d14e0.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-928_E-filed_Comp-Summons_2021-01-14_20240430075153.zip |
| 2415 | 27-CR-21-1977 | 2021-01-29 | MCRO_27-CR-21-1977_E-filed Comp-Summons_2021-01-29_20240430075633.pdf | Arial | True Type Font | E-filed Comp-Summons | 14c5735ab2b94c1d063e6071ebd96cd24b310378e63240b05cf5fc330ad85b30 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/14c5735ab2b94c1d063e6071ebd96cd24b310378e63240b05cf5fc330ad85b30.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_E-filed_Comp-Summons_2021-01-29_20240430075633.zip |
| 2416 | 27-CR-21-1977 | 2021-01-29 | MCRO_27-CR-21-1977_E-filed Comp-Summons_2021-01-29_20240430075633.pdf | Arial | True Type Font | E-filed Comp-Summons | 14c5735ab2b94c1d063e6071ebd96cd24b310378e63240b05cf5fc330ad85b30 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/14c5735ab2b94c1d063e6071ebd96cd24b310378e63240b05cf5fc330ad85b30.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_E-filed_Comp-Summons_2021-01-29_20240430075633.zip |
| 2417 | 27-CR-21-1977 | 2021-01-29 | MCRO_27-CR-21-1977_E-filed Comp-Summons_2021-01-29_20240430075633.pdf | Arial | True Type Font | E-filed Comp-Summons | 14c5735ab2b94c1d063e6071ebd96cd24b310378e63240b05cf5fc330ad85b30 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/14c5735ab2b94c1d063e6071ebd96cd24b310378e63240b05cf5fc330ad85b30.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_E-filed_Comp-Summons_2021-01-29_20240430075633.zip |
| 2418 | 27-CR-21-1977 | 2021-01-29 | MCRO_27-CR-21-1977_E-filed Comp-Summons_2021-01-29_20240430075633.pdf | Arial | True Type Font | E-filed Comp-Summons | 14c5735ab2b94c1d063e6071ebd96cd24b310378e63240b05cf5fc330ad85b30 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/14c5735ab2b94c1d063e6071ebd96cd24b310378e63240b05cf5fc330ad85b30.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_E-filed_Comp-Summons_2021-01-29_20240430075633.zip |
| 2419 | 27-CR-21-1977 | 2021-01-29 | MCRO_27-CR-21-1977_E-filed Comp-Summons_2021-01-29_20240430075633.pdf | Arial | True Type Font | E-filed Comp-Summons | 14c5735ab2b94c1d063e6071ebd96cd24b310378e63240b05cf5fc330ad85b30 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/14c5735ab2b94c1d063e6071ebd96cd24b310378e63240b05cf5fc330ad85b30.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_E-filed_Comp-Summons_2021-01-29_20240430075633.zip |
| 2420 | 27-CR-21-1977 | 2021-01-29 | MCRO_27-CR-21-1977_E-filed Comp-Summons_2021-01-29_20240430075633.pdf | Arial | True Type Font | E-filed Comp-Summons | 14c5735ab2b94c1d063e6071ebd96cd24b310378e63240b05cf5fc330ad85b30 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/14c5735ab2b94c1d063e6071ebd96cd24b310378e63240b05cf5fc330ad85b30.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_E-filed_Comp-Summons_2021-01-29_20240430075633.zip |
| 2421 | 27-CR-21-1978 | 2021-01-29 | MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.pdf | Arial | True Type Font | E-filed Comp-Summons | 14c5735ab2b94c1d063e6071ebd96cd24b310378e63240b05cf5fc330ad85b30 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/14c5735ab2b94c1d063e6071ebd96cd24b310378e63240b05cf5fc330ad85b30.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_E-filed_Comp-Summons_2021-01-29_20240430075741.zip |
| 2422 | 27-CR-21-1978 | 2021-01-29 | MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.pdf | Arial | True Type Font | E-filed Comp-Summons | 14c5735ab2b94c1d063e6071ebd96cd24b310378e63240b05cf5fc330ad85b30 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/14c5735ab2b94c1d063e6071ebd96cd24b310378e63240b05cf5fc330ad85b30.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_E-filed_Comp-Summons_2021-01-29_20240430075741.zip |
| 2423 | 27-CR-21-1978 | 2021-01-29 | MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.pdf | Arial | True Type Font | E-filed Comp-Summons | 14c5735ab2b94c1d063e6071ebd96cd24b310378e63240b05cf5fc330ad85b30 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/14c5735ab2b94c1d063e6071ebd96cd24b310378e63240b05cf5fc330ad85b30.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_E-filed_Comp-Summons_2021-01-29_20240430075741.zip |
| 2424 | 27-CR-21-1978 | 2021-01-29 | MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.pdf | Arial | True Type Font | E-filed Comp-Summons | 14c5735ab2b94c1d063e6071ebd96cd24b310378e63240b05cf5fc330ad85b30 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/14c5735ab2b94c1d063e6071ebd96cd24b310378e63240b05cf5fc330ad85b30.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_E-filed_Comp-Summons_2021-01-29_20240430075741.zip |
| 2425 | 27-CR-21-1978 | 2021-01-29 | MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.pdf | Arial | True Type Font | E-filed Comp-Summons | 14c5735ab2b94c1d063e6071ebd96cd24b310378e63240b05cf5fc330ad85b30 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/14c5735ab2b94c1d063e6071ebd96cd24b310378e63240b05cf5fc330ad85b30.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_E-filed_Comp-Summons_2021-01-29_20240430075741.zip |
| 2426 | 27-CR-21-1978 | 2021-01-29 | MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.pdf | Arial | True Type Font | E-filed Comp-Summons | 14c5735ab2b94c1d063e6071ebd96cd24b310378e63240b05cf5fc330ad85b30 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/14c5735ab2b94c1d063e6071ebd96cd24b310378e63240b05cf5fc330ad85b30.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_E-filed_Comp-Summons_2021-01-29_20240430075741.zip |
| 2427 | 27-CR-21-6382 | 2021-03-31 | MCRO_27-CR-21-6382_E-filed Comp-Summons_2021-03-31_20240430080318.pdf | Arial | True Type Font | E-filed Comp-Summons | 19afdfebe00cd9d47a3fef75e7b746f4308802e5ab62b2e24ba5902137210735 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/19afdfebe00cd9d47a3fef75e7b746f4308802e5ab62b2e24ba5902137210735.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_E-filed_Comp-Summons_2021-03-31_20240430080318.zip |
| 2428 | 27-CR-21-6382 | 2021-03-31 | MCRO_27-CR-21-6382_E-filed Comp-Summons_2021-03-31_20240430080318.pdf | Arial | True Type Font | E-filed Comp-Summons | 19afdfebe00cd9d47a3fef75e7b746f4308802e5ab62b2e24ba5902137210735 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/19afdfebe00cd9d47a3fef75e7b746f4308802e5ab62b2e24ba5902137210735.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_E-filed_Comp-Summons_2021-03-31_20240430080318.zip |
| 2429 | 27-CR-21-6382 | 2021-03-31 | MCRO_27-CR-21-6382_E-filed Comp-Summons_2021-03-31_20240430080318.pdf | Arial | True Type Font | E-filed Comp-Summons | 19afdfebe00cd9d47a3fef75e7b746f4308802e5ab62b2e24ba5902137210735 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/19afdfebe00cd9d47a3fef75e7b746f4308802e5ab62b2e24ba5902137210735.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_E-filed_Comp-Summons_2021-03-31_20240430080318.zip |
| 2430 | 27-CR-21-6382 | 2021-03-31 | MCRO_27-CR-21-6382_E-filed Comp-Summons_2021-03-31_20240430080318.pdf | Arial | True Type Font | E-filed Comp-Summons | 19afdfebe00cd9d47a3fef75e7b746f4308802e5ab62b2e24ba5902137210735 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/19afdfebe00cd9d47a3fef75e7b746f4308802e5ab62b2e24ba5902137210735.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_E-filed_Comp-Summons_2021-03-31_20240430080318.zip |
| 2431 | 27-CR-21-6382 | 2021-03-31 | MCRO_27-CR-21-6382_E-filed Comp-Summons_2021-03-31_20240430080318.pdf | Arial | True Type Font | E-filed Comp-Summons | 19afdfebe00cd9d47a3fef75e7b746f4308802e5ab62b2e24ba5902137210735 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/19afdfebe00cd9d47a3fef75e7b746f4308802e5ab62b2e24ba5902137210735.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_E-filed_Comp-Summons_2021-03-31_20240430080318.zip |
| 2432 | 27-CR-21-6382 | 2021-03-31 | MCRO_27-CR-21-6382_E-filed Comp-Summons_2021-03-31_20240430080318.pdf | Arial | True Type Font | E-filed Comp-Summons | 19afdfebe00cd9d47a3fef75e7b746f4308802e5ab62b2e24ba5902137210735 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/19afdfebe00cd9d47a3fef75e7b746f4308802e5ab62b2e24ba5902137210735.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_E-filed_Comp-Summons_2021-03-31_20240430080318.zip |
| 2433 | 27-CR-21-14861 | 2021-08-10 | MCRO_27-CR-21-14861_E-filed Comp-Summons_2021-08-10_20240430082542.pdf | Arial | True Type Font | E-filed Comp-Summons | 1e26818ca8430e01ffe8a69a4f35ae948ebfa6ea1e2d46666c8bc220a9c533f7 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/1e26818ca8430e01ffe8a69a4f35ae948ebfa6ea1e2d46666c8bc220a9c533f7.ttf | /font-0319.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_E-filed_Comp-Summons_2021-08-10_20240430082542.zip |
| 2434 | 27-CR-21-14861 | 2021-08-10 | MCRO_27-CR-21-14861_E-filed Comp-Summons_2021-08-10_20240430082542.pdf | Arial | True Type Font | E-filed Comp-Summons | 1e26818ca8430e01ffe8a69a4f35ae948ebfa6ea1e2d46666c8bc220a9c533f7 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/1e26818ca8430e01ffe8a69a4f35ae948ebfa6ea1e2d46666c8bc220a9c533f7.ttf | /font-0319.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_E-filed_Comp-Summons_2021-08-10_20240430082542.zip |
| 2435 | 27-CR-21-14861 | 2021-08-10 | MCRO_27-CR-21-14861_E-filed Comp-Summons_2021-08-10_20240430082542.pdf | Arial | True Type Font | E-filed Comp-Summons | 1e26818ca8430e01ffe8a69a4f35ae948ebfa6ea1e2d46666c8bc220a9c533f7 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/1e26818ca8430e01ffe8a69a4f35ae948ebfa6ea1e2d46666c8bc220a9c533f7.ttf | /font-0319.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_E-filed_Comp-Summons_2021-08-10_20240430082542.zip |
| 2436 | 27-CR-21-14861 | 2021-08-10 | MCRO_27-CR-21-14861_E-filed Comp-Summons_2021-08-10_20240430082542.pdf | Arial | True Type Font | E-filed Comp-Summons | 1e26818ca8430e01ffe8a69a4f35ae948ebfa6ea1e2d46666c8bc220a9c533f7 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/1e26818ca8430e01ffe8a69a4f35ae948ebfa6ea1e2d46666c8bc220a9c533f7.ttf | /font-0319.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_E-filed_Comp-Summons_2021-08-10_20240430082542.zip |
| 2437 | 27-CR-21-14861 | 2021-08-10 | MCRO_27-CR-21-14861_E-filed Comp-Summons_2021-08-10_20240430082542.pdf | Arial | True Type Font | E-filed Comp-Summons | 1e26818ca8430e01ffe8a69a4f35ae948ebfa6ea1e2d46666c8bc220a9c533f7 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/1e26818ca8430e01ffe8a69a4f35ae948ebfa6ea1e2d46666c8bc220a9c533f7.ttf | /font-0319.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_E-filed_Comp-Summons_2021-08-10_20240430082542.zip |
| 2438 | 27-CR-21-14861 | 2021-08-10 | MCRO_27-CR-21-14861_E-filed Comp-Summons_2021-08-10_20240430082542.pdf | Arial | True Type Font | E-filed Comp-Summons | 1e26818ca8430e01ffe8a69a4f35ae948ebfa6ea1e2d46666c8bc220a9c533f7 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/1e26818ca8430e01ffe8a69a4f35ae948ebfa6ea1e2d46666c8bc220a9c533f7.ttf | /font-0319.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_E-filed_Comp-Summons_2021-08-10_20240430082542.zip |
| 2439 | 27-CR-21-14861 | 2021-08-10 | MCRO_27-CR-21-14861_E-filed Comp-Summons_2021-08-10_20240430082542.pdf | Arial | True Type Font | E-filed Comp-Summons | 1fb3d91db691da95671f0f47c6852834abd950b9b6d93b74a9a01fc617ef4e46 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/1fb3d91db691da95671f0f47c6852834abd950b9b6d93b74a9a01fc617ef4e46.ttf | /font-0259.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_E-filed_Comp-Summons_2021-08-10_20240430082542.zip |
| 2440 | 27-CR-21-14861 | 2021-08-10 | MCRO_27-CR-21-14861_E-filed Comp-Summons_2021-08-10_20240430082542.pdf | Arial | True Type Font | E-filed Comp-Summons | 1fb3d91db691da95671f0f47c6852834abd950b9b6d93b74a9a01fc617ef4e46 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/1fb3d91db691da95671f0f47c6852834abd950b9b6d93b74a9a01fc617ef4e46.ttf | /font-0259.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_E-filed_Comp-Summons_2021-08-10_20240430082542.zip |
| 2441 | 27-CR-21-14861 | 2021-08-10 | MCRO_27-CR-21-14861_E-filed Comp-Summons_2021-08-10_20240430082542.pdf | Arial | True Type Font | E-filed Comp-Summons | 1fb3d91db691da95671f0f47c6852834abd950b9b6d93b74a9a01fc617ef4e46 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/1fb3d91db691da95671f0f47c6852834abd950b9b6d93b74a9a01fc617ef4e46.ttf | /font-0259.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_E-filed_Comp-Summons_2021-08-10_20240430082542.zip |
| 2442 | 27-CR-21-14861 | 2021-08-10 | MCRO_27-CR-21-14861_E-filed Comp-Summons_2021-08-10_20240430082542.pdf | Arial | True Type Font | E-filed Comp-Summons | 1fb3d91db691da95671f0f47c6852834abd950b9b6d93b74a9a01fc617ef4e46 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/1fb3d91db691da95671f0f47c6852834abd950b9b6d93b74a9a01fc617ef4e46.ttf | /font-0259.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_E-filed_Comp-Summons_2021-08-10_20240430082542.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2443 | 27-CR-21-14861 | 2021-08-10 | MCRO_27-CR-21-14861_E-filed Comp-Summons_2021-08-10_20240430082542.pdf | Arial | True Type Font | E-filed Comp-Summons | 1fb3d91db691da95671f0f47c6852834abd950b9b6d93b74a9a01fc617ef4e46 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/1fb3d91db691da95671f0f47c6852834abd950b9b6d93b74a9a01fc617ef4e46.ttf | /font-0259.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_E-filed_Comp-Summons_2021-08-10_20240430082542.zip |
| 2444 | 27-CR-21-14861 | 2021-08-10 | MCRO_27-CR-21-14861_E-filed Comp-Summons_2021-08-10_20240430082542.pdf | Arial | True Type Font | E-filed Comp-Summons | 1fb3d91db691da95671f0f47c6852834abd950b9b6d93b74a9a01fc617ef4e46 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/1fb3d91db691da95671f0f47c6852834abd950b9b6d93b74a9a01fc617ef4e46.ttf | /font-0259.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_E-filed_Comp-Summons_2021-08-10_20240430082542.zip |
| 2445 | 27-CR-20-6517 | 2020-03-11 | MCRO_27-CR-20-6517_E-filed Comp-Summons_2020-03-11_20240430085239.pdf | Arial | True Type Font | E-filed Comp-Summons | 2259a86b25cf6469e793743bd8d440216af5128c7f8bf3d0e673fa12be170984 | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/2259a86b25cf6469e793743bd8d440216af5128c7f8bf3d0e673fa12be170984.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_E-filed_Comp-Summons_2020-03-11_20240430085239.zip |
| 2446 | 27-CR-20-6517 | 2020-03-11 | MCRO_27-CR-20-6517_E-filed Comp-Summons_2020-03-11_20240430085239.pdf | Arial | True Type Font | E-filed Comp-Summons | 2259a86b25cf6469e793743bd8d440216af5128c7f8bf3d0e673fa12be170984 | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/2259a86b25cf6469e793743bd8d440216af5128c7f8bf3d0e673fa12be170984.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_E-filed_Comp-Summons_2020-03-11_20240430085239.zip |
| 2447 | 27-CR-20-6517 | 2020-03-11 | MCRO_27-CR-20-6517_E-filed Comp-Summons_2020-03-11_20240430085239.pdf | Arial | True Type Font | E-filed Comp-Summons | 2259a86b25cf6469e793743bd8d440216af5128c7f8bf3d0e673fa12be170984 | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/2259a86b25cf6469e793743bd8d440216af5128c7f8bf3d0e673fa12be170984.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_E-filed_Comp-Summons_2020-03-11_20240430085239.zip |
| 2448 | 27-CR-20-6517 | 2020-03-11 | MCRO_27-CR-20-6517_E-filed Comp-Summons_2020-03-11_20240430085239.pdf | Arial | True Type Font | E-filed Comp-Summons | 2259a86b25cf6469e793743bd8d440216af5128c7f8bf3d0e673fa12be170984 | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/2259a86b25cf6469e793743bd8d440216af5128c7f8bf3d0e673fa12be170984.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_E-filed_Comp-Summons_2020-03-11_20240430085239.zip |
| 2449 | 27-CR-20-6517 | 2020-03-11 | MCRO_27-CR-20-6517_E-filed Comp-Summons_2020-03-11_20240430085239.pdf | Arial | True Type Font | E-filed Comp-Summons | 2259a86b25cf6469e793743bd8d440216af5128c7f8bf3d0e673fa12be170984 | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/2259a86b25cf6469e793743bd8d440216af5128c7f8bf3d0e673fa12be170984.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_E-filed_Comp-Summons_2020-03-11_20240430085239.zip |
| 2450 | 27-CR-20-6517 | 2020-03-11 | MCRO_27-CR-20-6517_E-filed Comp-Summons_2020-03-11_20240430085239.pdf | Arial | True Type Font | E-filed Comp-Summons | 2259a86b25cf6469e793743bd8d440216af5128c7f8bf3d0e673fa12be170984 | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/2259a86b25cf6469e793743bd8d440216af5128c7f8bf3d0e673fa12be170984.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_E-filed_Comp-Summons_2020-03-11_20240430085239.zip |
| 2451 | 27-CR-21-6382 | 2021-03-31 | MCRO_27-CR-21-6382_E-filed Comp-Summons_2021-03-31_20240430080318.pdf | Arial | True Type Font | E-filed Comp-Summons | 2259a86b25cf6469e793743bd8d440216af5128c7f8bf3d0e673fa12be170984 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/2259a86b25cf6469e793743bd8d440216af5128c7f8bf3d0e673fa12be170984.ttf | /font-0319.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_E-filed_Comp-Summons_2021-03-31_20240430080318.zip |
| 2452 | 27-CR-21-6382 | 2021-03-31 | MCRO_27-CR-21-6382_E-filed Comp-Summons_2021-03-31_20240430080318.pdf | Arial | True Type Font | E-filed Comp-Summons | 2259a86b25cf6469e793743bd8d440216af5128c7f8bf3d0e673fa12be170984 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/2259a86b25cf6469e793743bd8d440216af5128c7f8bf3d0e673fa12be170984.ttf | /font-0319.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_E-filed_Comp-Summons_2021-03-31_20240430080318.zip |
| 2453 | 27-CR-21-6382 | 2021-03-31 | MCRO_27-CR-21-6382_E-filed Comp-Summons_2021-03-31_20240430080318.pdf | Arial | True Type Font | E-filed Comp-Summons | 2259a86b25cf6469e793743bd8d440216af5128c7f8bf3d0e673fa12be170984 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/2259a86b25cf6469e793743bd8d440216af5128c7f8bf3d0e673fa12be170984.ttf | /font-0319.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_E-filed_Comp-Summons_2021-03-31_20240430080318.zip |
| 2454 | 27-CR-21-6382 | 2021-03-31 | MCRO_27-CR-21-6382_E-filed Comp-Summons_2021-03-31_20240430080318.pdf | Arial | True Type Font | E-filed Comp-Summons | 2259a86b25cf6469e793743bd8d440216af5128c7f8bf3d0e673fa12be170984 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/2259a86b25cf6469e793743bd8d440216af5128c7f8bf3d0e673fa12be170984.ttf | /font-0319.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_E-filed_Comp-Summons_2021-03-31_20240430080318.zip |
| 2455 | 27-CR-21-6382 | 2021-03-31 | MCRO_27-CR-21-6382_E-filed Comp-Summons_2021-03-31_20240430080318.pdf | Arial | True Type Font | E-filed Comp-Summons | 2259a86b25cf6469e793743bd8d440216af5128c7f8bf3d0e673fa12be170984 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/2259a86b25cf6469e793743bd8d440216af5128c7f8bf3d0e673fa12be170984.ttf | /font-0319.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_E-filed_Comp-Summons_2021-03-31_20240430080318.zip |
| 2456 | 27-CR-21-6382 | 2021-03-31 | MCRO_27-CR-21-6382_E-filed Comp-Summons_2021-03-31_20240430080318.pdf | Arial | True Type Font | E-filed Comp-Summons | 2259a86b25cf6469e793743bd8d440216af5128c7f8bf3d0e673fa12be170984 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/2259a86b25cf6469e793743bd8d440216af5128c7f8bf3d0e673fa12be170984.ttf | /font-0319.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_E-filed_Comp-Summons_2021-03-31_20240430080318.zip |
| 2457 | 27-CR-20-20851 | 2020-09-29 | MCRO_27-CR-20-20851_E-filed Comp-Summons_2020-09-29_20240430090357.pdf | Arial | True Type Font | E-filed Comp-Summons | 31835863df86039f3e574f704ab67eecf591b1d40bbb00723ba88762cea45f36 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/31835863df86039f3e574f704ab67eecf591b1d40bbb00723ba88762cea45f36.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_E-filed_Comp-Summons_2020-09-29_20240430090357.zip |
| 2458 | 27-CR-20-20851 | 2020-09-29 | MCRO_27-CR-20-20851_E-filed Comp-Summons_2020-09-29_20240430090357.pdf | Arial | True Type Font | E-filed Comp-Summons | 31835863df86039f3e574f704ab67eecf591b1d40bbb00723ba88762cea45f36 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/31835863df86039f3e574f704ab67eecf591b1d40bbb00723ba88762cea45f36.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_E-filed_Comp-Summons_2020-09-29_20240430090357.zip |
| 2459 | 27-CR-20-20851 | 2020-09-29 | MCRO_27-CR-20-20851_E-filed Comp-Summons_2020-09-29_20240430090357.pdf | Arial | True Type Font | E-filed Comp-Summons | 31835863df86039f3e574f704ab67eecf591b1d40bbb00723ba88762cea45f36 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/31835863df86039f3e574f704ab67eecf591b1d40bbb00723ba88762cea45f36.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_E-filed_Comp-Summons_2020-09-29_20240430090357.zip |
| 2460 | 27-CR-20-20851 | 2020-09-29 | MCRO_27-CR-20-20851_E-filed Comp-Summons_2020-09-29_20240430090357.pdf | Arial | True Type Font | E-filed Comp-Summons | 31835863df86039f3e574f704ab67eecf591b1d40bbb00723ba88762cea45f36 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/31835863df86039f3e574f704ab67eecf591b1d40bbb00723ba88762cea45f36.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_E-filed_Comp-Summons_2020-09-29_20240430090357.zip |
| 2461 | 27-CR-20-20851 | 2020-09-29 | MCRO_27-CR-20-20851_E-filed Comp-Summons_2020-09-29_20240430090357.pdf | Arial | True Type Font | E-filed Comp-Summons | 31835863df86039f3e574f704ab67eecf591b1d40bbb00723ba88762cea45f36 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/31835863df86039f3e574f704ab67eecf591b1d40bbb00723ba88762cea45f36.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_E-filed_Comp-Summons_2020-09-29_20240430090357.zip |
| 2462 | 27-CR-20-20851 | 2020-09-29 | MCRO_27-CR-20-20851_E-filed Comp-Summons_2020-09-29_20240430090357.pdf | Arial | True Type Font | E-filed Comp-Summons | 31835863df86039f3e574f704ab67eecf591b1d40bbb00723ba88762cea45f36 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/31835863df86039f3e574f704ab67eecf591b1d40bbb00723ba88762cea45f36.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_E-filed_Comp-Summons_2020-09-29_20240430090357.zip |
| 2463 | 27-CR-20-20851 | 2020-09-29 | MCRO_27-CR-20-20851_E-filed Comp-Summons_2020-09-29_20240430090357.pdf | Arial | True Type Font | E-filed Comp-Summons | 31835863df86039f3e574f704ab67eecf591b1d40bbb00723ba88762cea45f36 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/31835863df86039f3e574f704ab67eecf591b1d40bbb00723ba88762cea45f36.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_E-filed_Comp-Summons_2020-09-29_20240430090357.zip |
| 2464 | 27-CR-21-8511 | 2021-05-03 | MCRO_27-CR-21-8511_E-filed Comp-Summons_2021-05-03_20240430082031.pdf | Arial | True Type Font | E-filed Comp-Summons | 320b99b21378f9cdcc79934bc6f12b065769ce560e654dba432c44ce05585da7 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/320b99b21378f9cdcc79934bc6f12b065769ce560e654dba432c44ce05585da7.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_E-filed_Comp-Summons_2021-05-03_20240430082031.zip |
| 2465 | 27-CR-21-8511 | 2021-05-03 | MCRO_27-CR-21-8511_E-filed Comp-Summons_2021-05-03_20240430082031.pdf | Arial | True Type Font | E-filed Comp-Summons | 320b99b21378f9cdcc79934bc6f12b065769ce560e654dba432c44ce05585da7 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/320b99b21378f9cdcc79934bc6f12b065769ce560e654dba432c44ce05585da7.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_E-filed_Comp-Summons_2021-05-03_20240430082031.zip |
| 2466 | 27-CR-21-8511 | 2021-05-03 | MCRO_27-CR-21-8511_E-filed Comp-Summons_2021-05-03_20240430082031.pdf | Arial | True Type Font | E-filed Comp-Summons | 320b99b21378f9cdcc79934bc6f12b065769ce560e654dba432c44ce05585da7 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/320b99b21378f9cdcc79934bc6f12b065769ce560e654dba432c44ce05585da7.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_E-filed_Comp-Summons_2021-05-03_20240430082031.zip |
| 2467 | 27-CR-21-8511 | 2021-05-03 | MCRO_27-CR-21-8511_E-filed Comp-Summons_2021-05-03_20240430082031.pdf | Arial | True Type Font | E-filed Comp-Summons | 320b99b21378f9cdcc79934bc6f12b065769ce560e654dba432c44ce05585da7 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/320b99b21378f9cdcc79934bc6f12b065769ce560e654dba432c44ce05585da7.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_E-filed_Comp-Summons_2021-05-03_20240430082031.zip |
| 2468 | 27-CR-21-8511 | 2021-05-03 | MCRO_27-CR-21-8511_E-filed Comp-Summons_2021-05-03_20240430082031.pdf | Arial | True Type Font | E-filed Comp-Summons | 320b99b21378f9cdcc79934bc6f12b065769ce560e654dba432c44ce05585da7 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/320b99b21378f9cdcc79934bc6f12b065769ce560e654dba432c44ce05585da7.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_E-filed_Comp-Summons_2021-05-03_20240430082031.zip |
| 2469 | 27-CR-21-8511 | 2021-05-03 | MCRO_27-CR-21-8511_E-filed Comp-Summons_2021-05-03_20240430082031.pdf | Arial | True Type Font | E-filed Comp-Summons | 320b99b21378f9cdcc79934bc6f12b065769ce560e654dba432c44ce05585da7 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/320b99b21378f9cdcc79934bc6f12b065769ce560e654dba432c44ce05585da7.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_E-filed_Comp-Summons_2021-05-03_20240430082031.zip |
| 2470 | 27-CR-21-8067 | 2021-04-26 | MCRO_27-CR-21-8067_E-filed Comp-Summons_2021-04-26_20240430080700.pdf | Arial | True Type Font | E-filed Comp-Summons | 37ae1fec8783ff3ce52f07b7905341ab7de6c8ebf7860d10147ef66f538351f1 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/37ae1fec8783ff3ce52f07b7905341ab7de6c8ebf7860d10147ef66f538351f1.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_E-filed_Comp-Summons_2021-04-26_20240430080700.zip |
| 2471 | 27-CR-21-8067 | 2021-04-26 | MCRO_27-CR-21-8067_E-filed Comp-Summons_2021-04-26_20240430080700.pdf | Arial | True Type Font | E-filed Comp-Summons | 37ae1fec8783ff3ce52f07b7905341ab7de6c8ebf7860d10147ef66f538351f1 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/37ae1fec8783ff3ce52f07b7905341ab7de6c8ebf7860d10147ef66f538351f1.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_E-filed_Comp-Summons_2021-04-26_20240430080700.zip |
| 2472 | 27-CR-21-8067 | 2021-04-26 | MCRO_27-CR-21-8067_E-filed Comp-Summons_2021-04-26_20240430080700.pdf | Arial | True Type Font | E-filed Comp-Summons | 37ae1fec8783ff3ce52f07b7905341ab7de6c8ebf7860d10147ef66f538351f1 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/37ae1fec8783ff3ce52f07b7905341ab7de6c8ebf7860d10147ef66f538351f1.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_E-filed_Comp-Summons_2021-04-26_20240430080700.zip |
| 2473 | 27-CR-21-8067 | 2021-04-26 | MCRO_27-CR-21-8067_E-filed Comp-Summons_2021-04-26_20240430080700.pdf | Arial | True Type Font | E-filed Comp-Summons | 37ae1fec8783ff3ce52f07b7905341ab7de6c8ebf7860d10147ef66f538351f1 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/37ae1fec8783ff3ce52f07b7905341ab7de6c8ebf7860d10147ef66f538351f1.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_E-filed_Comp-Summons_2021-04-26_20240430080700.zip |
| 2474 | 27-CR-21-8067 | 2021-04-26 | MCRO_27-CR-21-8067_E-filed Comp-Summons_2021-04-26_20240430080700.pdf | Arial | True Type Font | E-filed Comp-Summons | 37ae1fec8783ff3ce52f07b7905341ab7de6c8ebf7860d10147ef66f538351f1 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/37ae1fec8783ff3ce52f07b7905341ab7de6c8ebf7860d10147ef66f538351f1.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_E-filed_Comp-Summons_2021-04-26_20240430080700.zip |
| 2475 | 27-CR-21-8067 | 2021-04-26 | MCRO_27-CR-21-8067_E-filed Comp-Summons_2021-04-26_20240430080700.pdf | Arial | True Type Font | E-filed Comp-Summons | 37ae1fec8783ff3ce52f07b7905341ab7de6c8ebf7860d10147ef66f538351f1 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/37ae1fec8783ff3ce52f07b7905341ab7de6c8ebf7860d10147ef66f538351f1.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_E-filed_Comp-Summons_2021-04-26_20240430080700.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2476 | 27-CR-21-7676 | 2021-04-19 | MCRO_27-CR-21-7676_E-filed Comp-Summons_2021-04-19_20240430080553.pdf | Arial | True Type Font | E-filed Comp-Summons | 3b1c5168fd777b62d2e3dc2283d7e3cd3ba615f740243113c54caa9515224825 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/3b1c5168fd777b62d2e3dc2283d7e3cd3ba615f740243113c54caa9515224825.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_E-filed_Comp-Summons_2021-04-19_20240430080553.zip |
| 2477 | 27-CR-21-7676 | 2021-04-19 | MCRO_27-CR-21-7676_E-filed Comp-Summons_2021-04-19_20240430080553.pdf | Arial | True Type Font | E-filed Comp-Summons | 3b1c5168fd777b62d2e3dc2283d7e3cd3ba615f740243113c54caa9515224825 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/3b1c5168fd777b62d2e3dc2283d7e3cd3ba615f740243113c54caa9515224825.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_E-filed_Comp-Summons_2021-04-19_20240430080553.zip |
| 2478 | 27-CR-21-7676 | 2021-04-19 | MCRO_27-CR-21-7676_E-filed Comp-Summons_2021-04-19_20240430080553.pdf | Arial | True Type Font | E-filed Comp-Summons | 3b1c5168fd777b62d2e3dc2283d7e3cd3ba615f740243113c54caa9515224825 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/3b1c5168fd777b62d2e3dc2283d7e3cd3ba615f740243113c54caa9515224825.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_E-filed_Comp-Summons_2021-04-19_20240430080553.zip |
| 2479 | 27-CR-21-7676 | 2021-04-19 | MCRO_27-CR-21-7676_E-filed Comp-Summons_2021-04-19_20240430080553.pdf | Arial | True Type Font | E-filed Comp-Summons | 3b1c5168fd777b62d2e3dc2283d7e3cd3ba615f740243113c54caa9515224825 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/3b1c5168fd777b62d2e3dc2283d7e3cd3ba615f740243113c54caa9515224825.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_E-filed_Comp-Summons_2021-04-19_20240430080553.zip |
| 2480 | 27-CR-21-7676 | 2021-04-19 | MCRO_27-CR-21-7676_E-filed Comp-Summons_2021-04-19_20240430080553.pdf | Arial | True Type Font | E-filed Comp-Summons | 3b1c5168fd777b62d2e3dc2283d7e3cd3ba615f740243113c54caa9515224825 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/3b1c5168fd777b62d2e3dc2283d7e3cd3ba615f740243113c54caa9515224825.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_E-filed_Comp-Summons_2021-04-19_20240430080553.zip |
| 2481 | 27-CR-21-7676 | 2021-04-19 | MCRO_27-CR-21-7676_E-filed Comp-Summons_2021-04-19_20240430080553.pdf | Arial | True Type Font | E-filed Comp-Summons | 3b1c5168fd777b62d2e3dc2283d7e3cd3ba615f740243113c54caa9515224825 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/3b1c5168fd777b62d2e3dc2283d7e3cd3ba615f740243113c54caa9515224825.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_E-filed_Comp-Summons_2021-04-19_20240430080553.zip |
| 2482 | 27-CR-21-8511 | 2021-05-03 | MCRO_27-CR-21-8511_E-filed Comp-Summons_2021-05-03_20240430082031.pdf | Arial | True Type Font | E-filed Comp-Summons | 3c51eb2d3bd19aa11d982e506929f8b1ccd4737ad9a2a9a2816f721433d0ccd3 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/3c51eb2d3bd19aa11d982e506929f8b1ccd4737ad9a2a9a2816f721433d0ccd3.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_E-filed_Comp-Summons_2021-05-03_20240430082031.zip |
| 2483 | 27-CR-21-8511 | 2021-05-03 | MCRO_27-CR-21-8511_E-filed Comp-Summons_2021-05-03_20240430082031.pdf | Arial | True Type Font | E-filed Comp-Summons | 3c51eb2d3bd19aa11d982e506929f8b1ccd4737ad9a2a9a2816f721433d0ccd3 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/3c51eb2d3bd19aa11d982e506929f8b1ccd4737ad9a2a9a2816f721433d0ccd3.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_E-filed_Comp-Summons_2021-05-03_20240430082031.zip |
| 2484 | 27-CR-21-8511 | 2021-05-03 | MCRO_27-CR-21-8511_E-filed Comp-Summons_2021-05-03_20240430082031.pdf | Arial | True Type Font | E-filed Comp-Summons | 3c51eb2d3bd19aa11d982e506929f8b1ccd4737ad9a2a9a2816f721433d0ccd3 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/3c51eb2d3bd19aa11d982e506929f8b1ccd4737ad9a2a9a2816f721433d0ccd3.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_E-filed_Comp-Summons_2021-05-03_20240430082031.zip |
| 2485 | 27-CR-21-8511 | 2021-05-03 | MCRO_27-CR-21-8511_E-filed Comp-Summons_2021-05-03_20240430082031.pdf | Arial | True Type Font | E-filed Comp-Summons | 3c51eb2d3bd19aa11d982e506929f8b1ccd4737ad9a2a9a2816f721433d0ccd3 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/3c51eb2d3bd19aa11d982e506929f8b1ccd4737ad9a2a9a2816f721433d0ccd3.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_E-filed_Comp-Summons_2021-05-03_20240430082031.zip |
| 2486 | 27-CR-21-8511 | 2021-05-03 | MCRO_27-CR-21-8511_E-filed Comp-Summons_2021-05-03_20240430082031.pdf | Arial | True Type Font | E-filed Comp-Summons | 3c51eb2d3bd19aa11d982e506929f8b1ccd4737ad9a2a9a2816f721433d0ccd3 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/3c51eb2d3bd19aa11d982e506929f8b1ccd4737ad9a2a9a2816f721433d0ccd3.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_E-filed_Comp-Summons_2021-05-03_20240430082031.zip |
| 2487 | 27-CR-21-8511 | 2021-05-03 | MCRO_27-CR-21-8511_E-filed Comp-Summons_2021-05-03_20240430082031.pdf | Arial | True Type Font | E-filed Comp-Summons | 3c51eb2d3bd19aa11d982e506929f8b1ccd4737ad9a2a9a2816f721433d0ccd3 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/3c51eb2d3bd19aa11d982e506929f8b1ccd4737ad9a2a9a2816f721433d0ccd3.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_E-filed_Comp-Summons_2021-05-03_20240430082031.zip |
| 2488 | 27-CR-21-8227 | 2021-04-28 | MCRO_27-CR-21-8227_E-filed Comp-Summons_2021-04-28_20240430080750.pdf | Arial | True Type Font | E-filed Comp-Summons | 40c769dfcfd23c1add4e4312cd5baf7c80fbf993b53a4f05811664c77a83caed | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/40c769dfcfd23c1add4e4312cd5baf7c80fbf993b53a4f05811664c77a83caed.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_E-filed_Comp-Summons_2021-04-28_20240430080750.zip |
| 2489 | 27-CR-21-8227 | 2021-04-28 | MCRO_27-CR-21-8227_E-filed Comp-Summons_2021-04-28_20240430080750.pdf | Arial | True Type Font | E-filed Comp-Summons | 40c769dfcfd23c1add4e4312cd5baf7c80fbf993b53a4f05811664c77a83caed | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/40c769dfcfd23c1add4e4312cd5baf7c80fbf993b53a4f05811664c77a83caed.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_E-filed_Comp-Summons_2021-04-28_20240430080750.zip |
| 2490 | 27-CR-21-8227 | 2021-04-28 | MCRO_27-CR-21-8227_E-filed Comp-Summons_2021-04-28_20240430080750.pdf | Arial | True Type Font | E-filed Comp-Summons | 40c769dfcfd23c1add4e4312cd5baf7c80fbf993b53a4f05811664c77a83caed | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/40c769dfcfd23c1add4e4312cd5baf7c80fbf993b53a4f05811664c77a83caed.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_E-filed_Comp-Summons_2021-04-28_20240430080750.zip |
| 2491 | 27-CR-21-8227 | 2021-04-28 | MCRO_27-CR-21-8227_E-filed Comp-Summons_2021-04-28_20240430080750.pdf | Arial | True Type Font | E-filed Comp-Summons | 40c769dfcfd23c1add4e4312cd5baf7c80fbf993b53a4f05811664c77a83caed | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/40c769dfcfd23c1add4e4312cd5baf7c80fbf993b53a4f05811664c77a83caed.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_E-filed_Comp-Summons_2021-04-28_20240430080750.zip |
| 2492 | 27-CR-21-8227 | 2021-04-28 | MCRO_27-CR-21-8227_E-filed Comp-Summons_2021-04-28_20240430080750.pdf | Arial | True Type Font | E-filed Comp-Summons | 40c769dfcfd23c1add4e4312cd5baf7c80fbf993b53a4f05811664c77a83caed | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/40c769dfcfd23c1add4e4312cd5baf7c80fbf993b53a4f05811664c77a83caed.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_E-filed_Comp-Summons_2021-04-28_20240430080750.zip |
| 2493 | 27-CR-21-8227 | 2021-04-28 | MCRO_27-CR-21-8227_E-filed Comp-Summons_2021-04-28_20240430080750.pdf | Arial | True Type Font | E-filed Comp-Summons | 40c769dfcfd23c1add4e4312cd5baf7c80fbf993b53a4f05811664c77a83caed | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/40c769dfcfd23c1add4e4312cd5baf7c80fbf993b53a4f05811664c77a83caed.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_E-filed_Comp-Summons_2021-04-28_20240430080750.zip |
| 2494 | 27-CR-21-8228 | 2021-04-28 | MCRO_27-CR-21-8228_E-filed Comp-Summons_2021-04-28_20240430080843.pdf | Arial | True Type Font | E-filed Comp-Summons | 40c769dfcfd23c1add4e4312cd5baf7c80fbf993b53a4f05811664c77a83caed | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/40c769dfcfd23c1add4e4312cd5baf7c80fbf993b53a4f05811664c77a83caed.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_E-filed_Comp-Summons_2021-04-28_20240430080843.zip |
| 2495 | 27-CR-21-8228 | 2021-04-28 | MCRO_27-CR-21-8228_E-filed Comp-Summons_2021-04-28_20240430080843.pdf | Arial | True Type Font | E-filed Comp-Summons | 40c769dfcfd23c1add4e4312cd5baf7c80fbf993b53a4f05811664c77a83caed | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/40c769dfcfd23c1add4e4312cd5baf7c80fbf993b53a4f05811664c77a83caed.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_E-filed_Comp-Summons_2021-04-28_20240430080843.zip |
| 2496 | 27-CR-21-8228 | 2021-04-28 | MCRO_27-CR-21-8228_E-filed Comp-Summons_2021-04-28_20240430080843.pdf | Arial | True Type Font | E-filed Comp-Summons | 40c769dfcfd23c1add4e4312cd5baf7c80fbf993b53a4f05811664c77a83caed | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/40c769dfcfd23c1add4e4312cd5baf7c80fbf993b53a4f05811664c77a83caed.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_E-filed_Comp-Summons_2021-04-28_20240430080843.zip |
| 2497 | 27-CR-21-8228 | 2021-04-28 | MCRO_27-CR-21-8228_E-filed Comp-Summons_2021-04-28_20240430080843.pdf | Arial | True Type Font | E-filed Comp-Summons | 40c769dfcfd23c1add4e4312cd5baf7c80fbf993b53a4f05811664c77a83caed | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/40c769dfcfd23c1add4e4312cd5baf7c80fbf993b53a4f05811664c77a83caed.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_E-filed_Comp-Summons_2021-04-28_20240430080843.zip |
| 2498 | 27-CR-21-8228 | 2021-04-28 | MCRO_27-CR-21-8228_E-filed Comp-Summons_2021-04-28_20240430080843.pdf | Arial | True Type Font | E-filed Comp-Summons | 40c769dfcfd23c1add4e4312cd5baf7c80fbf993b53a4f05811664c77a83caed | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/40c769dfcfd23c1add4e4312cd5baf7c80fbf993b53a4f05811664c77a83caed.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_E-filed_Comp-Summons_2021-04-28_20240430080843.zip |
| 2499 | 27-CR-21-8228 | 2021-04-28 | MCRO_27-CR-21-8228_E-filed Comp-Summons_2021-04-28_20240430080843.pdf | Arial | True Type Font | E-filed Comp-Summons | 40c769dfcfd23c1add4e4312cd5baf7c80fbf993b53a4f05811664c77a83caed | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/40c769dfcfd23c1add4e4312cd5baf7c80fbf993b53a4f05811664c77a83caed.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_E-filed_Comp-Summons_2021-04-28_20240430080843.zip |
| 2500 | 27-CR-21-8230 | 2021-04-28 | MCRO_27-CR-21-8230_E-filed Comp-Summons_2021-04-28_20240430081658.pdf | Arial | True Type Font | E-filed Comp-Summons | 40c769dfcfd23c1add4e4312cd5baf7c80fbf993b53a4f05811664c77a83caed | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/40c769dfcfd23c1add4e4312cd5baf7c80fbf993b53a4f05811664c77a83caed.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_E-filed_Comp-Summons_2021-04-28_20240430081658.zip |
| 2501 | 27-CR-21-8230 | 2021-04-28 | MCRO_27-CR-21-8230_E-filed Comp-Summons_2021-04-28_20240430081658.pdf | Arial | True Type Font | E-filed Comp-Summons | 40c769dfcfd23c1add4e4312cd5baf7c80fbf993b53a4f05811664c77a83caed | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/40c769dfcfd23c1add4e4312cd5baf7c80fbf993b53a4f05811664c77a83caed.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_E-filed_Comp-Summons_2021-04-28_20240430081658.zip |
| 2502 | 27-CR-21-8230 | 2021-04-28 | MCRO_27-CR-21-8230_E-filed Comp-Summons_2021-04-28_20240430081658.pdf | Arial | True Type Font | E-filed Comp-Summons | 40c769dfcfd23c1add4e4312cd5baf7c80fbf993b53a4f05811664c77a83caed | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/40c769dfcfd23c1add4e4312cd5baf7c80fbf993b53a4f05811664c77a83caed.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_E-filed_Comp-Summons_2021-04-28_20240430081658.zip |
| 2503 | 27-CR-21-8230 | 2021-04-28 | MCRO_27-CR-21-8230_E-filed Comp-Summons_2021-04-28_20240430081658.pdf | Arial | True Type Font | E-filed Comp-Summons | 40c769dfcfd23c1add4e4312cd5baf7c80fbf993b53a4f05811664c77a83caed | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/40c769dfcfd23c1add4e4312cd5baf7c80fbf993b53a4f05811664c77a83caed.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_E-filed_Comp-Summons_2021-04-28_20240430081658.zip |
| 2504 | 27-CR-21-8230 | 2021-04-28 | MCRO_27-CR-21-8230_E-filed Comp-Summons_2021-04-28_20240430081658.pdf | Arial | True Type Font | E-filed Comp-Summons | 40c769dfcfd23c1add4e4312cd5baf7c80fbf993b53a4f05811664c77a83caed | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/40c769dfcfd23c1add4e4312cd5baf7c80fbf993b53a4f05811664c77a83caed.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_E-filed_Comp-Summons_2021-04-28_20240430081658.zip |
| 2505 | 27-CR-21-8230 | 2021-04-28 | MCRO_27-CR-21-8230_E-filed Comp-Summons_2021-04-28_20240430081658.pdf | Arial | True Type Font | E-filed Comp-Summons | 40c769dfcfd23c1add4e4312cd5baf7c80fbf993b53a4f05811664c77a83caed | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/40c769dfcfd23c1add4e4312cd5baf7c80fbf993b53a4f05811664c77a83caed.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_E-filed_Comp-Summons_2021-04-28_20240430081658.zip |
| 2506 | 27-CR-21-8229 | 2021-04-28 | MCRO_27-CR-21-8229_E-filed Comp-Summons_2021-04-28_20240430081540.pdf | Arial | True Type Font | E-filed Comp-Summons | 43ab47493f6cdf3fc09dfbe54b847776f336265351e9d55245d8895f356eaa90 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/43ab47493f6cdf3fc09dfbe54b847776f336265351e9d55245d8895f356eaa90.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_E-filed_Comp-Summons_2021-04-28_20240430081540.zip |
| 2507 | 27-CR-21-8229 | 2021-04-28 | MCRO_27-CR-21-8229_E-filed Comp-Summons_2021-04-28_20240430081540.pdf | Arial | True Type Font | E-filed Comp-Summons | 43ab47493f6cdf3fc09dfbe54b847776f336265351e9d55245d8895f356eaa90 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/43ab47493f6cdf3fc09dfbe54b847776f336265351e9d55245d8895f356eaa90.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_E-filed_Comp-Summons_2021-04-28_20240430081540.zip |
| 2508 | 27-CR-21-8229 | 2021-04-28 | MCRO_27-CR-21-8229_E-filed Comp-Summons_2021-04-28_20240430081540.pdf | Arial | True Type Font | E-filed Comp-Summons | 43ab47493f6cdf3fc09dfbe54b847776f336265351e9d55245d8895f356eaa90 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/43ab47493f6cdf3fc09dfbe54b847776f336265351e9d55245d8895f356eaa90.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_E-filed_Comp-Summons_2021-04-28_20240430081540.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2509 | 27-CR-21-8229 | 2021-04-28 | MCRO_27-CR-21-8229_E-filed Comp-Summons_2021-04-28_20240430081540.pdf | Arial | True Type Font | E-filed Comp-Summons | 43ab47493f6cdf3fc09dfbe54b847776f336265351e9d55245d8895f356eaa90 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/43ab47493f6cdf3fc09dfbe54b847776f336265351e9d55245d8895f356eaa90.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_E-filed_Comp-Summons_2021-04-28_20240430081540.zip |
| 2510 | 27-CR-21-8229 | 2021-04-28 | MCRO_27-CR-21-8229_E-filed Comp-Summons_2021-04-28_20240430081540.pdf | Arial | True Type Font | E-filed Comp-Summons | 43ab47493f6cdf3fc09dfbe54b847776f336265351e9d55245d8895f356eaa90 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/43ab47493f6cdf3fc09dfbe54b847776f336265351e9d55245d8895f356eaa90.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_E-filed_Comp-Summons_2021-04-28_20240430081540.zip |
| 2511 | 27-CR-21-8229 | 2021-04-28 | MCRO_27-CR-21-8229_E-filed Comp-Summons_2021-04-28_20240430081540.pdf | Arial | True Type Font | E-filed Comp-Summons | 43ab47493f6cdf3fc09dfbe54b847776f336265351e9d55245d8895f356eaa90 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/43ab47493f6cdf3fc09dfbe54b847776f336265351e9d55245d8895f356eaa90.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_E-filed_Comp-Summons_2021-04-28_20240430081540.zip |
| 2512 | 27-CR-20-8926 | 2020-04-08 | MCRO_27-CR-20-8926_E-filed Comp-Summons_2020-04-08_20240430085458.pdf | Arial | True Type Font | E-filed Comp-Summons | 47a866615326ca0a3d9b36b6f5b6da8f1fa98fe2b72d5f5a045f580f8f1d9cdf | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/47a866615326ca0a3d9b36b6f5b6da8f1fa98fe2b72d5f5a045f580f8f1d9cdf.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_E-filed_Comp-Summons_2020-04-08_20240430085458.zip |
| 2513 | 27-CR-20-8926 | 2020-04-08 | MCRO_27-CR-20-8926_E-filed Comp-Summons_2020-04-08_20240430085458.pdf | Arial | True Type Font | E-filed Comp-Summons | 47a866615326ca0a3d9b36b6f5b6da8f1fa98fe2b72d5f5a045f580f8f1d9cdf | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/47a866615326ca0a3d9b36b6f5b6da8f1fa98fe2b72d5f5a045f580f8f1d9cdf.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_E-filed_Comp-Summons_2020-04-08_20240430085458.zip |
| 2514 | 27-CR-20-8926 | 2020-04-08 | MCRO_27-CR-20-8926_E-filed Comp-Summons_2020-04-08_20240430085458.pdf | Arial | True Type Font | E-filed Comp-Summons | 47a866615326ca0a3d9b36b6f5b6da8f1fa98fe2b72d5f5a045f580f8f1d9cdf | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/47a866615326ca0a3d9b36b6f5b6da8f1fa98fe2b72d5f5a045f580f8f1d9cdf.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_E-filed_Comp-Summons_2020-04-08_20240430085458.zip |
| 2515 | 27-CR-20-8926 | 2020-04-08 | MCRO_27-CR-20-8926_E-filed Comp-Summons_2020-04-08_20240430085458.pdf | Arial | True Type Font | E-filed Comp-Summons | 47a866615326ca0a3d9b36b6f5b6da8f1fa98fe2b72d5f5a045f580f8f1d9cdf | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/47a866615326ca0a3d9b36b6f5b6da8f1fa98fe2b72d5f5a045f580f8f1d9cdf.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_E-filed_Comp-Summons_2020-04-08_20240430085458.zip |
| 2516 | 27-CR-20-8926 | 2020-04-08 | MCRO_27-CR-20-8926_E-filed Comp-Summons_2020-04-08_20240430085458.pdf | Arial | True Type Font | E-filed Comp-Summons | 47a866615326ca0a3d9b36b6f5b6da8f1fa98fe2b72d5f5a045f580f8f1d9cdf | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/47a866615326ca0a3d9b36b6f5b6da8f1fa98fe2b72d5f5a045f580f8f1d9cdf.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_E-filed_Comp-Summons_2020-04-08_20240430085458.zip |
| 2517 | 27-CR-20-8926 | 2020-04-08 | MCRO_27-CR-20-8926_E-filed Comp-Summons_2020-04-08_20240430085458.pdf | Arial | True Type Font | E-filed Comp-Summons | 47a866615326ca0a3d9b36b6f5b6da8f1fa98fe2b72d5f5a045f580f8f1d9cdf | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/47a866615326ca0a3d9b36b6f5b6da8f1fa98fe2b72d5f5a045f580f8f1d9cdf.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_E-filed_Comp-Summons_2020-04-08_20240430085458.zip |
| 2518 | 27-CR-22-4879 | 2022-03-16 | MCRO_27-CR-22-4879_E-filed Comp-Summons_2022-03-16_20240429040038.pdf | Arial | True Type Font | E-filed Comp-Summons | 5dca807141df25cf461bc67831bb45be10c4574b3574a9fc75e0e5d1669266e9 | .ttf | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/5dca807141df25cf461bc67831bb45be10c4574b3574a9fc75e0e5d1669266e9.ttf | /font-0366.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_E-filed_Comp-Summons_2022-03-16_20240429040038.zip |
| 2519 | 27-CR-22-4879 | 2022-03-16 | MCRO_27-CR-22-4879_E-filed Comp-Summons_2022-03-16_20240429040038.pdf | Arial | True Type Font | E-filed Comp-Summons | 5dca807141df25cf461bc67831bb45be10c4574b3574a9fc75e0e5d1669266e9 | .ttf | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/5dca807141df25cf461bc67831bb45be10c4574b3574a9fc75e0e5d1669266e9.ttf | /font-0366.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_E-filed_Comp-Summons_2022-03-16_20240429040038.zip |
| 2520 | 27-CR-22-4879 | 2022-03-16 | MCRO_27-CR-22-4879_E-filed Comp-Summons_2022-03-16_20240429040038.pdf | Arial | True Type Font | E-filed Comp-Summons | 5dca807141df25cf461bc67831bb45be10c4574b3574a9fc75e0e5d1669266e9 | .ttf | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/5dca807141df25cf461bc67831bb45be10c4574b3574a9fc75e0e5d1669266e9.ttf | /font-0366.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_E-filed_Comp-Summons_2022-03-16_20240429040038.zip |
| 2521 | 27-CR-22-4879 | 2022-03-16 | MCRO_27-CR-22-4879_E-filed Comp-Summons_2022-03-16_20240429040038.pdf | Arial | True Type Font | E-filed Comp-Summons | 5dca807141df25cf461bc67831bb45be10c4574b3574a9fc75e0e5d1669266e9 | .ttf | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/5dca807141df25cf461bc67831bb45be10c4574b3574a9fc75e0e5d1669266e9.ttf | /font-0366.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_E-filed_Comp-Summons_2022-03-16_20240429040038.zip |
| 2522 | 27-CR-22-4879 | 2022-03-16 | MCRO_27-CR-22-4879_E-filed Comp-Summons_2022-03-16_20240429040038.pdf | Arial | True Type Font | E-filed Comp-Summons | 5dca807141df25cf461bc67831bb45be10c4574b3574a9fc75e0e5d1669266e9 | .ttf | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/5dca807141df25cf461bc67831bb45be10c4574b3574a9fc75e0e5d1669266e9.ttf | /font-0366.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_E-filed_Comp-Summons_2022-03-16_20240429040038.zip |
| 2523 | 27-CR-22-4879 | 2022-03-16 | MCRO_27-CR-22-4879_E-filed Comp-Summons_2022-03-16_20240429040038.pdf | Arial | True Type Font | E-filed Comp-Summons | 5dca807141df25cf461bc67831bb45be10c4574b3574a9fc75e0e5d1669266e9 | .ttf | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/5dca807141df25cf461bc67831bb45be10c4574b3574a9fc75e0e5d1669266e9.ttf | /font-0366.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_E-filed_Comp-Summons_2022-03-16_20240429040038.zip |
| 2524 | 27-CR-22-4879 | 2022-03-16 | MCRO_27-CR-22-4879_E-filed Comp-Summons_2022-03-16_20240429040038.pdf | Arial | True Type Font | E-filed Comp-Summons | 5dca807141df25cf461bc67831bb45be10c4574b3574a9fc75e0e5d1669266e9 | .ttf | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/5dca807141df25cf461bc67831bb45be10c4574b3574a9fc75e0e5d1669266e9.ttf | /font-0366.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_E-filed_Comp-Summons_2022-03-16_20240429040038.zip |
| 2525 | 27-CR-20-6517 | 2020-03-11 | MCRO_27-CR-20-6517_E-filed Comp-Summons_2020-03-11_20240430085239.pdf | Arial | True Type Font | E-filed Comp-Summons | 5e941d8eb24597cc6be50b94e1eb7cbe52130e6523c669f4936c6b9731351e7e | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/5e941d8eb24597cc6be50b94e1eb7cbe52130e6523c669f4936c6b9731351e7e.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_E-filed_Comp-Summons_2020-03-11_20240430085239.zip |
| 2526 | 27-CR-20-6517 | 2020-03-11 | MCRO_27-CR-20-6517_E-filed Comp-Summons_2020-03-11_20240430085239.pdf | Arial | True Type Font | E-filed Comp-Summons | 5e941d8eb24597cc6be50b94e1eb7cbe52130e6523c669f4936c6b9731351e7e | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/5e941d8eb24597cc6be50b94e1eb7cbe52130e6523c669f4936c6b9731351e7e.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_E-filed_Comp-Summons_2020-03-11_20240430085239.zip |
| 2527 | 27-CR-20-6517 | 2020-03-11 | MCRO_27-CR-20-6517_E-filed Comp-Summons_2020-03-11_20240430085239.pdf | Arial | True Type Font | E-filed Comp-Summons | 5e941d8eb24597cc6be50b94e1eb7cbe52130e6523c669f4936c6b9731351e7e | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/5e941d8eb24597cc6be50b94e1eb7cbe52130e6523c669f4936c6b9731351e7e.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_E-filed_Comp-Summons_2020-03-11_20240430085239.zip |
| 2528 | 27-CR-20-6517 | 2020-03-11 | MCRO_27-CR-20-6517_E-filed Comp-Summons_2020-03-11_20240430085239.pdf | Arial | True Type Font | E-filed Comp-Summons | 5e941d8eb24597cc6be50b94e1eb7cbe52130e6523c669f4936c6b9731351e7e | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/5e941d8eb24597cc6be50b94e1eb7cbe52130e6523c669f4936c6b9731351e7e.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_E-filed_Comp-Summons_2020-03-11_20240430085239.zip |
| 2529 | 27-CR-20-6517 | 2020-03-11 | MCRO_27-CR-20-6517_E-filed Comp-Summons_2020-03-11_20240430085239.pdf | Arial | True Type Font | E-filed Comp-Summons | 5e941d8eb24597cc6be50b94e1eb7cbe52130e6523c669f4936c6b9731351e7e | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/5e941d8eb24597cc6be50b94e1eb7cbe52130e6523c669f4936c6b9731351e7e.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_E-filed_Comp-Summons_2020-03-11_20240430085239.zip |
| 2530 | 27-CR-20-6517 | 2020-03-11 | MCRO_27-CR-20-6517_E-filed Comp-Summons_2020-03-11_20240430085239.pdf | Arial | True Type Font | E-filed Comp-Summons | 5e941d8eb24597cc6be50b94e1eb7cbe52130e6523c669f4936c6b9731351e7e | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/5e941d8eb24597cc6be50b94e1eb7cbe52130e6523c669f4936c6b9731351e7e.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_E-filed_Comp-Summons_2020-03-11_20240430085239.zip |
| 2531 | 27-CR-20-13495 | 2020-06-09 | MCRO_27-CR-20-13495_E-filed Comp-Summons_2020-06-09_20240430090011.pdf | Arial | True Type Font | E-filed Comp-Summons | 606f5c2452c80b34e9a7d5367d52830efbd745f7f29f0cff9ae13a02d4eb143c | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/606f5c2452c80b34e9a7d5367d52830efbd745f7f29f0cff9ae13a02d4eb143c.ttf | /font-0413.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_E-filed_Comp-Summons_2020-06-09_20240430090011.zip |
| 2532 | 27-CR-20-13495 | 2020-06-09 | MCRO_27-CR-20-13495_E-filed Comp-Summons_2020-06-09_20240430090011.pdf | Arial | True Type Font | E-filed Comp-Summons | 606f5c2452c80b34e9a7d5367d52830efbd745f7f29f0cff9ae13a02d4eb143c | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/606f5c2452c80b34e9a7d5367d52830efbd745f7f29f0cff9ae13a02d4eb143c.ttf | /font-0413.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_E-filed_Comp-Summons_2020-06-09_20240430090011.zip |
| 2533 | 27-CR-20-13495 | 2020-06-09 | MCRO_27-CR-20-13495_E-filed Comp-Summons_2020-06-09_20240430090011.pdf | Arial | True Type Font | E-filed Comp-Summons | 606f5c2452c80b34e9a7d5367d52830efbd745f7f29f0cff9ae13a02d4eb143c | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/606f5c2452c80b34e9a7d5367d52830efbd745f7f29f0cff9ae13a02d4eb143c.ttf | /font-0413.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_E-filed_Comp-Summons_2020-06-09_20240430090011.zip |
| 2534 | 27-CR-20-13495 | 2020-06-09 | MCRO_27-CR-20-13495_E-filed Comp-Summons_2020-06-09_20240430090011.pdf | Arial | True Type Font | E-filed Comp-Summons | 606f5c2452c80b34e9a7d5367d52830efbd745f7f29f0cff9ae13a02d4eb143c | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/606f5c2452c80b34e9a7d5367d52830efbd745f7f29f0cff9ae13a02d4eb143c.ttf | /font-0413.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_E-filed_Comp-Summons_2020-06-09_20240430090011.zip |
| 2535 | 27-CR-20-13495 | 2020-06-09 | MCRO_27-CR-20-13495_E-filed Comp-Summons_2020-06-09_20240430090011.pdf | Arial | True Type Font | E-filed Comp-Summons | 606f5c2452c80b34e9a7d5367d52830efbd745f7f29f0cff9ae13a02d4eb143c | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/606f5c2452c80b34e9a7d5367d52830efbd745f7f29f0cff9ae13a02d4eb143c.ttf | /font-0413.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_E-filed_Comp-Summons_2020-06-09_20240430090011.zip |
| 2536 | 27-CR-20-13495 | 2020-06-09 | MCRO_27-CR-20-13495_E-filed Comp-Summons_2020-06-09_20240430090011.pdf | Arial | True Type Font | E-filed Comp-Summons | 606f5c2452c80b34e9a7d5367d52830efbd745f7f29f0cff9ae13a02d4eb143c | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/606f5c2452c80b34e9a7d5367d52830efbd745f7f29f0cff9ae13a02d4eb143c.ttf | /font-0413.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_E-filed_Comp-Summons_2020-06-09_20240430090011.zip |
| 2537 | 27-CR-20-13495 | 2020-06-09 | MCRO_27-CR-20-13495_E-filed Comp-Summons_2020-06-09_20240430090011.pdf | Arial | True Type Font | E-filed Comp-Summons | 606f5c2452c80b34e9a7d5367d52830efbd745f7f29f0cff9ae13a02d4eb143c | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/606f5c2452c80b34e9a7d5367d52830efbd745f7f29f0cff9ae13a02d4eb143c.ttf | /font-0413.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_E-filed_Comp-Summons_2020-06-09_20240430090011.zip |
| 2538 | 27-CR-20-20037 | 2020-09-16 | MCRO_27-CR-20-20037_E-filed Comp-Summons_2020-09-16_20240430090156.pdf | Arial | True Type Font | E-filed Comp-Summons | 6825a2ea5e6ab560c4ea30f0ca6ef14a2cb412d7a848cdb14a2714ff62efc591 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6825a2ea5e6ab560c4ea30f0ca6ef14a2cb412d7a848cdb14a2714ff62efc591.ttf | /font-0319.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_E-filed_Comp-Summons_2020-09-16_20240430090156.zip |
| 2539 | 27-CR-20-20037 | 2020-09-16 | MCRO_27-CR-20-20037_E-filed Comp-Summons_2020-09-16_20240430090156.pdf | Arial | True Type Font | E-filed Comp-Summons | 6825a2ea5e6ab560c4ea30f0ca6ef14a2cb412d7a848cdb14a2714ff62efc591 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6825a2ea5e6ab560c4ea30f0ca6ef14a2cb412d7a848cdb14a2714ff62efc591.ttf | /font-0319.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_E-filed_Comp-Summons_2020-09-16_20240430090156.zip |
| 2540 | 27-CR-20-20037 | 2020-09-16 | MCRO_27-CR-20-20037_E-filed Comp-Summons_2020-09-16_20240430090156.pdf | Arial | True Type Font | E-filed Comp-Summons | 6825a2ea5e6ab560c4ea30f0ca6ef14a2cb412d7a848cdb14a2714ff62efc591 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6825a2ea5e6ab560c4ea30f0ca6ef14a2cb412d7a848cdb14a2714ff62efc591.ttf | /font-0319.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_E-filed_Comp-Summons_2020-09-16_20240430090156.zip |
| 2541 | 27-CR-20-20037 | 2020-09-16 | MCRO_27-CR-20-20037_E-filed Comp-Summons_2020-09-16_20240430090156.pdf | Arial | True Type Font | E-filed Comp-Summons | 6825a2ea5e6ab560c4ea30f0ca6ef14a2cb412d7a848cdb14a2714ff62efc591 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6825a2ea5e6ab560c4ea30f0ca6ef14a2cb412d7a848cdb14a2714ff62efc591.ttf | /font-0319.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_E-filed_Comp-Summons_2020-09-16_20240430090156.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2542 | 27-CR-20-20037 | 2020-09-16 | MCRO_27-CR-20-20037_E-filed Comp-Summons_2020-09-16_20240430090156.pdf | Arial | True Type Font | E-filed Comp-Summons | 6825a2ea5e6ab560c4ea30f0ca6ef14a2cb412d7a848cdb14a2714ff62efc591 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6825a2ea5e6ab560c4ea30f0ca6ef14a2cb412d7a848cdb14a2714ff62efc591.ttf | /font-0319.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_E-filed_Comp-Summons_2020-09-16_20240430090156.zip |
| 2543 | 27-CR-20-20037 | 2020-09-16 | MCRO_27-CR-20-20037_E-filed Comp-Summons_2020-09-16_20240430090156.pdf | Arial | True Type Font | E-filed Comp-Summons | 6825a2ea5e6ab560c4ea30f0ca6ef14a2cb412d7a848cdb14a2714ff62efc591 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6825a2ea5e6ab560c4ea30f0ca6ef14a2cb412d7a848cdb14a2714ff62efc591.ttf | /font-0319.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_E-filed_Comp-Summons_2020-09-16_20240430090156.zip |
| 2544 | 27-CR-21-7676 | 2021-04-19 | MCRO_27-CR-21-7676_E-filed Comp-Summons_2021-04-19_20240430080553.pdf | Arial | True Type Font | E-filed Comp-Summons | 691a6b0e33fdf63c9e1e960488121e6d503a249b6c70d45b7324110ed0997b4d | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/691a6b0e33fdf63c9e1e960488121e6d503a249b6c70d45b7324110ed0997b4d.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_E-filed_Comp-Summons_2021-04-19_20240430080553.zip |
| 2545 | 27-CR-21-7676 | 2021-04-19 | MCRO_27-CR-21-7676_E-filed Comp-Summons_2021-04-19_20240430080553.pdf | Arial | True Type Font | E-filed Comp-Summons | 691a6b0e33fdf63c9e1e960488121e6d503a249b6c70d45b7324110ed0997b4d | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/691a6b0e33fdf63c9e1e960488121e6d503a249b6c70d45b7324110ed0997b4d.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_E-filed_Comp-Summons_2021-04-19_20240430080553.zip |
| 2546 | 27-CR-21-7676 | 2021-04-19 | MCRO_27-CR-21-7676_E-filed Comp-Summons_2021-04-19_20240430080553.pdf | Arial | True Type Font | E-filed Comp-Summons | 691a6b0e33fdf63c9e1e960488121e6d503a249b6c70d45b7324110ed0997b4d | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/691a6b0e33fdf63c9e1e960488121e6d503a249b6c70d45b7324110ed0997b4d.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_E-filed_Comp-Summons_2021-04-19_20240430080553.zip |
| 2547 | 27-CR-21-7676 | 2021-04-19 | MCRO_27-CR-21-7676_E-filed Comp-Summons_2021-04-19_20240430080553.pdf | Arial | True Type Font | E-filed Comp-Summons | 691a6b0e33fdf63c9e1e960488121e6d503a249b6c70d45b7324110ed0997b4d | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/691a6b0e33fdf63c9e1e960488121e6d503a249b6c70d45b7324110ed0997b4d.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_E-filed_Comp-Summons_2021-04-19_20240430080553.zip |
| 2548 | 27-CR-21-7676 | 2021-04-19 | MCRO_27-CR-21-7676_E-filed Comp-Summons_2021-04-19_20240430080553.pdf | Arial | True Type Font | E-filed Comp-Summons | 691a6b0e33fdf63c9e1e960488121e6d503a249b6c70d45b7324110ed0997b4d | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/691a6b0e33fdf63c9e1e960488121e6d503a249b6c70d45b7324110ed0997b4d.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_E-filed_Comp-Summons_2021-04-19_20240430080553.zip |
| 2549 | 27-CR-21-7676 | 2021-04-19 | MCRO_27-CR-21-7676_E-filed Comp-Summons_2021-04-19_20240430080553.pdf | Arial | True Type Font | E-filed Comp-Summons | 691a6b0e33fdf63c9e1e960488121e6d503a249b6c70d45b7324110ed0997b4d | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/691a6b0e33fdf63c9e1e960488121e6d503a249b6c70d45b7324110ed0997b4d.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_E-filed_Comp-Summons_2021-04-19_20240430080553.zip |
| 2550 | 27-CR-20-11638 | 2020-05-14 | MCRO_27-CR-20-11638_E-filed Comp-Summons_2020-05-14_20240430085847.pdf | Arial | True Type Font | E-filed Comp-Summons | 69c2b1dac5bb2624377a1c5b49613f1fda8206120984745a9df04dfd1adc97cc | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/69c2b1dac5bb2624377a1c5b49613f1fda8206120984745a9df04dfd1adc97cc.ttf | /font-0319.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_E-filed_Comp-Summons_2020-05-14_20240430085847.zip |
| 2551 | 27-CR-20-11638 | 2020-05-14 | MCRO_27-CR-20-11638_E-filed Comp-Summons_2020-05-14_20240430085847.pdf | Arial | True Type Font | E-filed Comp-Summons | 69c2b1dac5bb2624377a1c5b49613f1fda8206120984745a9df04dfd1adc97cc | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/69c2b1dac5bb2624377a1c5b49613f1fda8206120984745a9df04dfd1adc97cc.ttf | /font-0319.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_E-filed_Comp-Summons_2020-05-14_20240430085847.zip |
| 2552 | 27-CR-20-11638 | 2020-05-14 | MCRO_27-CR-20-11638_E-filed Comp-Summons_2020-05-14_20240430085847.pdf | Arial | True Type Font | E-filed Comp-Summons | 69c2b1dac5bb2624377a1c5b49613f1fda8206120984745a9df04dfd1adc97cc | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/69c2b1dac5bb2624377a1c5b49613f1fda8206120984745a9df04dfd1adc97cc.ttf | /font-0319.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_E-filed_Comp-Summons_2020-05-14_20240430085847.zip |
| 2553 | 27-CR-20-11638 | 2020-05-14 | MCRO_27-CR-20-11638_E-filed Comp-Summons_2020-05-14_20240430085847.pdf | Arial | True Type Font | E-filed Comp-Summons | 69c2b1dac5bb2624377a1c5b49613f1fda8206120984745a9df04dfd1adc97cc | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/69c2b1dac5bb2624377a1c5b49613f1fda8206120984745a9df04dfd1adc97cc.ttf | /font-0319.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_E-filed_Comp-Summons_2020-05-14_20240430085847.zip |
| 2554 | 27-CR-20-11638 | 2020-05-14 | MCRO_27-CR-20-11638_E-filed Comp-Summons_2020-05-14_20240430085847.pdf | Arial | True Type Font | E-filed Comp-Summons | 69c2b1dac5bb2624377a1c5b49613f1fda8206120984745a9df04dfd1adc97cc | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/69c2b1dac5bb2624377a1c5b49613f1fda8206120984745a9df04dfd1adc97cc.ttf | /font-0319.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_E-filed_Comp-Summons_2020-05-14_20240430085847.zip |
| 2555 | 27-CR-20-11638 | 2020-05-14 | MCRO_27-CR-20-11638_E-filed Comp-Summons_2020-05-14_20240430085847.pdf | Arial | True Type Font | E-filed Comp-Summons | 69c2b1dac5bb2624377a1c5b49613f1fda8206120984745a9df04dfd1adc97cc | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/69c2b1dac5bb2624377a1c5b49613f1fda8206120984745a9df04dfd1adc97cc.ttf | /font-0319.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_E-filed_Comp-Summons_2020-05-14_20240430085847.zip |
| 2556 | 27-CR-20-11638 | 2020-05-14 | MCRO_27-CR-20-11638_E-filed Comp-Summons_2020-05-14_20240430085847.pdf | Arial | True Type Font | E-filed Comp-Summons | 69c2b1dac5bb2624377a1c5b49613f1fda8206120984745a9df04dfd1adc97cc | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/69c2b1dac5bb2624377a1c5b49613f1fda8206120984745a9df04dfd1adc97cc.ttf | /font-0319.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_E-filed_Comp-Summons_2020-05-14_20240430085847.zip |
| 2557 | 27-CR-20-20037 | 2020-09-16 | MCRO_27-CR-20-20037_E-filed Comp-Summons_2020-09-16_20240430090156.pdf | Arial | True Type Font | E-filed Comp-Summons | 79de71856a8514790a5381cd69f14db63ab07e0bf13ed6e724909dd771177358 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/79de71856a8514790a5381cd69f14db63ab07e0bf13ed6e724909dd771177358.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_E-filed_Comp-Summons_2020-09-16_20240430090156.zip |
| 2558 | 27-CR-20-20037 | 2020-09-16 | MCRO_27-CR-20-20037_E-filed Comp-Summons_2020-09-16_20240430090156.pdf | Arial | True Type Font | E-filed Comp-Summons | 79de71856a8514790a5381cd69f14db63ab07e0bf13ed6e724909dd771177358 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/79de71856a8514790a5381cd69f14db63ab07e0bf13ed6e724909dd771177358.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_E-filed_Comp-Summons_2020-09-16_20240430090156.zip |
| 2559 | 27-CR-20-20037 | 2020-09-16 | MCRO_27-CR-20-20037_E-filed Comp-Summons_2020-09-16_20240430090156.pdf | Arial | True Type Font | E-filed Comp-Summons | 79de71856a8514790a5381cd69f14db63ab07e0bf13ed6e724909dd771177358 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/79de71856a8514790a5381cd69f14db63ab07e0bf13ed6e724909dd771177358.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_E-filed_Comp-Summons_2020-09-16_20240430090156.zip |
| 2560 | 27-CR-20-20037 | 2020-09-16 | MCRO_27-CR-20-20037_E-filed Comp-Summons_2020-09-16_20240430090156.pdf | Arial | True Type Font | E-filed Comp-Summons | 79de71856a8514790a5381cd69f14db63ab07e0bf13ed6e724909dd771177358 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/79de71856a8514790a5381cd69f14db63ab07e0bf13ed6e724909dd771177358.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_E-filed_Comp-Summons_2020-09-16_20240430090156.zip |
| 2561 | 27-CR-20-20037 | 2020-09-16 | MCRO_27-CR-20-20037_E-filed Comp-Summons_2020-09-16_20240430090156.pdf | Arial | True Type Font | E-filed Comp-Summons | 79de71856a8514790a5381cd69f14db63ab07e0bf13ed6e724909dd771177358 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/79de71856a8514790a5381cd69f14db63ab07e0bf13ed6e724909dd771177358.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_E-filed_Comp-Summons_2020-09-16_20240430090156.zip |
| 2562 | 27-CR-20-20037 | 2020-09-16 | MCRO_27-CR-20-20037_E-filed Comp-Summons_2020-09-16_20240430090156.pdf | Arial | True Type Font | E-filed Comp-Summons | 79de71856a8514790a5381cd69f14db63ab07e0bf13ed6e724909dd771177358 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/79de71856a8514790a5381cd69f14db63ab07e0bf13ed6e724909dd771177358.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_E-filed_Comp-Summons_2020-09-16_20240430090156.zip |
| 2563 | 27-CR-21-8067 | 2021-04-26 | MCRO_27-CR-21-8067_E-filed Comp-Summons_2021-04-26_20240430080700.pdf | Arial | True Type Font | E-filed Comp-Summons | 7e3013e201ad958a98bbf7b2bd9a54dd39e291043a4ed09299b6cd1511783412 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/7e3013e201ad958a98bbf7b2bd9a54dd39e291043a4ed09299b6cd1511783412.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_E-filed_Comp-Summons_2021-04-26_20240430080700.zip |
| 2564 | 27-CR-21-8067 | 2021-04-26 | MCRO_27-CR-21-8067_E-filed Comp-Summons_2021-04-26_20240430080700.pdf | Arial | True Type Font | E-filed Comp-Summons | 7e3013e201ad958a98bbf7b2bd9a54dd39e291043a4ed09299b6cd1511783412 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/7e3013e201ad958a98bbf7b2bd9a54dd39e291043a4ed09299b6cd1511783412.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_E-filed_Comp-Summons_2021-04-26_20240430080700.zip |
| 2565 | 27-CR-21-8067 | 2021-04-26 | MCRO_27-CR-21-8067_E-filed Comp-Summons_2021-04-26_20240430080700.pdf | Arial | True Type Font | E-filed Comp-Summons | 7e3013e201ad958a98bbf7b2bd9a54dd39e291043a4ed09299b6cd1511783412 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/7e3013e201ad958a98bbf7b2bd9a54dd39e291043a4ed09299b6cd1511783412.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_E-filed_Comp-Summons_2021-04-26_20240430080700.zip |
| 2566 | 27-CR-21-8067 | 2021-04-26 | MCRO_27-CR-21-8067_E-filed Comp-Summons_2021-04-26_20240430080700.pdf | Arial | True Type Font | E-filed Comp-Summons | 7e3013e201ad958a98bbf7b2bd9a54dd39e291043a4ed09299b6cd1511783412 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/7e3013e201ad958a98bbf7b2bd9a54dd39e291043a4ed09299b6cd1511783412.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_E-filed_Comp-Summons_2021-04-26_20240430080700.zip |
| 2567 | 27-CR-21-8067 | 2021-04-26 | MCRO_27-CR-21-8067_E-filed Comp-Summons_2021-04-26_20240430080700.pdf | Arial | True Type Font | E-filed Comp-Summons | 7e3013e201ad958a98bbf7b2bd9a54dd39e291043a4ed09299b6cd1511783412 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/7e3013e201ad958a98bbf7b2bd9a54dd39e291043a4ed09299b6cd1511783412.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_E-filed_Comp-Summons_2021-04-26_20240430080700.zip |
| 2568 | 27-CR-21-8067 | 2021-04-26 | MCRO_27-CR-21-8067_E-filed Comp-Summons_2021-04-26_20240430080700.pdf | Arial | True Type Font | E-filed Comp-Summons | 7e3013e201ad958a98bbf7b2bd9a54dd39e291043a4ed09299b6cd1511783412 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/7e3013e201ad958a98bbf7b2bd9a54dd39e291043a4ed09299b6cd1511783412.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_E-filed_Comp-Summons_2021-04-26_20240430080700.zip |
| 2569 | 27-CR-22-4879 | 2022-03-16 | MCRO_27-CR-22-4879_E-filed Comp-Summons_2022-03-16_20240429040038.pdf | Arial | True Type Font | E-filed Comp-Summons | 8278774c84cd4d5dbb8ce1947620cdeff79180c610e1e94332562ab8973ddd4b | .ttf | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/8278774c84cd4d5dbb8ce1947620cdeff79180c610e1e94332562ab8973ddd4b.ttf | /font-0316.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_E-filed_Comp-Summons_2022-03-16_20240429040038.zip |
| 2570 | 27-CR-22-4879 | 2022-03-16 | MCRO_27-CR-22-4879_E-filed Comp-Summons_2022-03-16_20240429040038.pdf | Arial | True Type Font | E-filed Comp-Summons | 8278774c84cd4d5dbb8ce1947620cdeff79180c610e1e94332562ab8973ddd4b | .ttf | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/8278774c84cd4d5dbb8ce1947620cdeff79180c610e1e94332562ab8973ddd4b.ttf | /font-0316.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_E-filed_Comp-Summons_2022-03-16_20240429040038.zip |
| 2571 | 27-CR-22-4879 | 2022-03-16 | MCRO_27-CR-22-4879_E-filed Comp-Summons_2022-03-16_20240429040038.pdf | Arial | True Type Font | E-filed Comp-Summons | 8278774c84cd4d5dbb8ce1947620cdeff79180c610e1e94332562ab8973ddd4b | .ttf | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/8278774c84cd4d5dbb8ce1947620cdeff79180c610e1e94332562ab8973ddd4b.ttf | /font-0316.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_E-filed_Comp-Summons_2022-03-16_20240429040038.zip |
| 2572 | 27-CR-22-4879 | 2022-03-16 | MCRO_27-CR-22-4879_E-filed Comp-Summons_2022-03-16_20240429040038.pdf | Arial | True Type Font | E-filed Comp-Summons | 8278774c84cd4d5dbb8ce1947620cdeff79180c610e1e94332562ab8973ddd4b | .ttf | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/8278774c84cd4d5dbb8ce1947620cdeff79180c610e1e94332562ab8973ddd4b.ttf | /font-0316.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_E-filed_Comp-Summons_2022-03-16_20240429040038.zip |
| 2573 | 27-CR-22-4879 | 2022-03-16 | MCRO_27-CR-22-4879_E-filed Comp-Summons_2022-03-16_20240429040038.pdf | Arial | True Type Font | E-filed Comp-Summons | 8278774c84cd4d5dbb8ce1947620cdeff79180c610e1e94332562ab8973ddd4b | .ttf | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/8278774c84cd4d5dbb8ce1947620cdeff79180c610e1e94332562ab8973ddd4b.ttf | /font-0316.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_E-filed_Comp-Summons_2022-03-16_20240429040038.zip |
| 2574 | 27-CR-22-4879 | 2022-03-16 | MCRO_27-CR-22-4879_E-filed Comp-Summons_2022-03-16_20240429040038.pdf | Arial | True Type Font | E-filed Comp-Summons | 8278774c84cd4d5dbb8ce1947620cdeff79180c610e1e94332562ab8973ddd4b | .ttf | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/8278774c84cd4d5dbb8ce1947620cdeff79180c610e1e94332562ab8973ddd4b.ttf | /font-0316.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_E-filed_Comp-Summons_2022-03-16_20240429040038.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2575 | 27-CR-22-4879 | 2022-03-16 | MCRO_27-CR-22-4879_E-filed Comp-Summons_2022-03-16_20240429040038.pdf | Arial | True Type Font | E-filed Comp-Summons | 8278774c84cd4d5dbb8ce1947620cdeff79180c610e1e94332562ab8973ddd4b | .ttf | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/8278774c84cd4d5dbb8ce1947620cdeff79180c610e1e94332562ab8973ddd4b.ttf | /font-0316.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_E-filed_Comp-Summons_2022-03-16_20240429040038.zip |
| 2576 | 27-CR-19-3539 | 2019-02-11 | MCRO_27-CR-19-3539_E-filed Comp-Summons_2019-02-11_20240430091400.pdf | Arial | True Type Font | E-filed Comp-Summons | 894c61a8c5c8af70b870c0c1d4c9a4781404bfed6793a89fef059cd76f470a00 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/894c61a8c5c8af70b870c0c1d4c9a4781404bfed6793a89fef059cd76f470a00.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_E-filed_Comp-Summons_2019-02-11_20240430091400.zip |
| 2577 | 27-CR-19-3539 | 2019-02-11 | MCRO_27-CR-19-3539_E-filed Comp-Summons_2019-02-11_20240430091400.pdf | Arial | True Type Font | E-filed Comp-Summons | 894c61a8c5c8af70b870c0c1d4c9a4781404bfed6793a89fef059cd76f470a00 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/894c61a8c5c8af70b870c0c1d4c9a4781404bfed6793a89fef059cd76f470a00.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_E-filed_Comp-Summons_2019-02-11_20240430091400.zip |
| 2578 | 27-CR-19-3539 | 2019-02-11 | MCRO_27-CR-19-3539_E-filed Comp-Summons_2019-02-11_20240430091400.pdf | Arial | True Type Font | E-filed Comp-Summons | 894c61a8c5c8af70b870c0c1d4c9a4781404bfed6793a89fef059cd76f470a00 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/894c61a8c5c8af70b870c0c1d4c9a4781404bfed6793a89fef059cd76f470a00.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_E-filed_Comp-Summons_2019-02-11_20240430091400.zip |
| 2579 | 27-CR-19-3539 | 2019-02-11 | MCRO_27-CR-19-3539_E-filed Comp-Summons_2019-02-11_20240430091400.pdf | Arial | True Type Font | E-filed Comp-Summons | 894c61a8c5c8af70b870c0c1d4c9a4781404bfed6793a89fef059cd76f470a00 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/894c61a8c5c8af70b870c0c1d4c9a4781404bfed6793a89fef059cd76f470a00.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_E-filed_Comp-Summons_2019-02-11_20240430091400.zip |
| 2580 | 27-CR-19-3539 | 2019-02-11 | MCRO_27-CR-19-3539_E-filed Comp-Summons_2019-02-11_20240430091400.pdf | Arial | True Type Font | E-filed Comp-Summons | 894c61a8c5c8af70b870c0c1d4c9a4781404bfed6793a89fef059cd76f470a00 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/894c61a8c5c8af70b870c0c1d4c9a4781404bfed6793a89fef059cd76f470a00.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_E-filed_Comp-Summons_2019-02-11_20240430091400.zip |
| 2581 | 27-CR-19-3539 | 2019-02-11 | MCRO_27-CR-19-3539_E-filed Comp-Summons_2019-02-11_20240430091400.pdf | Arial | True Type Font | E-filed Comp-Summons | 894c61a8c5c8af70b870c0c1d4c9a4781404bfed6793a89fef059cd76f470a00 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/894c61a8c5c8af70b870c0c1d4c9a4781404bfed6793a89fef059cd76f470a00.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_E-filed_Comp-Summons_2019-02-11_20240430091400.zip |
| 2582 | 27-CR-20-13495 | 2020-06-09 | MCRO_27-CR-20-13495_E-filed Comp-Summons_2020-06-09_20240430090011.pdf | Arial | True Type Font | E-filed Comp-Summons | 8974d22f977902d46398757286cf1a51e2d7ffc6d59d48f8d07b8c34f91974a1 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/8974d22f977902d46398757286cf1a51e2d7ffc6d59d48f8d07b8c34f91974a1.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_E-filed_Comp-Summons_2020-06-09_20240430090011.zip |
| 2583 | 27-CR-20-13495 | 2020-06-09 | MCRO_27-CR-20-13495_E-filed Comp-Summons_2020-06-09_20240430090011.pdf | Arial | True Type Font | E-filed Comp-Summons | 8974d22f977902d46398757286cf1a51e2d7ffc6d59d48f8d07b8c34f91974a1 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/8974d22f977902d46398757286cf1a51e2d7ffc6d59d48f8d07b8c34f91974a1.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_E-filed_Comp-Summons_2020-06-09_20240430090011.zip |
| 2584 | 27-CR-20-13495 | 2020-06-09 | MCRO_27-CR-20-13495_E-filed Comp-Summons_2020-06-09_20240430090011.pdf | Arial | True Type Font | E-filed Comp-Summons | 8974d22f977902d46398757286cf1a51e2d7ffc6d59d48f8d07b8c34f91974a1 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/8974d22f977902d46398757286cf1a51e2d7ffc6d59d48f8d07b8c34f91974a1.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_E-filed_Comp-Summons_2020-06-09_20240430090011.zip |
| 2585 | 27-CR-20-13495 | 2020-06-09 | MCRO_27-CR-20-13495_E-filed Comp-Summons_2020-06-09_20240430090011.pdf | Arial | True Type Font | E-filed Comp-Summons | 8974d22f977902d46398757286cf1a51e2d7ffc6d59d48f8d07b8c34f91974a1 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/8974d22f977902d46398757286cf1a51e2d7ffc6d59d48f8d07b8c34f91974a1.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_E-filed_Comp-Summons_2020-06-09_20240430090011.zip |
| 2586 | 27-CR-20-13495 | 2020-06-09 | MCRO_27-CR-20-13495_E-filed Comp-Summons_2020-06-09_20240430090011.pdf | Arial | True Type Font | E-filed Comp-Summons | 8974d22f977902d46398757286cf1a51e2d7ffc6d59d48f8d07b8c34f91974a1 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/8974d22f977902d46398757286cf1a51e2d7ffc6d59d48f8d07b8c34f91974a1.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_E-filed_Comp-Summons_2020-06-09_20240430090011.zip |
| 2587 | 27-CR-20-13495 | 2020-06-09 | MCRO_27-CR-20-13495_E-filed Comp-Summons_2020-06-09_20240430090011.pdf | Arial | True Type Font | E-filed Comp-Summons | 8974d22f977902d46398757286cf1a51e2d7ffc6d59d48f8d07b8c34f91974a1 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/8974d22f977902d46398757286cf1a51e2d7ffc6d59d48f8d07b8c34f91974a1.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_E-filed_Comp-Summons_2020-06-09_20240430090011.zip |
| 2588 | 27-CR-20-13495 | 2020-06-09 | MCRO_27-CR-20-13495_E-filed Comp-Summons_2020-06-09_20240430090011.pdf | Arial | True Type Font | E-filed Comp-Summons | 8974d22f977902d46398757286cf1a51e2d7ffc6d59d48f8d07b8c34f91974a1 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/8974d22f977902d46398757286cf1a51e2d7ffc6d59d48f8d07b8c34f91974a1.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_E-filed_Comp-Summons_2020-06-09_20240430090011.zip |
| 2589 | 27-CR-19-17539 | 2019-07-23 | MCRO_27-CR-19-17539_E-filed Comp-Summons_2019-07-23_20240430092005.pdf | Arial | True Type Font | E-filed Comp-Summons | 8f1aae699505c7e34c77bef93e0c28282ab94c7f412ec9636c9dd7617d58c38f | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8f1aae699505c7e34c77bef93e0c28282ab94c7f412ec9636c9dd7617d58c38f.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_E-filed_Comp-Summons_2019-07-23_20240430092005.zip |
| 2590 | 27-CR-19-17539 | 2019-07-23 | MCRO_27-CR-19-17539_E-filed Comp-Summons_2019-07-23_20240430092005.pdf | Arial | True Type Font | E-filed Comp-Summons | 8f1aae699505c7e34c77bef93e0c28282ab94c7f412ec9636c9dd7617d58c38f | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8f1aae699505c7e34c77bef93e0c28282ab94c7f412ec9636c9dd7617d58c38f.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_E-filed_Comp-Summons_2019-07-23_20240430092005.zip |
| 2591 | 27-CR-19-17539 | 2019-07-23 | MCRO_27-CR-19-17539_E-filed Comp-Summons_2019-07-23_20240430092005.pdf | Arial | True Type Font | E-filed Comp-Summons | 8f1aae699505c7e34c77bef93e0c28282ab94c7f412ec9636c9dd7617d58c38f | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8f1aae699505c7e34c77bef93e0c28282ab94c7f412ec9636c9dd7617d58c38f.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_E-filed_Comp-Summons_2019-07-23_20240430092005.zip |
| 2592 | 27-CR-19-17539 | 2019-07-23 | MCRO_27-CR-19-17539_E-filed Comp-Summons_2019-07-23_20240430092005.pdf | Arial | True Type Font | E-filed Comp-Summons | 8f1aae699505c7e34c77bef93e0c28282ab94c7f412ec9636c9dd7617d58c38f | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8f1aae699505c7e34c77bef93e0c28282ab94c7f412ec9636c9dd7617d58c38f.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_E-filed_Comp-Summons_2019-07-23_20240430092005.zip |
| 2593 | 27-CR-19-17539 | 2019-07-23 | MCRO_27-CR-19-17539_E-filed Comp-Summons_2019-07-23_20240430092005.pdf | Arial | True Type Font | E-filed Comp-Summons | 8f1aae699505c7e34c77bef93e0c28282ab94c7f412ec9636c9dd7617d58c38f | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8f1aae699505c7e34c77bef93e0c28282ab94c7f412ec9636c9dd7617d58c38f.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_E-filed_Comp-Summons_2019-07-23_20240430092005.zip |
| 2594 | 27-CR-19-17539 | 2019-07-23 | MCRO_27-CR-19-17539_E-filed Comp-Summons_2019-07-23_20240430092005.pdf | Arial | True Type Font | E-filed Comp-Summons | 8f1aae699505c7e34c77bef93e0c28282ab94c7f412ec9636c9dd7617d58c38f | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8f1aae699505c7e34c77bef93e0c28282ab94c7f412ec9636c9dd7617d58c38f.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_E-filed_Comp-Summons_2019-07-23_20240430092005.zip |
| 2595 | 27-CR-19-11566 | 2019-05-20 | MCRO_27-CR-19-11566_E-filed Comp-Summons_2019-05-20_20240430091639.pdf | Arial | True Type Font | E-filed Comp-Summons | 9543f22a372b99f35359b1c2b737772516be4c1e69cffdd3afbce07fe2ff16ce | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/9543f22a372b99f35359b1c2b737772516be4c1e69cffdd3afbce07fe2ff16ce.ttf | /font-0413.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_E-filed_Comp-Summons_2019-05-20_20240430091639.zip |
| 2596 | 27-CR-19-11566 | 2019-05-20 | MCRO_27-CR-19-11566_E-filed Comp-Summons_2019-05-20_20240430091639.pdf | Arial | True Type Font | E-filed Comp-Summons | 9543f22a372b99f35359b1c2b737772516be4c1e69cffdd3afbce07fe2ff16ce | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/9543f22a372b99f35359b1c2b737772516be4c1e69cffdd3afbce07fe2ff16ce.ttf | /font-0413.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_E-filed_Comp-Summons_2019-05-20_20240430091639.zip |
| 2597 | 27-CR-19-11566 | 2019-05-20 | MCRO_27-CR-19-11566_E-filed Comp-Summons_2019-05-20_20240430091639.pdf | Arial | True Type Font | E-filed Comp-Summons | 9543f22a372b99f35359b1c2b737772516be4c1e69cffdd3afbce07fe2ff16ce | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/9543f22a372b99f35359b1c2b737772516be4c1e69cffdd3afbce07fe2ff16ce.ttf | /font-0413.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_E-filed_Comp-Summons_2019-05-20_20240430091639.zip |
| 2598 | 27-CR-19-11566 | 2019-05-20 | MCRO_27-CR-19-11566_E-filed Comp-Summons_2019-05-20_20240430091639.pdf | Arial | True Type Font | E-filed Comp-Summons | 9543f22a372b99f35359b1c2b737772516be4c1e69cffdd3afbce07fe2ff16ce | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/9543f22a372b99f35359b1c2b737772516be4c1e69cffdd3afbce07fe2ff16ce.ttf | /font-0413.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_E-filed_Comp-Summons_2019-05-20_20240430091639.zip |
| 2599 | 27-CR-19-11566 | 2019-05-20 | MCRO_27-CR-19-11566_E-filed Comp-Summons_2019-05-20_20240430091639.pdf | Arial | True Type Font | E-filed Comp-Summons | 9543f22a372b99f35359b1c2b737772516be4c1e69cffdd3afbce07fe2ff16ce | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/9543f22a372b99f35359b1c2b737772516be4c1e69cffdd3afbce07fe2ff16ce.ttf | /font-0413.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_E-filed_Comp-Summons_2019-05-20_20240430091639.zip |
| 2600 | 27-CR-19-11566 | 2019-05-20 | MCRO_27-CR-19-11566_E-filed Comp-Summons_2019-05-20_20240430091639.pdf | Arial | True Type Font | E-filed Comp-Summons | 9543f22a372b99f35359b1c2b737772516be4c1e69cffdd3afbce07fe2ff16ce | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/9543f22a372b99f35359b1c2b737772516be4c1e69cffdd3afbce07fe2ff16ce.ttf | /font-0413.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_E-filed_Comp-Summons_2019-05-20_20240430091639.zip |
| 2601 | 27-CR-19-11566 | 2019-05-20 | MCRO_27-CR-19-11566_E-filed Comp-Summons_2019-05-20_20240430091639.pdf | Arial | True Type Font | E-filed Comp-Summons | 9543f22a372b99f35359b1c2b737772516be4c1e69cffdd3afbce07fe2ff16ce | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/9543f22a372b99f35359b1c2b737772516be4c1e69cffdd3afbce07fe2ff16ce.ttf | /font-0413.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_E-filed_Comp-Summons_2019-05-20_20240430091639.zip |
| 2602 | 27-CR-21-1977 | 2021-01-29 | MCRO_27-CR-21-1977_E-filed Comp-Summons_2021-01-29_20240430075633.pdf | Arial | True Type Font | E-filed Comp-Summons | 98b0eacc43a442dbe4319211e35c494e49abfe22dbc24c28c038103b56d895aa | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/98b0eacc43a442dbe4319211e35c494e49abfe22dbc24c28c038103b56d895aa.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_E-filed_Comp-Summons_2021-01-29_20240430075633.zip |
| 2603 | 27-CR-21-1977 | 2021-01-29 | MCRO_27-CR-21-1977_E-filed Comp-Summons_2021-01-29_20240430075633.pdf | Arial | True Type Font | E-filed Comp-Summons | 98b0eacc43a442dbe4319211e35c494e49abfe22dbc24c28c038103b56d895aa | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/98b0eacc43a442dbe4319211e35c494e49abfe22dbc24c28c038103b56d895aa.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_E-filed_Comp-Summons_2021-01-29_20240430075633.zip |
| 2604 | 27-CR-21-1977 | 2021-01-29 | MCRO_27-CR-21-1977_E-filed Comp-Summons_2021-01-29_20240430075633.pdf | Arial | True Type Font | E-filed Comp-Summons | 98b0eacc43a442dbe4319211e35c494e49abfe22dbc24c28c038103b56d895aa | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/98b0eacc43a442dbe4319211e35c494e49abfe22dbc24c28c038103b56d895aa.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_E-filed_Comp-Summons_2021-01-29_20240430075633.zip |
| 2605 | 27-CR-21-1977 | 2021-01-29 | MCRO_27-CR-21-1977_E-filed Comp-Summons_2021-01-29_20240430075633.pdf | Arial | True Type Font | E-filed Comp-Summons | 98b0eacc43a442dbe4319211e35c494e49abfe22dbc24c28c038103b56d895aa | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/98b0eacc43a442dbe4319211e35c494e49abfe22dbc24c28c038103b56d895aa.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_E-filed_Comp-Summons_2021-01-29_20240430075633.zip |
| 2606 | 27-CR-21-1977 | 2021-01-29 | MCRO_27-CR-21-1977_E-filed Comp-Summons_2021-01-29_20240430075633.pdf | Arial | True Type Font | E-filed Comp-Summons | 98b0eacc43a442dbe4319211e35c494e49abfe22dbc24c28c038103b56d895aa | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/98b0eacc43a442dbe4319211e35c494e49abfe22dbc24c28c038103b56d895aa.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_E-filed_Comp-Summons_2021-01-29_20240430075633.zip |
| 2607 | 27-CR-21-1977 | 2021-01-29 | MCRO_27-CR-21-1977_E-filed Comp-Summons_2021-01-29_20240430075633.pdf | Arial | True Type Font | E-filed Comp-Summons | 98b0eacc43a442dbe4319211e35c494e49abfe22dbc24c28c038103b56d895aa | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/98b0eacc43a442dbe4319211e35c494e49abfe22dbc24c28c038103b56d895aa.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_E-filed_Comp-Summons_2021-01-29_20240430075633.zip |

EXHIBIT SHA-6 | p. 79

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2608 | 27-CR-21-928 | 2021-01-14 | MCRO_27-CR-21-928_E-filed Comp-Summons_2021-01-14_20240430075153.pdf | Arial | True Type Font | E-filed Comp-Summons | a8558ce6a57b13ae9832199d2862d0fdf43cd0cf70019a57ea142a8a8b7cb78c | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/a8558ce6a57b13ae9832199d2862d0fdf43cd0cf70019a57ea142a8a8b7cb78c.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-928_E-filed_Comp-Summons_2021-01-14_20240430075153.zip |
| 2609 | 27-CR-21-928 | 2021-01-14 | MCRO_27-CR-21-928_E-filed Comp-Summons_2021-01-14_20240430075153.pdf | Arial | True Type Font | E-filed Comp-Summons | a8558ce6a57b13ae9832199d2862d0fdf43cd0cf70019a57ea142a8a8b7cb78c | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/a8558ce6a57b13ae9832199d2862d0fdf43cd0cf70019a57ea142a8a8b7cb78c.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-928_E-filed_Comp-Summons_2021-01-14_20240430075153.zip |
| 2610 | 27-CR-21-928 | 2021-01-14 | MCRO_27-CR-21-928_E-filed Comp-Summons_2021-01-14_20240430075153.pdf | Arial | True Type Font | E-filed Comp-Summons | a8558ce6a57b13ae9832199d2862d0fdf43cd0cf70019a57ea142a8a8b7cb78c | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/a8558ce6a57b13ae9832199d2862d0fdf43cd0cf70019a57ea142a8a8b7cb78c.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-928_E-filed_Comp-Summons_2021-01-14_20240430075153.zip |
| 2611 | 27-CR-21-928 | 2021-01-14 | MCRO_27-CR-21-928_E-filed Comp-Summons_2021-01-14_20240430075153.pdf | Arial | True Type Font | E-filed Comp-Summons | a8558ce6a57b13ae9832199d2862d0fdf43cd0cf70019a57ea142a8a8b7cb78c | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/a8558ce6a57b13ae9832199d2862d0fdf43cd0cf70019a57ea142a8a8b7cb78c.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-928_E-filed_Comp-Summons_2021-01-14_20240430075153.zip |
| 2612 | 27-CR-21-928 | 2021-01-14 | MCRO_27-CR-21-928_E-filed Comp-Summons_2021-01-14_20240430075153.pdf | Arial | True Type Font | E-filed Comp-Summons | a8558ce6a57b13ae9832199d2862d0fdf43cd0cf70019a57ea142a8a8b7cb78c | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/a8558ce6a57b13ae9832199d2862d0fdf43cd0cf70019a57ea142a8a8b7cb78c.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-928_E-filed_Comp-Summons_2021-01-14_20240430075153.zip |
| 2613 | 27-CR-21-928 | 2021-01-14 | MCRO_27-CR-21-928_E-filed Comp-Summons_2021-01-14_20240430075153.pdf | Arial | True Type Font | E-filed Comp-Summons | a8558ce6a57b13ae9832199d2862d0fdf43cd0cf70019a57ea142a8a8b7cb78c | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/a8558ce6a57b13ae9832199d2862d0fdf43cd0cf70019a57ea142a8a8b7cb78c.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-928_E-filed_Comp-Summons_2021-01-14_20240430075153.zip |
| 2614 | 27-CR-19-17539 | 2019-07-23 | MCRO_27-CR-19-17539_E-filed Comp-Summons_2019-07-23_20240430092005.pdf | Arial | True Type Font | E-filed Comp-Summons | b5faebaa103e13f3491c2b7797a297010341e2a8e28e672d0fb59161734d74e7 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b5faebaa103e13f3491c2b7797a297010341e2a8e28e672d0fb59161734d74e7.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_E-filed_Comp-Summons_2019-07-23_20240430092005.zip |
| 2615 | 27-CR-19-17539 | 2019-07-23 | MCRO_27-CR-19-17539_E-filed Comp-Summons_2019-07-23_20240430092005.pdf | Arial | True Type Font | E-filed Comp-Summons | b5faebaa103e13f3491c2b7797a297010341e2a8e28e672d0fb59161734d74e7 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b5faebaa103e13f3491c2b7797a297010341e2a8e28e672d0fb59161734d74e7.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_E-filed_Comp-Summons_2019-07-23_20240430092005.zip |
| 2616 | 27-CR-19-17539 | 2019-07-23 | MCRO_27-CR-19-17539_E-filed Comp-Summons_2019-07-23_20240430092005.pdf | Arial | True Type Font | E-filed Comp-Summons | b5faebaa103e13f3491c2b7797a297010341e2a8e28e672d0fb59161734d74e7 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b5faebaa103e13f3491c2b7797a297010341e2a8e28e672d0fb59161734d74e7.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_E-filed_Comp-Summons_2019-07-23_20240430092005.zip |
| 2617 | 27-CR-19-17539 | 2019-07-23 | MCRO_27-CR-19-17539_E-filed Comp-Summons_2019-07-23_20240430092005.pdf | Arial | True Type Font | E-filed Comp-Summons | b5faebaa103e13f3491c2b7797a297010341e2a8e28e672d0fb59161734d74e7 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b5faebaa103e13f3491c2b7797a297010341e2a8e28e672d0fb59161734d74e7.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_E-filed_Comp-Summons_2019-07-23_20240430092005.zip |
| 2618 | 27-CR-19-17539 | 2019-07-23 | MCRO_27-CR-19-17539_E-filed Comp-Summons_2019-07-23_20240430092005.pdf | Arial | True Type Font | E-filed Comp-Summons | b5faebaa103e13f3491c2b7797a297010341e2a8e28e672d0fb59161734d74e7 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b5faebaa103e13f3491c2b7797a297010341e2a8e28e672d0fb59161734d74e7.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_E-filed_Comp-Summons_2019-07-23_20240430092005.zip |
| 2619 | 27-CR-19-17539 | 2019-07-23 | MCRO_27-CR-19-17539_E-filed Comp-Summons_2019-07-23_20240430092005.pdf | Arial | True Type Font | E-filed Comp-Summons | b5faebaa103e13f3491c2b7797a297010341e2a8e28e672d0fb59161734d74e7 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b5faebaa103e13f3491c2b7797a297010341e2a8e28e672d0fb59161734d74e7.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_E-filed_Comp-Summons_2019-07-23_20240430092005.zip |
| 2620 | 27-CR-20-20851 | 2020-09-29 | MCRO_27-CR-20-20851_E-filed Comp-Summons_2020-09-29_20240430090357.pdf | Arial | True Type Font | E-filed Comp-Summons | b93f899382e9675e9e976cd17ad689d4f8918878523d6ad0fd9e55a747622072 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/b93f899382e9675e9e976cd17ad689d4f8918878523d6ad0fd9e55a747622072.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_E-filed_Comp-Summons_2020-09-29_20240430090357.zip |
| 2621 | 27-CR-20-20851 | 2020-09-29 | MCRO_27-CR-20-20851_E-filed Comp-Summons_2020-09-29_20240430090357.pdf | Arial | True Type Font | E-filed Comp-Summons | b93f899382e9675e9e976cd17ad689d4f8918878523d6ad0fd9e55a747622072 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/b93f899382e9675e9e976cd17ad689d4f8918878523d6ad0fd9e55a747622072.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_E-filed_Comp-Summons_2020-09-29_20240430090357.zip |
| 2622 | 27-CR-20-20851 | 2020-09-29 | MCRO_27-CR-20-20851_E-filed Comp-Summons_2020-09-29_20240430090357.pdf | Arial | True Type Font | E-filed Comp-Summons | b93f899382e9675e9e976cd17ad689d4f8918878523d6ad0fd9e55a747622072 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/b93f899382e9675e9e976cd17ad689d4f8918878523d6ad0fd9e55a747622072.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_E-filed_Comp-Summons_2020-09-29_20240430090357.zip |
| 2623 | 27-CR-20-20851 | 2020-09-29 | MCRO_27-CR-20-20851_E-filed Comp-Summons_2020-09-29_20240430090357.pdf | Arial | True Type Font | E-filed Comp-Summons | b93f899382e9675e9e976cd17ad689d4f8918878523d6ad0fd9e55a747622072 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/b93f899382e9675e9e976cd17ad689d4f8918878523d6ad0fd9e55a747622072.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_E-filed_Comp-Summons_2020-09-29_20240430090357.zip |
| 2624 | 27-CR-20-20851 | 2020-09-29 | MCRO_27-CR-20-20851_E-filed Comp-Summons_2020-09-29_20240430090357.pdf | Arial | True Type Font | E-filed Comp-Summons | b93f899382e9675e9e976cd17ad689d4f8918878523d6ad0fd9e55a747622072 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/b93f899382e9675e9e976cd17ad689d4f8918878523d6ad0fd9e55a747622072.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_E-filed_Comp-Summons_2020-09-29_20240430090357.zip |
| 2625 | 27-CR-20-20851 | 2020-09-29 | MCRO_27-CR-20-20851_E-filed Comp-Summons_2020-09-29_20240430090357.pdf | Arial | True Type Font | E-filed Comp-Summons | b93f899382e9675e9e976cd17ad689d4f8918878523d6ad0fd9e55a747622072 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/b93f899382e9675e9e976cd17ad689d4f8918878523d6ad0fd9e55a747622072.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_E-filed_Comp-Summons_2020-09-29_20240430090357.zip |
| 2626 | 27-CR-20-20851 | 2020-09-29 | MCRO_27-CR-20-20851_E-filed Comp-Summons_2020-09-29_20240430090357.pdf | Arial | True Type Font | E-filed Comp-Summons | b93f899382e9675e9e976cd17ad689d4f8918878523d6ad0fd9e55a747622072 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/b93f899382e9675e9e976cd17ad689d4f8918878523d6ad0fd9e55a747622072.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_E-filed_Comp-Summons_2020-09-29_20240430090357.zip |
| 2627 | 27-CR-20-3244 | 2020-02-05 | MCRO_27-CR-20-3244_E-filed Comp-Summons_2020-02-05_20240430085047.pdf | Arial | True Type Font | E-filed Comp-Summons | b982a1ede1a9586eaa3b9ed63c71c3c5819848306316de3a0e0342672dc6c13f | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b982a1ede1a9586eaa3b9ed63c71c3c5819848306316de3a0e0342672dc6c13f.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_E-filed_Comp-Summons_2020-02-05_20240430085047.zip |
| 2628 | 27-CR-20-3244 | 2020-02-05 | MCRO_27-CR-20-3244_E-filed Comp-Summons_2020-02-05_20240430085047.pdf | Arial | True Type Font | E-filed Comp-Summons | b982a1ede1a9586eaa3b9ed63c71c3c5819848306316de3a0e0342672dc6c13f | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b982a1ede1a9586eaa3b9ed63c71c3c5819848306316de3a0e0342672dc6c13f.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_E-filed_Comp-Summons_2020-02-05_20240430085047.zip |
| 2629 | 27-CR-20-3244 | 2020-02-05 | MCRO_27-CR-20-3244_E-filed Comp-Summons_2020-02-05_20240430085047.pdf | Arial | True Type Font | E-filed Comp-Summons | b982a1ede1a9586eaa3b9ed63c71c3c5819848306316de3a0e0342672dc6c13f | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b982a1ede1a9586eaa3b9ed63c71c3c5819848306316de3a0e0342672dc6c13f.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_E-filed_Comp-Summons_2020-02-05_20240430085047.zip |
| 2630 | 27-CR-20-3244 | 2020-02-05 | MCRO_27-CR-20-3244_E-filed Comp-Summons_2020-02-05_20240430085047.pdf | Arial | True Type Font | E-filed Comp-Summons | b982a1ede1a9586eaa3b9ed63c71c3c5819848306316de3a0e0342672dc6c13f | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b982a1ede1a9586eaa3b9ed63c71c3c5819848306316de3a0e0342672dc6c13f.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_E-filed_Comp-Summons_2020-02-05_20240430085047.zip |
| 2631 | 27-CR-20-3244 | 2020-02-05 | MCRO_27-CR-20-3244_E-filed Comp-Summons_2020-02-05_20240430085047.pdf | Arial | True Type Font | E-filed Comp-Summons | b982a1ede1a9586eaa3b9ed63c71c3c5819848306316de3a0e0342672dc6c13f | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b982a1ede1a9586eaa3b9ed63c71c3c5819848306316de3a0e0342672dc6c13f.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_E-filed_Comp-Summons_2020-02-05_20240430085047.zip |
| 2632 | 27-CR-20-3244 | 2020-02-05 | MCRO_27-CR-20-3244_E-filed Comp-Summons_2020-02-05_20240430085047.pdf | Arial | True Type Font | E-filed Comp-Summons | b982a1ede1a9586eaa3b9ed63c71c3c5819848306316de3a0e0342672dc6c13f | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b982a1ede1a9586eaa3b9ed63c71c3c5819848306316de3a0e0342672dc6c13f.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_E-filed_Comp-Summons_2020-02-05_20240430085047.zip |
| 2633 | 27-CR-21-8227 | 2021-04-28 | MCRO_27-CR-21-8227_E-filed Comp-Summons_2021-04-28_20240430080750.pdf | Arial | True Type Font | E-filed Comp-Summons | ba0b7bbc3822b469f67671a4a5ab631ad2d6b9d0b8a7803494046f45f99f5aa7 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/ba0b7bbc3822b469f67671a4a5ab631ad2d6b9d0b8a7803494046f45f99f5aa7.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_E-filed_Comp-Summons_2021-04-28_20240430080750.zip |
| 2634 | 27-CR-21-8227 | 2021-04-28 | MCRO_27-CR-21-8227_E-filed Comp-Summons_2021-04-28_20240430080750.pdf | Arial | True Type Font | E-filed Comp-Summons | ba0b7bbc3822b469f67671a4a5ab631ad2d6b9d0b8a7803494046f45f99f5aa7 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/ba0b7bbc3822b469f67671a4a5ab631ad2d6b9d0b8a7803494046f45f99f5aa7.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_E-filed_Comp-Summons_2021-04-28_20240430080750.zip |
| 2635 | 27-CR-21-8227 | 2021-04-28 | MCRO_27-CR-21-8227_E-filed Comp-Summons_2021-04-28_20240430080750.pdf | Arial | True Type Font | E-filed Comp-Summons | ba0b7bbc3822b469f67671a4a5ab631ad2d6b9d0b8a7803494046f45f99f5aa7 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/ba0b7bbc3822b469f67671a4a5ab631ad2d6b9d0b8a7803494046f45f99f5aa7.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_E-filed_Comp-Summons_2021-04-28_20240430080750.zip |
| 2636 | 27-CR-21-8227 | 2021-04-28 | MCRO_27-CR-21-8227_E-filed Comp-Summons_2021-04-28_20240430080750.pdf | Arial | True Type Font | E-filed Comp-Summons | ba0b7bbc3822b469f67671a4a5ab631ad2d6b9d0b8a7803494046f45f99f5aa7 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/ba0b7bbc3822b469f67671a4a5ab631ad2d6b9d0b8a7803494046f45f99f5aa7.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_E-filed_Comp-Summons_2021-04-28_20240430080750.zip |
| 2637 | 27-CR-21-8227 | 2021-04-28 | MCRO_27-CR-21-8227_E-filed Comp-Summons_2021-04-28_20240430080750.pdf | Arial | True Type Font | E-filed Comp-Summons | ba0b7bbc3822b469f67671a4a5ab631ad2d6b9d0b8a7803494046f45f99f5aa7 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/ba0b7bbc3822b469f67671a4a5ab631ad2d6b9d0b8a7803494046f45f99f5aa7.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_E-filed_Comp-Summons_2021-04-28_20240430080750.zip |
| 2638 | 27-CR-21-8227 | 2021-04-28 | MCRO_27-CR-21-8227_E-filed Comp-Summons_2021-04-28_20240430080750.pdf | Arial | True Type Font | E-filed Comp-Summons | ba0b7bbc3822b469f67671a4a5ab631ad2d6b9d0b8a7803494046f45f99f5aa7 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/ba0b7bbc3822b469f67671a4a5ab631ad2d6b9d0b8a7803494046f45f99f5aa7.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_E-filed_Comp-Summons_2021-04-28_20240430080750.zip |
| 2639 | 27-CR-21-8228 | 2021-04-28 | MCRO_27-CR-21-8228_E-filed Comp-Summons_2021-04-28_20240430080843.pdf | Arial | True Type Font | E-filed Comp-Summons | ba0b7bbc3822b469f67671a4a5ab631ad2d6b9d0b8a7803494046f45f99f5aa7 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/ba0b7bbc3822b469f67671a4a5ab631ad2d6b9d0b8a7803494046f45f99f5aa7.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_E-filed_Comp-Summons_2021-04-28_20240430080843.zip |
| 2640 | 27-CR-21-8228 | 2021-04-28 | MCRO_27-CR-21-8228_E-filed Comp-Summons_2021-04-28_20240430080843.pdf | Arial | True Type Font | E-filed Comp-Summons | ba0b7bbc3822b469f67671a4a5ab631ad2d6b9d0b8a7803494046f45f99f5aa7 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/ba0b7bbc3822b469f67671a4a5ab631ad2d6b9d0b8a7803494046f45f99f5aa7.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_E-filed_Comp-Summons_2021-04-28_20240430080843.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2641 | 27-CR-21-8228 | 2021-04-28 | MCRO_27-CR-21-8228_E-filed Comp-Summons_2021-04-28_20240430080843.pdf | Arial | True Type Font | E-filed Comp-Summons | ba0b7bbc3822b469f67671a4a5ab631ad2d6b9d0b8a7803494046f45f99f5aa7 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/ba0b7bbc3822b469f67671a4a5ab631ad2d6b9d0b8a7803494046f45f99f5aa7.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_E-filed_Comp-Summons_2021-04-28_20240430080843.zip |
| 2642 | 27-CR-21-8228 | 2021-04-28 | MCRO_27-CR-21-8228_E-filed Comp-Summons_2021-04-28_20240430080843.pdf | Arial | True Type Font | E-filed Comp-Summons | ba0b7bbc3822b469f67671a4a5ab631ad2d6b9d0b8a7803494046f45f99f5aa7 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/ba0b7bbc3822b469f67671a4a5ab631ad2d6b9d0b8a7803494046f45f99f5aa7.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_E-filed_Comp-Summons_2021-04-28_20240430080843.zip |
| 2643 | 27-CR-21-8228 | 2021-04-28 | MCRO_27-CR-21-8228_E-filed Comp-Summons_2021-04-28_20240430080843.pdf | Arial | True Type Font | E-filed Comp-Summons | ba0b7bbc3822b469f67671a4a5ab631ad2d6b9d0b8a7803494046f45f99f5aa7 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/ba0b7bbc3822b469f67671a4a5ab631ad2d6b9d0b8a7803494046f45f99f5aa7.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_E-filed_Comp-Summons_2021-04-28_20240430080843.zip |
| 2644 | 27-CR-21-8228 | 2021-04-28 | MCRO_27-CR-21-8228_E-filed Comp-Summons_2021-04-28_20240430080843.pdf | Arial | True Type Font | E-filed Comp-Summons | ba0b7bbc3822b469f67671a4a5ab631ad2d6b9d0b8a7803494046f45f99f5aa7 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/ba0b7bbc3822b469f67671a4a5ab631ad2d6b9d0b8a7803494046f45f99f5aa7.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_E-filed_Comp-Summons_2021-04-28_20240430080843.zip |
| 2645 | 27-CR-21-17008 | 2021-09-10 | MCRO_27-CR-21-17008_E-filed Comp-Summons_2021-09-10_20240430082754.pdf | Arial | True Type Font | E-filed Comp-Summons | bcf0d8e7def168e518cf74c51c893283fd189c8a8cc905bb1f05f923c2bb18cd | .ttf | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/bcf0d8e7def168e518cf74c51c893283fd189c8a8cc905bb1f05f923c2bb18cd.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_E-filed_Comp-Summons_2021-09-10_20240430082754.zip |
| 2646 | 27-CR-21-17008 | 2021-09-10 | MCRO_27-CR-21-17008_E-filed Comp-Summons_2021-09-10_20240430082754.pdf | Arial | True Type Font | E-filed Comp-Summons | bcf0d8e7def168e518cf74c51c893283fd189c8a8cc905bb1f05f923c2bb18cd | .ttf | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/bcf0d8e7def168e518cf74c51c893283fd189c8a8cc905bb1f05f923c2bb18cd.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_E-filed_Comp-Summons_2021-09-10_20240430082754.zip |
| 2647 | 27-CR-21-17008 | 2021-09-10 | MCRO_27-CR-21-17008_E-filed Comp-Summons_2021-09-10_20240430082754.pdf | Arial | True Type Font | E-filed Comp-Summons | bcf0d8e7def168e518cf74c51c893283fd189c8a8cc905bb1f05f923c2bb18cd | .ttf | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/bcf0d8e7def168e518cf74c51c893283fd189c8a8cc905bb1f05f923c2bb18cd.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_E-filed_Comp-Summons_2021-09-10_20240430082754.zip |
| 2648 | 27-CR-21-17008 | 2021-09-10 | MCRO_27-CR-21-17008_E-filed Comp-Summons_2021-09-10_20240430082754.pdf | Arial | True Type Font | E-filed Comp-Summons | bcf0d8e7def168e518cf74c51c893283fd189c8a8cc905bb1f05f923c2bb18cd | .ttf | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/bcf0d8e7def168e518cf74c51c893283fd189c8a8cc905bb1f05f923c2bb18cd.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_E-filed_Comp-Summons_2021-09-10_20240430082754.zip |
| 2649 | 27-CR-21-17008 | 2021-09-10 | MCRO_27-CR-21-17008_E-filed Comp-Summons_2021-09-10_20240430082754.pdf | Arial | True Type Font | E-filed Comp-Summons | bcf0d8e7def168e518cf74c51c893283fd189c8a8cc905bb1f05f923c2bb18cd | .ttf | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/bcf0d8e7def168e518cf74c51c893283fd189c8a8cc905bb1f05f923c2bb18cd.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_E-filed_Comp-Summons_2021-09-10_20240430082754.zip |
| 2650 | 27-CR-21-17008 | 2021-09-10 | MCRO_27-CR-21-17008_E-filed Comp-Summons_2021-09-10_20240430082754.pdf | Arial | True Type Font | E-filed Comp-Summons | bcf0d8e7def168e518cf74c51c893283fd189c8a8cc905bb1f05f923c2bb18cd | .ttf | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/bcf0d8e7def168e518cf74c51c893283fd189c8a8cc905bb1f05f923c2bb18cd.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_E-filed_Comp-Summons_2021-09-10_20240430082754.zip |
| 2651 | 27-CR-21-17008 | 2021-09-10 | MCRO_27-CR-21-17008_E-filed Comp-Summons_2021-09-10_20240430082754.pdf | Arial | True Type Font | E-filed Comp-Summons | bcf0d8e7def168e518cf74c51c893283fd189c8a8cc905bb1f05f923c2bb18cd | .ttf | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/bcf0d8e7def168e518cf74c51c893283fd189c8a8cc905bb1f05f923c2bb18cd.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_E-filed_Comp-Summons_2021-09-10_20240430082754.zip |
| 2652 | 27-CR-21-17008 | 2021-09-10 | MCRO_27-CR-21-17008_E-filed Comp-Summons_2021-09-10_20240430082754.pdf | Arial | True Type Font | E-filed Comp-Summons | bcf0d8e7def168e518cf74c51c893283fd189c8a8cc905bb1f05f923c2bb18cd | .ttf | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/bcf0d8e7def168e518cf74c51c893283fd189c8a8cc905bb1f05f923c2bb18cd.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_E-filed_Comp-Summons_2021-09-10_20240430082754.zip |
| 2653 | 27-CR-21-8229 | 2021-04-28 | MCRO_27-CR-21-8229_E-filed Comp-Summons_2021-04-28_20240430081540.pdf | Arial | True Type Font | E-filed Comp-Summons | d2c3a8d23cd45198800d71ca37bbec0ac2068ef5e58b7381795b14d21ab0d3e2 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/d2c3a8d23cd45198800d71ca37bbec0ac2068ef5e58b7381795b14d21ab0d3e2.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_E-filed_Comp-Summons_2021-04-28_20240430081540.zip |
| 2654 | 27-CR-21-8229 | 2021-04-28 | MCRO_27-CR-21-8229_E-filed Comp-Summons_2021-04-28_20240430081540.pdf | Arial | True Type Font | E-filed Comp-Summons | d2c3a8d23cd45198800d71ca37bbec0ac2068ef5e58b7381795b14d21ab0d3e2 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/d2c3a8d23cd45198800d71ca37bbec0ac2068ef5e58b7381795b14d21ab0d3e2.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_E-filed_Comp-Summons_2021-04-28_20240430081540.zip |
| 2655 | 27-CR-21-8229 | 2021-04-28 | MCRO_27-CR-21-8229_E-filed Comp-Summons_2021-04-28_20240430081540.pdf | Arial | True Type Font | E-filed Comp-Summons | d2c3a8d23cd45198800d71ca37bbec0ac2068ef5e58b7381795b14d21ab0d3e2 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/d2c3a8d23cd45198800d71ca37bbec0ac2068ef5e58b7381795b14d21ab0d3e2.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_E-filed_Comp-Summons_2021-04-28_20240430081540.zip |
| 2656 | 27-CR-21-8229 | 2021-04-28 | MCRO_27-CR-21-8229_E-filed Comp-Summons_2021-04-28_20240430081540.pdf | Arial | True Type Font | E-filed Comp-Summons | d2c3a8d23cd45198800d71ca37bbec0ac2068ef5e58b7381795b14d21ab0d3e2 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/d2c3a8d23cd45198800d71ca37bbec0ac2068ef5e58b7381795b14d21ab0d3e2.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_E-filed_Comp-Summons_2021-04-28_20240430081540.zip |
| 2657 | 27-CR-21-8229 | 2021-04-28 | MCRO_27-CR-21-8229_E-filed Comp-Summons_2021-04-28_20240430081540.pdf | Arial | True Type Font | E-filed Comp-Summons | d2c3a8d23cd45198800d71ca37bbec0ac2068ef5e58b7381795b14d21ab0d3e2 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/d2c3a8d23cd45198800d71ca37bbec0ac2068ef5e58b7381795b14d21ab0d3e2.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_E-filed_Comp-Summons_2021-04-28_20240430081540.zip |
| 2658 | 27-CR-21-8229 | 2021-04-28 | MCRO_27-CR-21-8229_E-filed Comp-Summons_2021-04-28_20240430081540.pdf | Arial | True Type Font | E-filed Comp-Summons | d2c3a8d23cd45198800d71ca37bbec0ac2068ef5e58b7381795b14d21ab0d3e2 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/d2c3a8d23cd45198800d71ca37bbec0ac2068ef5e58b7381795b14d21ab0d3e2.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_E-filed_Comp-Summons_2021-04-28_20240430081540.zip |
| 2659 | 27-CR-21-1978 | 2021-01-29 | MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.pdf | Arial | True Type Font | E-filed Comp-Summons | d7b50a32d2c4cbc6bc80403d3de7231c8e20520963d4e4d82e13ad7ebc9993a0 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/d7b50a32d2c4cbc6bc80403d3de7231c8e20520963d4e4d82e13ad7ebc9993a0.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_E-filed_Comp-Summons_2021-01-29_20240430075741.zip |
| 2660 | 27-CR-21-1978 | 2021-01-29 | MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.pdf | Arial | True Type Font | E-filed Comp-Summons | d7b50a32d2c4cbc6bc80403d3de7231c8e20520963d4e4d82e13ad7ebc9993a0 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/d7b50a32d2c4cbc6bc80403d3de7231c8e20520963d4e4d82e13ad7ebc9993a0.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_E-filed_Comp-Summons_2021-01-29_20240430075741.zip |
| 2661 | 27-CR-21-1978 | 2021-01-29 | MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.pdf | Arial | True Type Font | E-filed Comp-Summons | d7b50a32d2c4cbc6bc80403d3de7231c8e20520963d4e4d82e13ad7ebc9993a0 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/d7b50a32d2c4cbc6bc80403d3de7231c8e20520963d4e4d82e13ad7ebc9993a0.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_E-filed_Comp-Summons_2021-01-29_20240430075741.zip |
| 2662 | 27-CR-21-1978 | 2021-01-29 | MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.pdf | Arial | True Type Font | E-filed Comp-Summons | d7b50a32d2c4cbc6bc80403d3de7231c8e20520963d4e4d82e13ad7ebc9993a0 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/d7b50a32d2c4cbc6bc80403d3de7231c8e20520963d4e4d82e13ad7ebc9993a0.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_E-filed_Comp-Summons_2021-01-29_20240430075741.zip |
| 2663 | 27-CR-21-1978 | 2021-01-29 | MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.pdf | Arial | True Type Font | E-filed Comp-Summons | d7b50a32d2c4cbc6bc80403d3de7231c8e20520963d4e4d82e13ad7ebc9993a0 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/d7b50a32d2c4cbc6bc80403d3de7231c8e20520963d4e4d82e13ad7ebc9993a0.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_E-filed_Comp-Summons_2021-01-29_20240430075741.zip |
| 2664 | 27-CR-21-1978 | 2021-01-29 | MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.pdf | Arial | True Type Font | E-filed Comp-Summons | d7b50a32d2c4cbc6bc80403d3de7231c8e20520963d4e4d82e13ad7ebc9993a0 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/d7b50a32d2c4cbc6bc80403d3de7231c8e20520963d4e4d82e13ad7ebc9993a0.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_E-filed_Comp-Summons_2021-01-29_20240430075741.zip |
| 2665 | 27-CR-19-25578 | 2019-10-15 | MCRO_27-CR-19-25578_E-filed Comp-Summons_2019-10-15_20240430092308.pdf | Arial | True Type Font | E-filed Comp-Summons | d906641bb8b9d850b26c5e5dceefafdcd1df0759da6788b689c686eb55aa102a | .ttf | Closed | PAUL JOSEPH OWENS | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/d906641bb8b9d850b26c5e5dceefafdcd1df0759da6788b689c686eb55aa102a.ttf | /font-0257.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_E-filed_Comp-Summons_2019-10-15_20240430092308.zip |
| 2666 | 27-CR-19-25578 | 2019-10-15 | MCRO_27-CR-19-25578_E-filed Comp-Summons_2019-10-15_20240430092308.pdf | Arial | True Type Font | E-filed Comp-Summons | d906641bb8b9d850b26c5e5dceefafdcd1df0759da6788b689c686eb55aa102a | .ttf | Closed | PAUL JOSEPH OWENS | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/d906641bb8b9d850b26c5e5dceefafdcd1df0759da6788b689c686eb55aa102a.ttf | /font-0257.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_E-filed_Comp-Summons_2019-10-15_20240430092308.zip |
| 2667 | 27-CR-19-25578 | 2019-10-15 | MCRO_27-CR-19-25578_E-filed Comp-Summons_2019-10-15_20240430092308.pdf | Arial | True Type Font | E-filed Comp-Summons | d906641bb8b9d850b26c5e5dceefafdcd1df0759da6788b689c686eb55aa102a | .ttf | Closed | PAUL JOSEPH OWENS | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/d906641bb8b9d850b26c5e5dceefafdcd1df0759da6788b689c686eb55aa102a.ttf | /font-0257.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_E-filed_Comp-Summons_2019-10-15_20240430092308.zip |
| 2668 | 27-CR-19-25578 | 2019-10-15 | MCRO_27-CR-19-25578_E-filed Comp-Summons_2019-10-15_20240430092308.pdf | Arial | True Type Font | E-filed Comp-Summons | d906641bb8b9d850b26c5e5dceefafdcd1df0759da6788b689c686eb55aa102a | .ttf | Closed | PAUL JOSEPH OWENS | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/d906641bb8b9d850b26c5e5dceefafdcd1df0759da6788b689c686eb55aa102a.ttf | /font-0257.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_E-filed_Comp-Summons_2019-10-15_20240430092308.zip |
| 2669 | 27-CR-19-25578 | 2019-10-15 | MCRO_27-CR-19-25578_E-filed Comp-Summons_2019-10-15_20240430092308.pdf | Arial | True Type Font | E-filed Comp-Summons | d906641bb8b9d850b26c5e5dceefafdcd1df0759da6788b689c686eb55aa102a | .ttf | Closed | PAUL JOSEPH OWENS | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/d906641bb8b9d850b26c5e5dceefafdcd1df0759da6788b689c686eb55aa102a.ttf | /font-0257.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_E-filed_Comp-Summons_2019-10-15_20240430092308.zip |
| 2670 | 27-CR-19-25578 | 2019-10-15 | MCRO_27-CR-19-25578_E-filed Comp-Summons_2019-10-15_20240430092308.pdf | Arial | True Type Font | E-filed Comp-Summons | d906641bb8b9d850b26c5e5dceefafdcd1df0759da6788b689c686eb55aa102a | .ttf | Closed | PAUL JOSEPH OWENS | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/d906641bb8b9d850b26c5e5dceefafdcd1df0759da6788b689c686eb55aa102a.ttf | /font-0257.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_E-filed_Comp-Summons_2019-10-15_20240430092308.zip |
| 2671 | 27-CR-21-19552 | 2021-10-20 | MCRO_27-CR-21-19552_E-filed Comp-Summons_2021-10-20_20240430082853.pdf | Arial | True Type Font | E-filed Comp-Summons | dce68dd4305ecacd56aced6ba728740ddba752e2eebc96fdf856e72013043c93 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/dce68dd4305ecacd56aced6ba728740ddba752e2eebc96fdf856e72013043c93.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_E-filed_Comp-Summons_2021-10-20_20240430082853.zip |
| 2672 | 27-CR-21-19552 | 2021-10-20 | MCRO_27-CR-21-19552_E-filed Comp-Summons_2021-10-20_20240430082853.pdf | Arial | True Type Font | E-filed Comp-Summons | dce68dd4305ecacd56aced6ba728740ddba752e2eebc96fdf856e72013043c93 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/dce68dd4305ecacd56aced6ba728740ddba752e2eebc96fdf856e72013043c93.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_E-filed_Comp-Summons_2021-10-20_20240430082853.zip |
| 2673 | 27-CR-21-19552 | 2021-10-20 | MCRO_27-CR-21-19552_E-filed Comp-Summons_2021-10-20_20240430082853.pdf | Arial | True Type Font | E-filed Comp-Summons | dce68dd4305ecacd56aced6ba728740ddba752e2eebc96fdf856e72013043c93 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/dce68dd4305ecacd56aced6ba728740ddba752e2eebc96fdf856e72013043c93.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_E-filed_Comp-Summons_2021-10-20_20240430082853.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2674 | 27-CR-21-19552 | 2021-10-20 | MCRO_27-CR-21-19552_E-filed Comp-Summons_2021-10-20_20240430082853.pdf | Arial | True Type Font | E-filed Comp-Summons | dce68dd4305ecacd56aced6ba728740ddba752e2eebc96fdf856e72013043c93 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/dce68dd4305ecacd56aced6ba728740ddba752e2eebc96fdf856e72013043c93.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_E-filed_Comp-Summons_2021-10-20_20240430082853.zip |
| 2675 | 27-CR-21-19552 | 2021-10-20 | MCRO_27-CR-21-19552_E-filed Comp-Summons_2021-10-20_20240430082853.pdf | Arial | True Type Font | E-filed Comp-Summons | dce68dd4305ecacd56aced6ba728740ddba752e2eebc96fdf856e72013043c93 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/dce68dd4305ecacd56aced6ba728740ddba752e2eebc96fdf856e72013043c93.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_E-filed_Comp-Summons_2021-10-20_20240430082853.zip |
| 2676 | 27-CR-21-19552 | 2021-10-20 | MCRO_27-CR-21-19552_E-filed Comp-Summons_2021-10-20_20240430082853.pdf | Arial | True Type Font | E-filed Comp-Summons | dce68dd4305ecacd56aced6ba728740ddba752e2eebc96fdf856e72013043c93 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/dce68dd4305ecacd56aced6ba728740ddba752e2eebc96fdf856e72013043c93.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_E-filed_Comp-Summons_2021-10-20_20240430082853.zip |
| 2677 | 27-CR-21-19552 | 2021-10-20 | MCRO_27-CR-21-19552_E-filed Comp-Summons_2021-10-20_20240430082853.pdf | Arial | True Type Font | E-filed Comp-Summons | df8adab2a2e94417d41c1eb41309d8f6c26476134350aedc306871b73f6bc908 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/df8adab2a2e94417d41c1eb41309d8f6c26476134350aedc306871b73f6bc908.ttf | /font-0318.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_E-filed_Comp-Summons_2021-10-20_20240430082853.zip |
| 2678 | 27-CR-21-19552 | 2021-10-20 | MCRO_27-CR-21-19552_E-filed Comp-Summons_2021-10-20_20240430082853.pdf | Arial | True Type Font | E-filed Comp-Summons | df8adab2a2e94417d41c1eb41309d8f6c26476134350aedc306871b73f6bc908 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/df8adab2a2e94417d41c1eb41309d8f6c26476134350aedc306871b73f6bc908.ttf | /font-0318.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_E-filed_Comp-Summons_2021-10-20_20240430082853.zip |
| 2679 | 27-CR-21-19552 | 2021-10-20 | MCRO_27-CR-21-19552_E-filed Comp-Summons_2021-10-20_20240430082853.pdf | Arial | True Type Font | E-filed Comp-Summons | df8adab2a2e94417d41c1eb41309d8f6c26476134350aedc306871b73f6bc908 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/df8adab2a2e94417d41c1eb41309d8f6c26476134350aedc306871b73f6bc908.ttf | /font-0318.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_E-filed_Comp-Summons_2021-10-20_20240430082853.zip |
| 2680 | 27-CR-21-19552 | 2021-10-20 | MCRO_27-CR-21-19552_E-filed Comp-Summons_2021-10-20_20240430082853.pdf | Arial | True Type Font | E-filed Comp-Summons | df8adab2a2e94417d41c1eb41309d8f6c26476134350aedc306871b73f6bc908 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/df8adab2a2e94417d41c1eb41309d8f6c26476134350aedc306871b73f6bc908.ttf | /font-0318.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_E-filed_Comp-Summons_2021-10-20_20240430082853.zip |
| 2681 | 27-CR-21-19552 | 2021-10-20 | MCRO_27-CR-21-19552_E-filed Comp-Summons_2021-10-20_20240430082853.pdf | Arial | True Type Font | E-filed Comp-Summons | df8adab2a2e94417d41c1eb41309d8f6c26476134350aedc306871b73f6bc908 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/df8adab2a2e94417d41c1eb41309d8f6c26476134350aedc306871b73f6bc908.ttf | /font-0318.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_E-filed_Comp-Summons_2021-10-20_20240430082853.zip |
| 2682 | 27-CR-21-19552 | 2021-10-20 | MCRO_27-CR-21-19552_E-filed Comp-Summons_2021-10-20_20240430082853.pdf | Arial | True Type Font | E-filed Comp-Summons | df8adab2a2e94417d41c1eb41309d8f6c26476134350aedc306871b73f6bc908 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/df8adab2a2e94417d41c1eb41309d8f6c26476134350aedc306871b73f6bc908.ttf | /font-0318.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_E-filed_Comp-Summons_2021-10-20_20240430082853.zip |
| 2683 | 27-CR-21-6904 | 2021-04-07 | MCRO_27-CR-21-6904_E-filed Comp-Summons_2021-04-07_20240430080514.pdf | Arial | True Type Font | E-filed Comp-Summons | e4a08f36e5f3684024b88d4d63bcd8d7a59b0de0de5c4d03493293c44dbaa20c | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/e4a08f36e5f3684024b88d4d63bcd8d7a59b0de0de5c4d03493293c44dbaa20c.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_E-filed_Comp-Summons_2021-04-07_20240430080514.zip |
| 2684 | 27-CR-21-6904 | 2021-04-07 | MCRO_27-CR-21-6904_E-filed Comp-Summons_2021-04-07_20240430080514.pdf | Arial | True Type Font | E-filed Comp-Summons | e4a08f36e5f3684024b88d4d63bcd8d7a59b0de0de5c4d03493293c44dbaa20c | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/e4a08f36e5f3684024b88d4d63bcd8d7a59b0de0de5c4d03493293c44dbaa20c.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_E-filed_Comp-Summons_2021-04-07_20240430080514.zip |
| 2685 | 27-CR-21-6904 | 2021-04-07 | MCRO_27-CR-21-6904_E-filed Comp-Summons_2021-04-07_20240430080514.pdf | Arial | True Type Font | E-filed Comp-Summons | e4a08f36e5f3684024b88d4d63bcd8d7a59b0de0de5c4d03493293c44dbaa20c | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/e4a08f36e5f3684024b88d4d63bcd8d7a59b0de0de5c4d03493293c44dbaa20c.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_E-filed_Comp-Summons_2021-04-07_20240430080514.zip |
| 2686 | 27-CR-21-6904 | 2021-04-07 | MCRO_27-CR-21-6904_E-filed Comp-Summons_2021-04-07_20240430080514.pdf | Arial | True Type Font | E-filed Comp-Summons | e4a08f36e5f3684024b88d4d63bcd8d7a59b0de0de5c4d03493293c44dbaa20c | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/e4a08f36e5f3684024b88d4d63bcd8d7a59b0de0de5c4d03493293c44dbaa20c.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_E-filed_Comp-Summons_2021-04-07_20240430080514.zip |
| 2687 | 27-CR-21-6904 | 2021-04-07 | MCRO_27-CR-21-6904_E-filed Comp-Summons_2021-04-07_20240430080514.pdf | Arial | True Type Font | E-filed Comp-Summons | e4a08f36e5f3684024b88d4d63bcd8d7a59b0de0de5c4d03493293c44dbaa20c | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/e4a08f36e5f3684024b88d4d63bcd8d7a59b0de0de5c4d03493293c44dbaa20c.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_E-filed_Comp-Summons_2021-04-07_20240430080514.zip |
| 2688 | 27-CR-21-6904 | 2021-04-07 | MCRO_27-CR-21-6904_E-filed Comp-Summons_2021-04-07_20240430080514.pdf | Arial | True Type Font | E-filed Comp-Summons | e4a08f36e5f3684024b88d4d63bcd8d7a59b0de0de5c4d03493293c44dbaa20c | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/e4a08f36e5f3684024b88d4d63bcd8d7a59b0de0de5c4d03493293c44dbaa20c.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_E-filed_Comp-Summons_2021-04-07_20240430080514.zip |
| 2689 | 27-CR-20-11638 | 2020-05-14 | MCRO_27-CR-20-11638_E-filed Comp-Summons_2020-05-14_20240430085847.pdf | Arial | True Type Font | E-filed Comp-Summons | e7a3191c9d969b836a680e1d8327106f96f887e1c0714b10003864d67dfc35d9 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/e7a3191c9d969b836a680e1d8327106f96f887e1c0714b10003864d67dfc35d9.ttf | /font-0389.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_E-filed_Comp-Summons_2020-05-14_20240430085847.zip |
| 2690 | 27-CR-20-11638 | 2020-05-14 | MCRO_27-CR-20-11638_E-filed Comp-Summons_2020-05-14_20240430085847.pdf | Arial | True Type Font | E-filed Comp-Summons | e7a3191c9d969b836a680e1d8327106f96f887e1c0714b10003864d67dfc35d9 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/e7a3191c9d969b836a680e1d8327106f96f887e1c0714b10003864d67dfc35d9.ttf | /font-0389.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_E-filed_Comp-Summons_2020-05-14_20240430085847.zip |
| 2691 | 27-CR-20-11638 | 2020-05-14 | MCRO_27-CR-20-11638_E-filed Comp-Summons_2020-05-14_20240430085847.pdf | Arial | True Type Font | E-filed Comp-Summons | e7a3191c9d969b836a680e1d8327106f96f887e1c0714b10003864d67dfc35d9 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/e7a3191c9d969b836a680e1d8327106f96f887e1c0714b10003864d67dfc35d9.ttf | /font-0389.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_E-filed_Comp-Summons_2020-05-14_20240430085847.zip |
| 2692 | 27-CR-20-11638 | 2020-05-14 | MCRO_27-CR-20-11638_E-filed Comp-Summons_2020-05-14_20240430085847.pdf | Arial | True Type Font | E-filed Comp-Summons | e7a3191c9d969b836a680e1d8327106f96f887e1c0714b10003864d67dfc35d9 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/e7a3191c9d969b836a680e1d8327106f96f887e1c0714b10003864d67dfc35d9.ttf | /font-0389.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_E-filed_Comp-Summons_2020-05-14_20240430085847.zip |
| 2693 | 27-CR-20-11638 | 2020-05-14 | MCRO_27-CR-20-11638_E-filed Comp-Summons_2020-05-14_20240430085847.pdf | Arial | True Type Font | E-filed Comp-Summons | e7a3191c9d969b836a680e1d8327106f96f887e1c0714b10003864d67dfc35d9 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/e7a3191c9d969b836a680e1d8327106f96f887e1c0714b10003864d67dfc35d9.ttf | /font-0389.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_E-filed_Comp-Summons_2020-05-14_20240430085847.zip |
| 2694 | 27-CR-20-11638 | 2020-05-14 | MCRO_27-CR-20-11638_E-filed Comp-Summons_2020-05-14_20240430085847.pdf | Arial | True Type Font | E-filed Comp-Summons | e7a3191c9d969b836a680e1d8327106f96f887e1c0714b10003864d67dfc35d9 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/e7a3191c9d969b836a680e1d8327106f96f887e1c0714b10003864d67dfc35d9.ttf | /font-0389.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_E-filed_Comp-Summons_2020-05-14_20240430085847.zip |
| 2695 | 27-CR-20-11638 | 2020-05-14 | MCRO_27-CR-20-11638_E-filed Comp-Summons_2020-05-14_20240430085847.pdf | Arial | True Type Font | E-filed Comp-Summons | e7a3191c9d969b836a680e1d8327106f96f887e1c0714b10003864d67dfc35d9 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/e7a3191c9d969b836a680e1d8327106f96f887e1c0714b10003864d67dfc35d9.ttf | /font-0389.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_E-filed_Comp-Summons_2020-05-14_20240430085847.zip |
| 2696 | 27-CR-20-3244 | 2020-02-05 | MCRO_27-CR-20-3244_E-filed Comp-Summons_2020-02-05_20240430085047.pdf | Arial | True Type Font | E-filed Comp-Summons | e861feab7fa2623aa611aa861c088c4a135a1dde017b70a053944334c11c8851 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/e861feab7fa2623aa611aa861c088c4a135a1dde017b70a053944334c11c8851.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_E-filed_Comp-Summons_2020-02-05_20240430085047.zip |
| 2697 | 27-CR-20-3244 | 2020-02-05 | MCRO_27-CR-20-3244_E-filed Comp-Summons_2020-02-05_20240430085047.pdf | Arial | True Type Font | E-filed Comp-Summons | e861feab7fa2623aa611aa861c088c4a135a1dde017b70a053944334c11c8851 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/e861feab7fa2623aa611aa861c088c4a135a1dde017b70a053944334c11c8851.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_E-filed_Comp-Summons_2020-02-05_20240430085047.zip |
| 2698 | 27-CR-20-3244 | 2020-02-05 | MCRO_27-CR-20-3244_E-filed Comp-Summons_2020-02-05_20240430085047.pdf | Arial | True Type Font | E-filed Comp-Summons | e861feab7fa2623aa611aa861c088c4a135a1dde017b70a053944334c11c8851 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/e861feab7fa2623aa611aa861c088c4a135a1dde017b70a053944334c11c8851.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_E-filed_Comp-Summons_2020-02-05_20240430085047.zip |
| 2699 | 27-CR-20-3244 | 2020-02-05 | MCRO_27-CR-20-3244_E-filed Comp-Summons_2020-02-05_20240430085047.pdf | Arial | True Type Font | E-filed Comp-Summons | e861feab7fa2623aa611aa861c088c4a135a1dde017b70a053944334c11c8851 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/e861feab7fa2623aa611aa861c088c4a135a1dde017b70a053944334c11c8851.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_E-filed_Comp-Summons_2020-02-05_20240430085047.zip |
| 2700 | 27-CR-20-3244 | 2020-02-05 | MCRO_27-CR-20-3244_E-filed Comp-Summons_2020-02-05_20240430085047.pdf | Arial | True Type Font | E-filed Comp-Summons | e861feab7fa2623aa611aa861c088c4a135a1dde017b70a053944334c11c8851 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/e861feab7fa2623aa611aa861c088c4a135a1dde017b70a053944334c11c8851.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_E-filed_Comp-Summons_2020-02-05_20240430085047.zip |
| 2701 | 27-CR-20-3244 | 2020-02-05 | MCRO_27-CR-20-3244_E-filed Comp-Summons_2020-02-05_20240430085047.pdf | Arial | True Type Font | E-filed Comp-Summons | e861feab7fa2623aa611aa861c088c4a135a1dde017b70a053944334c11c8851 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/e861feab7fa2623aa611aa861c088c4a135a1dde017b70a053944334c11c8851.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_E-filed_Comp-Summons_2020-02-05_20240430085047.zip |
| 2702 | 27-CR-19-11566 | 2019-05-20 | MCRO_27-CR-19-11566_E-filed Comp-Summons_2019-05-20_20240430091639.pdf | Arial | True Type Font | E-filed Comp-Summons | eac016e3f3426b23bf2ac7c9ecc9a30aed2e4bf87fa95a97ebe4ed771549a46c | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/eac016e3f3426b23bf2ac7c9ecc9a30aed2e4bf87fa95a97ebe4ed771549a46c.ttf | /font-0323.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_E-filed_Comp-Summons_2019-05-20_20240430091639.zip |
| 2703 | 27-CR-19-11566 | 2019-05-20 | MCRO_27-CR-19-11566_E-filed Comp-Summons_2019-05-20_20240430091639.pdf | Arial | True Type Font | E-filed Comp-Summons | eac016e3f3426b23bf2ac7c9ecc9a30aed2e4bf87fa95a97ebe4ed771549a46c | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/eac016e3f3426b23bf2ac7c9ecc9a30aed2e4bf87fa95a97ebe4ed771549a46c.ttf | /font-0323.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_E-filed_Comp-Summons_2019-05-20_20240430091639.zip |
| 2704 | 27-CR-19-11566 | 2019-05-20 | MCRO_27-CR-19-11566_E-filed Comp-Summons_2019-05-20_20240430091639.pdf | Arial | True Type Font | E-filed Comp-Summons | eac016e3f3426b23bf2ac7c9ecc9a30aed2e4bf87fa95a97ebe4ed771549a46c | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/eac016e3f3426b23bf2ac7c9ecc9a30aed2e4bf87fa95a97ebe4ed771549a46c.ttf | /font-0323.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_E-filed_Comp-Summons_2019-05-20_20240430091639.zip |
| 2705 | 27-CR-19-11566 | 2019-05-20 | MCRO_27-CR-19-11566_E-filed Comp-Summons_2019-05-20_20240430091639.pdf | Arial | True Type Font | E-filed Comp-Summons | eac016e3f3426b23bf2ac7c9ecc9a30aed2e4bf87fa95a97ebe4ed771549a46c | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/eac016e3f3426b23bf2ac7c9ecc9a30aed2e4bf87fa95a97ebe4ed771549a46c.ttf | /font-0323.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_E-filed_Comp-Summons_2019-05-20_20240430091639.zip |
| 2706 | 27-CR-19-11566 | 2019-05-20 | MCRO_27-CR-19-11566_E-filed Comp-Summons_2019-05-20_20240430091639.pdf | Arial | True Type Font | E-filed Comp-Summons | eac016e3f3426b23bf2ac7c9ecc9a30aed2e4bf87fa95a97ebe4ed771549a46c | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/eac016e3f3426b23bf2ac7c9ecc9a30aed2e4bf87fa95a97ebe4ed771549a46c.ttf | /font-0323.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_E-filed_Comp-Summons_2019-05-20_20240430091639.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2707 | 27-CR-19-11566 | 2019-05-20 | MCRO_27-CR-19-11566_E-filed Comp-Summons_2019-05-20_20240430091639.pdf | Arial | True Type Font | E-filed Comp-Summons | eac016e3f3426b23bf2ac7c9ecc9a30aed2e4bf87fa95a97ebe4ed771549a46c | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/eac016e3f3426b23bf2ac7c9ecc9a30aed2e4bf87fa95a97ebe4ed771549a46c.ttf | /font-0323.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_E-filed_Comp-Summons_2019-05-20_20240430091639.zip |
| 2708 | 27-CR-19-11566 | 2019-05-20 | MCRO_27-CR-19-11566_E-filed Comp-Summons_2019-05-20_20240430091639.pdf | Arial | True Type Font | E-filed Comp-Summons | eac016e3f3426b23bf2ac7c9ecc9a30aed2e4bf87fa95a97ebe4ed771549a46c | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/eac016e3f3426b23bf2ac7c9ecc9a30aed2e4bf87fa95a97ebe4ed771549a46c.ttf | /font-0323.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_E-filed_Comp-Summons_2019-05-20_20240430091639.zip |
| 2709 | 27-CR-19-25578 | 2019-10-15 | MCRO_27-CR-19-25578_E-filed Comp-Summons_2019-10-15_20240430092308.pdf | Arial | True Type Font | E-filed Comp-Summons | f370968a0d1fd8084891967957e7ce93835725876fe5936245723c0227de53fe | .ttf | Closed | PAUL JOSEPH OWENS | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/f370968a0d1fd8084891967957e7ce93835725876fe5936245723c0227de53fe.ttf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_E-filed_Comp-Summons_2019-10-15_20240430092308.zip |
| 2710 | 27-CR-19-25578 | 2019-10-15 | MCRO_27-CR-19-25578_E-filed Comp-Summons_2019-10-15_20240430092308.pdf | Arial | True Type Font | E-filed Comp-Summons | f370968a0d1fd8084891967957e7ce93835725876fe5936245723c0227de53fe | .ttf | Closed | PAUL JOSEPH OWENS | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/f370968a0d1fd8084891967957e7ce93835725876fe5936245723c0227de53fe.ttf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_E-filed_Comp-Summons_2019-10-15_20240430092308.zip |
| 2711 | 27-CR-19-25578 | 2019-10-15 | MCRO_27-CR-19-25578_E-filed Comp-Summons_2019-10-15_20240430092308.pdf | Arial | True Type Font | E-filed Comp-Summons | f370968a0d1fd8084891967957e7ce93835725876fe5936245723c0227de53fe | .ttf | Closed | PAUL JOSEPH OWENS | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/f370968a0d1fd8084891967957e7ce93835725876fe5936245723c0227de53fe.ttf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_E-filed_Comp-Summons_2019-10-15_20240430092308.zip |
| 2712 | 27-CR-19-25578 | 2019-10-15 | MCRO_27-CR-19-25578_E-filed Comp-Summons_2019-10-15_20240430092308.pdf | Arial | True Type Font | E-filed Comp-Summons | f370968a0d1fd8084891967957e7ce93835725876fe5936245723c0227de53fe | .ttf | Closed | PAUL JOSEPH OWENS | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/f370968a0d1fd8084891967957e7ce93835725876fe5936245723c0227de53fe.ttf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_E-filed_Comp-Summons_2019-10-15_20240430092308.zip |
| 2713 | 27-CR-19-25578 | 2019-10-15 | MCRO_27-CR-19-25578_E-filed Comp-Summons_2019-10-15_20240430092308.pdf | Arial | True Type Font | E-filed Comp-Summons | f370968a0d1fd8084891967957e7ce93835725876fe5936245723c0227de53fe | .ttf | Closed | PAUL JOSEPH OWENS | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/f370968a0d1fd8084891967957e7ce93835725876fe5936245723c0227de53fe.ttf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_E-filed_Comp-Summons_2019-10-15_20240430092308.zip |
| 2714 | 27-CR-19-25578 | 2019-10-15 | MCRO_27-CR-19-25578_E-filed Comp-Summons_2019-10-15_20240430092308.pdf | Arial | True Type Font | E-filed Comp-Summons | f370968a0d1fd8084891967957e7ce93835725876fe5936245723c0227de53fe | .ttf | Closed | PAUL JOSEPH OWENS | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/f370968a0d1fd8084891967957e7ce93835725876fe5936245723c0227de53fe.ttf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_E-filed_Comp-Summons_2019-10-15_20240430092308.zip |
| 2715 | 27-CR-21-6904 | 2021-04-07 | MCRO_27-CR-21-6904_E-filed Comp-Summons_2021-04-07_20240430080514.pdf | Arial | True Type Font | E-filed Comp-Summons | f4dcd247d6bdcb7441af92a7d61b718739e1eb1f577924267188abe20b2b55c8 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/f4dcd247d6bdcb7441af92a7d61b718739e1eb1f577924267188abe20b2b55c8.ttf | /font-0218.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_E-filed_Comp-Summons_2021-04-07_20240430080514.zip |
| 2716 | 27-CR-21-6904 | 2021-04-07 | MCRO_27-CR-21-6904_E-filed Comp-Summons_2021-04-07_20240430080514.pdf | Arial | True Type Font | E-filed Comp-Summons | f4dcd247d6bdcb7441af92a7d61b718739e1eb1f577924267188abe20b2b55c8 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/f4dcd247d6bdcb7441af92a7d61b718739e1eb1f577924267188abe20b2b55c8.ttf | /font-0218.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_E-filed_Comp-Summons_2021-04-07_20240430080514.zip |
| 2717 | 27-CR-21-6904 | 2021-04-07 | MCRO_27-CR-21-6904_E-filed Comp-Summons_2021-04-07_20240430080514.pdf | Arial | True Type Font | E-filed Comp-Summons | f4dcd247d6bdcb7441af92a7d61b718739e1eb1f577924267188abe20b2b55c8 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/f4dcd247d6bdcb7441af92a7d61b718739e1eb1f577924267188abe20b2b55c8.ttf | /font-0218.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_E-filed_Comp-Summons_2021-04-07_20240430080514.zip |
| 2718 | 27-CR-21-6904 | 2021-04-07 | MCRO_27-CR-21-6904_E-filed Comp-Summons_2021-04-07_20240430080514.pdf | Arial | True Type Font | E-filed Comp-Summons | f4dcd247d6bdcb7441af92a7d61b718739e1eb1f577924267188abe20b2b55c8 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/f4dcd247d6bdcb7441af92a7d61b718739e1eb1f577924267188abe20b2b55c8.ttf | /font-0218.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_E-filed_Comp-Summons_2021-04-07_20240430080514.zip |
| 2719 | 27-CR-21-6904 | 2021-04-07 | MCRO_27-CR-21-6904_E-filed Comp-Summons_2021-04-07_20240430080514.pdf | Arial | True Type Font | E-filed Comp-Summons | f4dcd247d6bdcb7441af92a7d61b718739e1eb1f577924267188abe20b2b55c8 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/f4dcd247d6bdcb7441af92a7d61b718739e1eb1f577924267188abe20b2b55c8.ttf | /font-0218.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_E-filed_Comp-Summons_2021-04-07_20240430080514.zip |
| 2720 | 27-CR-21-6904 | 2021-04-07 | MCRO_27-CR-21-6904_E-filed Comp-Summons_2021-04-07_20240430080514.pdf | Arial | True Type Font | E-filed Comp-Summons | f4dcd247d6bdcb7441af92a7d61b718739e1eb1f577924267188abe20b2b55c8 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/f4dcd247d6bdcb7441af92a7d61b718739e1eb1f577924267188abe20b2b55c8.ttf | /font-0218.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_E-filed_Comp-Summons_2021-04-07_20240430080514.zip |
| 2721 | 27-CR-21-8230 | 2021-04-28 | MCRO_27-CR-21-8230_E-filed Comp-Summons_2021-04-28_20240430081658.pdf | Arial | True Type Font | E-filed Comp-Summons | f7102a3c9bef6ab2613d79268a57e0a3cdf13d82b1d446e2f325baf8865b03ec | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/f7102a3c9bef6ab2613d79268a57e0a3cdf13d82b1d446e2f325baf8865b03ec.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_E-filed_Comp-Summons_2021-04-28_20240430081658.zip |
| 2722 | 27-CR-21-8230 | 2021-04-28 | MCRO_27-CR-21-8230_E-filed Comp-Summons_2021-04-28_20240430081658.pdf | Arial | True Type Font | E-filed Comp-Summons | f7102a3c9bef6ab2613d79268a57e0a3cdf13d82b1d446e2f325baf8865b03ec | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/f7102a3c9bef6ab2613d79268a57e0a3cdf13d82b1d446e2f325baf8865b03ec.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_E-filed_Comp-Summons_2021-04-28_20240430081658.zip |
| 2723 | 27-CR-21-8230 | 2021-04-28 | MCRO_27-CR-21-8230_E-filed Comp-Summons_2021-04-28_20240430081658.pdf | Arial | True Type Font | E-filed Comp-Summons | f7102a3c9bef6ab2613d79268a57e0a3cdf13d82b1d446e2f325baf8865b03ec | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/f7102a3c9bef6ab2613d79268a57e0a3cdf13d82b1d446e2f325baf8865b03ec.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_E-filed_Comp-Summons_2021-04-28_20240430081658.zip |
| 2724 | 27-CR-21-8230 | 2021-04-28 | MCRO_27-CR-21-8230_E-filed Comp-Summons_2021-04-28_20240430081658.pdf | Arial | True Type Font | E-filed Comp-Summons | f7102a3c9bef6ab2613d79268a57e0a3cdf13d82b1d446e2f325baf8865b03ec | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/f7102a3c9bef6ab2613d79268a57e0a3cdf13d82b1d446e2f325baf8865b03ec.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_E-filed_Comp-Summons_2021-04-28_20240430081658.zip |
| 2725 | 27-CR-21-8230 | 2021-04-28 | MCRO_27-CR-21-8230_E-filed Comp-Summons_2021-04-28_20240430081658.pdf | Arial | True Type Font | E-filed Comp-Summons | f7102a3c9bef6ab2613d79268a57e0a3cdf13d82b1d446e2f325baf8865b03ec | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/f7102a3c9bef6ab2613d79268a57e0a3cdf13d82b1d446e2f325baf8865b03ec.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_E-filed_Comp-Summons_2021-04-28_20240430081658.zip |
| 2726 | 27-CR-21-8230 | 2021-04-28 | MCRO_27-CR-21-8230_E-filed Comp-Summons_2021-04-28_20240430081658.pdf | Arial | True Type Font | E-filed Comp-Summons | f7102a3c9bef6ab2613d79268a57e0a3cdf13d82b1d446e2f325baf8865b03ec | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/f7102a3c9bef6ab2613d79268a57e0a3cdf13d82b1d446e2f325baf8865b03ec.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_E-filed_Comp-Summons_2021-04-28_20240430081658.zip |
| 2727 | 27-CR-19-22615 | 2019-09-13 | MCRO_27-CR-19-22615_E-filed Comp-Summons_2019-09-13_20240430092224.pdf | Arial | True Type Font | E-filed Comp-Summons | f801421dbfa5eec55c5c685867369b286435c02bfa6178d589fc2e160c09750d | .ttf | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/f801421dbfa5eec55c5c685867369b286435c02bfa6178d589fc2e160c09750d.ttf | /font-0361.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_E-filed_Comp-Summons_2019-09-13_20240430092224.zip |
| 2728 | 27-CR-19-22615 | 2019-09-13 | MCRO_27-CR-19-22615_E-filed Comp-Summons_2019-09-13_20240430092224.pdf | Arial | True Type Font | E-filed Comp-Summons | f801421dbfa5eec55c5c685867369b286435c02bfa6178d589fc2e160c09750d | .ttf | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/f801421dbfa5eec55c5c685867369b286435c02bfa6178d589fc2e160c09750d.ttf | /font-0361.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_E-filed_Comp-Summons_2019-09-13_20240430092224.zip |
| 2729 | 27-CR-19-22615 | 2019-09-13 | MCRO_27-CR-19-22615_E-filed Comp-Summons_2019-09-13_20240430092224.pdf | Arial | True Type Font | E-filed Comp-Summons | f801421dbfa5eec55c5c685867369b286435c02bfa6178d589fc2e160c09750d | .ttf | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/f801421dbfa5eec55c5c685867369b286435c02bfa6178d589fc2e160c09750d.ttf | /font-0361.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_E-filed_Comp-Summons_2019-09-13_20240430092224.zip |
| 2730 | 27-CR-19-22615 | 2019-09-13 | MCRO_27-CR-19-22615_E-filed Comp-Summons_2019-09-13_20240430092224.pdf | Arial | True Type Font | E-filed Comp-Summons | f801421dbfa5eec55c5c685867369b286435c02bfa6178d589fc2e160c09750d | .ttf | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/f801421dbfa5eec55c5c685867369b286435c02bfa6178d589fc2e160c09750d.ttf | /font-0361.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_E-filed_Comp-Summons_2019-09-13_20240430092224.zip |
| 2731 | 27-CR-19-22615 | 2019-09-13 | MCRO_27-CR-19-22615_E-filed Comp-Summons_2019-09-13_20240430092224.pdf | Arial | True Type Font | E-filed Comp-Summons | f801421dbfa5eec55c5c685867369b286435c02bfa6178d589fc2e160c09750d | .ttf | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/f801421dbfa5eec55c5c685867369b286435c02bfa6178d589fc2e160c09750d.ttf | /font-0361.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_E-filed_Comp-Summons_2019-09-13_20240430092224.zip |
| 2732 | 27-CR-19-22615 | 2019-09-13 | MCRO_27-CR-19-22615_E-filed Comp-Summons_2019-09-13_20240430092224.pdf | Arial | True Type Font | E-filed Comp-Summons | f801421dbfa5eec55c5c685867369b286435c02bfa6178d589fc2e160c09750d | .ttf | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/f801421dbfa5eec55c5c685867369b286435c02bfa6178d589fc2e160c09750d.ttf | /font-0361.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_E-filed_Comp-Summons_2019-09-13_20240430092224.zip |
| 2733 | 27-CR-19-22615 | 2019-09-13 | MCRO_27-CR-19-22615_E-filed Comp-Summons_2019-09-13_20240430092224.pdf | Arial | True Type Font | E-filed Comp-Summons | f801421dbfa5eec55c5c685867369b286435c02bfa6178d589fc2e160c09750d | .ttf | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/f801421dbfa5eec55c5c685867369b286435c02bfa6178d589fc2e160c09750d.ttf | /font-0361.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_E-filed_Comp-Summons_2019-09-13_20240430092224.zip |
| 2734 | 27-CR-20-8926 | 2020-04-08 | MCRO_27-CR-20-8926_E-filed Comp-Summons_2020-04-08_20240430085458.pdf | Arial | True Type Font | E-filed Comp-Summons | fa2cd5ac0c30d50a87e40e8417a2b5288a8bc5b3563906bf68d1f95f0625fb3e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/fa2cd5ac0c30d50a87e40e8417a2b5288a8bc5b3563906bf68d1f95f0625fb3e.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_E-filed_Comp-Summons_2020-04-08_20240430085458.zip |
| 2735 | 27-CR-20-8926 | 2020-04-08 | MCRO_27-CR-20-8926_E-filed Comp-Summons_2020-04-08_20240430085458.pdf | Arial | True Type Font | E-filed Comp-Summons | fa2cd5ac0c30d50a87e40e8417a2b5288a8bc5b3563906bf68d1f95f0625fb3e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/fa2cd5ac0c30d50a87e40e8417a2b5288a8bc5b3563906bf68d1f95f0625fb3e.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_E-filed_Comp-Summons_2020-04-08_20240430085458.zip |
| 2736 | 27-CR-20-8926 | 2020-04-08 | MCRO_27-CR-20-8926_E-filed Comp-Summons_2020-04-08_20240430085458.pdf | Arial | True Type Font | E-filed Comp-Summons | fa2cd5ac0c30d50a87e40e8417a2b5288a8bc5b3563906bf68d1f95f0625fb3e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/fa2cd5ac0c30d50a87e40e8417a2b5288a8bc5b3563906bf68d1f95f0625fb3e.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_E-filed_Comp-Summons_2020-04-08_20240430085458.zip |
| 2737 | 27-CR-20-8926 | 2020-04-08 | MCRO_27-CR-20-8926_E-filed Comp-Summons_2020-04-08_20240430085458.pdf | Arial | True Type Font | E-filed Comp-Summons | fa2cd5ac0c30d50a87e40e8417a2b5288a8bc5b3563906bf68d1f95f0625fb3e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/fa2cd5ac0c30d50a87e40e8417a2b5288a8bc5b3563906bf68d1f95f0625fb3e.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_E-filed_Comp-Summons_2020-04-08_20240430085458.zip |
| 2738 | 27-CR-20-8926 | 2020-04-08 | MCRO_27-CR-20-8926_E-filed Comp-Summons_2020-04-08_20240430085458.pdf | Arial | True Type Font | E-filed Comp-Summons | fa2cd5ac0c30d50a87e40e8417a2b5288a8bc5b3563906bf68d1f95f0625fb3e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/fa2cd5ac0c30d50a87e40e8417a2b5288a8bc5b3563906bf68d1f95f0625fb3e.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_E-filed_Comp-Summons_2020-04-08_20240430085458.zip |
| 2739 | 27-CR-20-8926 | 2020-04-08 | MCRO_27-CR-20-8926_E-filed Comp-Summons_2020-04-08_20240430085458.pdf | Arial | True Type Font | E-filed Comp-Summons | fa2cd5ac0c30d50a87e40e8417a2b5288a8bc5b3563906bf68d1f95f0625fb3e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/fa2cd5ac0c30d50a87e40e8417a2b5288a8bc5b3563906bf68d1f95f0625fb3e.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_E-filed_Comp-Summons_2020-04-08_20240430085458.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2740 | 27-CR-19-3539 | 2019-02-11 | MCRO_27-CR-19-3539_E-filed Comp-Summons_2019-02-11_20240430091400.pdf | Arial | True Type Font | E-filed Comp-Summons | fbe2dec1594a0e1f3ce35738748806c2fe42a696a43813f1c0c2e935917848fa | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/fbe2dec1594a0e1f3ce35738748806c2fe42a696a43813f1c0c2e935917848fa.ttf | /font-0253.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_E-filed_Comp-Summons_2019-02-11_20240430091400.zip |
| 2741 | 27-CR-19-3539 | 2019-02-11 | MCRO_27-CR-19-3539_E-filed Comp-Summons_2019-02-11_20240430091400.pdf | Arial | True Type Font | E-filed Comp-Summons | fbe2dec1594a0e1f3ce35738748806c2fe42a696a43813f1c0c2e935917848fa | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/fbe2dec1594a0e1f3ce35738748806c2fe42a696a43813f1c0c2e935917848fa.ttf | /font-0253.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_E-filed_Comp-Summons_2019-02-11_20240430091400.zip |
| 2742 | 27-CR-19-3539 | 2019-02-11 | MCRO_27-CR-19-3539_E-filed Comp-Summons_2019-02-11_20240430091400.pdf | Arial | True Type Font | E-filed Comp-Summons | fbe2dec1594a0e1f3ce35738748806c2fe42a696a43813f1c0c2e935917848fa | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/fbe2dec1594a0e1f3ce35738748806c2fe42a696a43813f1c0c2e935917848fa.ttf | /font-0253.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_E-filed_Comp-Summons_2019-02-11_20240430091400.zip |
| 2743 | 27-CR-19-3539 | 2019-02-11 | MCRO_27-CR-19-3539_E-filed Comp-Summons_2019-02-11_20240430091400.pdf | Arial | True Type Font | E-filed Comp-Summons | fbe2dec1594a0e1f3ce35738748806c2fe42a696a43813f1c0c2e935917848fa | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/fbe2dec1594a0e1f3ce35738748806c2fe42a696a43813f1c0c2e935917848fa.ttf | /font-0253.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_E-filed_Comp-Summons_2019-02-11_20240430091400.zip |
| 2744 | 27-CR-19-3539 | 2019-02-11 | MCRO_27-CR-19-3539_E-filed Comp-Summons_2019-02-11_20240430091400.pdf | Arial | True Type Font | E-filed Comp-Summons | fbe2dec1594a0e1f3ce35738748806c2fe42a696a43813f1c0c2e935917848fa | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/fbe2dec1594a0e1f3ce35738748806c2fe42a696a43813f1c0c2e935917848fa.ttf | /font-0253.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_E-filed_Comp-Summons_2019-02-11_20240430091400.zip |
| 2745 | 27-CR-19-3539 | 2019-02-11 | MCRO_27-CR-19-3539_E-filed Comp-Summons_2019-02-11_20240430091400.pdf | Arial | True Type Font | E-filed Comp-Summons | fbe2dec1594a0e1f3ce35738748806c2fe42a696a43813f1c0c2e935917848fa | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/fbe2dec1594a0e1f3ce35738748806c2fe42a696a43813f1c0c2e935917848fa.ttf | /font-0253.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_E-filed_Comp-Summons_2019-02-11_20240430091400.zip |
| 2746 | 27-CR-20-23239 | 2020-10-30 | MCRO_27-CR-20-23239_E-filed Comp-Warrant_2020-10-30_20240430090442.pdf | Arial | True Type Font | E-filed Comp-Warrant | 06216a5d46d863faf00c6f40d4e79d555ac860ae5b23ee20d5ea4c8afea13675 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/06216a5d46d863faf00c6f40d4e79d555ac860ae5b23ee20d5ea4c8afea13675.ttf | /font-0434.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_E-filed_Comp-Warrant_2020-10-30_20240430090442.zip |
| 2747 | 27-CR-20-23239 | 2020-10-30 | MCRO_27-CR-20-23239_E-filed Comp-Warrant_2020-10-30_20240430090442.pdf | Arial | True Type Font | E-filed Comp-Warrant | 06216a5d46d863faf00c6f40d4e79d555ac860ae5b23ee20d5ea4c8afea13675 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/06216a5d46d863faf00c6f40d4e79d555ac860ae5b23ee20d5ea4c8afea13675.ttf | /font-0434.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_E-filed_Comp-Warrant_2020-10-30_20240430090442.zip |
| 2748 | 27-CR-20-23239 | 2020-10-30 | MCRO_27-CR-20-23239_E-filed Comp-Warrant_2020-10-30_20240430090442.pdf | Arial | True Type Font | E-filed Comp-Warrant | 06216a5d46d863faf00c6f40d4e79d555ac860ae5b23ee20d5ea4c8afea13675 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/06216a5d46d863faf00c6f40d4e79d555ac860ae5b23ee20d5ea4c8afea13675.ttf | /font-0434.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_E-filed_Comp-Warrant_2020-10-30_20240430090442.zip |
| 2749 | 27-CR-20-23239 | 2020-10-30 | MCRO_27-CR-20-23239_E-filed Comp-Warrant_2020-10-30_20240430090442.pdf | Arial | True Type Font | E-filed Comp-Warrant | 06216a5d46d863faf00c6f40d4e79d555ac860ae5b23ee20d5ea4c8afea13675 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/06216a5d46d863faf00c6f40d4e79d555ac860ae5b23ee20d5ea4c8afea13675.ttf | /font-0434.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_E-filed_Comp-Warrant_2020-10-30_20240430090442.zip |
| 2750 | 27-CR-20-23239 | 2020-10-30 | MCRO_27-CR-20-23239_E-filed Comp-Warrant_2020-10-30_20240430090442.pdf | Arial | True Type Font | E-filed Comp-Warrant | 06216a5d46d863faf00c6f40d4e79d555ac860ae5b23ee20d5ea4c8afea13675 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/06216a5d46d863faf00c6f40d4e79d555ac860ae5b23ee20d5ea4c8afea13675.ttf | /font-0434.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_E-filed_Comp-Warrant_2020-10-30_20240430090442.zip |
| 2751 | 27-CR-20-23239 | 2020-10-30 | MCRO_27-CR-20-23239_E-filed Comp-Warrant_2020-10-30_20240430090442.pdf | Arial | True Type Font | E-filed Comp-Warrant | 06216a5d46d863faf00c6f40d4e79d555ac860ae5b23ee20d5ea4c8afea13675 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/06216a5d46d863faf00c6f40d4e79d555ac860ae5b23ee20d5ea4c8afea13675.ttf | /font-0434.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_E-filed_Comp-Warrant_2020-10-30_20240430090442.zip |
| 2752 | 27-CR-20-23239 | 2020-10-30 | MCRO_27-CR-20-23239_E-filed Comp-Warrant_2020-10-30_20240430090442.pdf | Arial | True Type Font | E-filed Comp-Warrant | 06216a5d46d863faf00c6f40d4e79d555ac860ae5b23ee20d5ea4c8afea13675 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/06216a5d46d863faf00c6f40d4e79d555ac860ae5b23ee20d5ea4c8afea13675.ttf | /font-0434.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_E-filed_Comp-Warrant_2020-10-30_20240430090442.zip |
| 2753 | 27-CR-21-6229 | 2021-03-29 | MCRO_27-CR-21-6229_E-filed Comp-Warrant_2021-03-29_20240430080239.pdf | Arial | True Type Font | E-filed Comp-Warrant | 1558c65754aa61bb6f5687ea3273bc5f1825c2d5ae700795d01e163615f0bc44 | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/1558c65754aa61bb6f5687ea3273bc5f1825c2d5ae700795d01e163615f0bc44.ttf | /font-0257.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_E-filed_Comp-Warrant_2021-03-29_20240430080239.zip |
| 2754 | 27-CR-21-6229 | 2021-03-29 | MCRO_27-CR-21-6229_E-filed Comp-Warrant_2021-03-29_20240430080239.pdf | Arial | True Type Font | E-filed Comp-Warrant | 1558c65754aa61bb6f5687ea3273bc5f1825c2d5ae700795d01e163615f0bc44 | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/1558c65754aa61bb6f5687ea3273bc5f1825c2d5ae700795d01e163615f0bc44.ttf | /font-0257.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_E-filed_Comp-Warrant_2021-03-29_20240430080239.zip |
| 2755 | 27-CR-21-6229 | 2021-03-29 | MCRO_27-CR-21-6229_E-filed Comp-Warrant_2021-03-29_20240430080239.pdf | Arial | True Type Font | E-filed Comp-Warrant | 1558c65754aa61bb6f5687ea3273bc5f1825c2d5ae700795d01e163615f0bc44 | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/1558c65754aa61bb6f5687ea3273bc5f1825c2d5ae700795d01e163615f0bc44.ttf | /font-0257.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_E-filed_Comp-Warrant_2021-03-29_20240430080239.zip |
| 2756 | 27-CR-21-6229 | 2021-03-29 | MCRO_27-CR-21-6229_E-filed Comp-Warrant_2021-03-29_20240430080239.pdf | Arial | True Type Font | E-filed Comp-Warrant | 1558c65754aa61bb6f5687ea3273bc5f1825c2d5ae700795d01e163615f0bc44 | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/1558c65754aa61bb6f5687ea3273bc5f1825c2d5ae700795d01e163615f0bc44.ttf | /font-0257.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_E-filed_Comp-Warrant_2021-03-29_20240430080239.zip |
| 2757 | 27-CR-21-6229 | 2021-03-29 | MCRO_27-CR-21-6229_E-filed Comp-Warrant_2021-03-29_20240430080239.pdf | Arial | True Type Font | E-filed Comp-Warrant | 1558c65754aa61bb6f5687ea3273bc5f1825c2d5ae700795d01e163615f0bc44 | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/1558c65754aa61bb6f5687ea3273bc5f1825c2d5ae700795d01e163615f0bc44.ttf | /font-0257.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_E-filed_Comp-Warrant_2021-03-29_20240430080239.zip |
| 2758 | 27-CR-21-6229 | 2021-03-29 | MCRO_27-CR-21-6229_E-filed Comp-Warrant_2021-03-29_20240430080239.pdf | Arial | True Type Font | E-filed Comp-Warrant | 1558c65754aa61bb6f5687ea3273bc5f1825c2d5ae700795d01e163615f0bc44 | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/1558c65754aa61bb6f5687ea3273bc5f1825c2d5ae700795d01e163615f0bc44.ttf | /font-0257.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_E-filed_Comp-Warrant_2021-03-29_20240430080239.zip |
| 2759 | 27-CR-21-10675 | 2021-06-07 | MCRO_27-CR-21-10675_E-filed Comp-Warrant_2021-06-07_20240430082243.pdf | Arial | True Type Font | E-filed Comp-Warrant | 17ac5735791e2e807ce229f132d13274f5b544153d9bf5d2fc771ff9dd2ec101 | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/17ac5735791e2e807ce229f132d13274f5b544153d9bf5d2fc771ff9dd2ec101.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_E-filed_Comp-Warrant_2021-06-07_20240430082243.zip |
| 2760 | 27-CR-21-10675 | 2021-06-07 | MCRO_27-CR-21-10675_E-filed Comp-Warrant_2021-06-07_20240430082243.pdf | Arial | True Type Font | E-filed Comp-Warrant | 17ac5735791e2e807ce229f132d13274f5b544153d9bf5d2fc771ff9dd2ec101 | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/17ac5735791e2e807ce229f132d13274f5b544153d9bf5d2fc771ff9dd2ec101.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_E-filed_Comp-Warrant_2021-06-07_20240430082243.zip |
| 2761 | 27-CR-21-10675 | 2021-06-07 | MCRO_27-CR-21-10675_E-filed Comp-Warrant_2021-06-07_20240430082243.pdf | Arial | True Type Font | E-filed Comp-Warrant | 17ac5735791e2e807ce229f132d13274f5b544153d9bf5d2fc771ff9dd2ec101 | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/17ac5735791e2e807ce229f132d13274f5b544153d9bf5d2fc771ff9dd2ec101.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_E-filed_Comp-Warrant_2021-06-07_20240430082243.zip |
| 2762 | 27-CR-21-10675 | 2021-06-07 | MCRO_27-CR-21-10675_E-filed Comp-Warrant_2021-06-07_20240430082243.pdf | Arial | True Type Font | E-filed Comp-Warrant | 17ac5735791e2e807ce229f132d13274f5b544153d9bf5d2fc771ff9dd2ec101 | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/17ac5735791e2e807ce229f132d13274f5b544153d9bf5d2fc771ff9dd2ec101.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_E-filed_Comp-Warrant_2021-06-07_20240430082243.zip |
| 2763 | 27-CR-21-10675 | 2021-06-07 | MCRO_27-CR-21-10675_E-filed Comp-Warrant_2021-06-07_20240430082243.pdf | Arial | True Type Font | E-filed Comp-Warrant | 17ac5735791e2e807ce229f132d13274f5b544153d9bf5d2fc771ff9dd2ec101 | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/17ac5735791e2e807ce229f132d13274f5b544153d9bf5d2fc771ff9dd2ec101.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_E-filed_Comp-Warrant_2021-06-07_20240430082243.zip |
| 2764 | 27-CR-21-10675 | 2021-06-07 | MCRO_27-CR-21-10675_E-filed Comp-Warrant_2021-06-07_20240430082243.pdf | Arial | True Type Font | E-filed Comp-Warrant | 17ac5735791e2e807ce229f132d13274f5b544153d9bf5d2fc771ff9dd2ec101 | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/17ac5735791e2e807ce229f132d13274f5b544153d9bf5d2fc771ff9dd2ec101.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_E-filed_Comp-Warrant_2021-06-07_20240430082243.zip |
| 2765 | 27-CR-22-4087 | 2022-03-04 | MCRO_27-CR-22-4087_E-filed Comp-Warrant_2022-03-04_20240429035331.pdf | Arial | True Type Font | E-filed Comp-Warrant | 1833fdac6e33a5e14253265cf6bc00f96fa235bd1c33f72af93913149a0e93f2 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1833fdac6e33a5e14253265cf6bc00f96fa235bd1c33f72af93913149a0e93f2.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_E-filed_Comp-Warrant_2022-03-04_20240429035331.zip |
| 2766 | 27-CR-22-4087 | 2022-03-04 | MCRO_27-CR-22-4087_E-filed Comp-Warrant_2022-03-04_20240429035331.pdf | Arial | True Type Font | E-filed Comp-Warrant | 1833fdac6e33a5e14253265cf6bc00f96fa235bd1c33f72af93913149a0e93f2 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1833fdac6e33a5e14253265cf6bc00f96fa235bd1c33f72af93913149a0e93f2.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_E-filed_Comp-Warrant_2022-03-04_20240429035331.zip |
| 2767 | 27-CR-22-4087 | 2022-03-04 | MCRO_27-CR-22-4087_E-filed Comp-Warrant_2022-03-04_20240429035331.pdf | Arial | True Type Font | E-filed Comp-Warrant | 1833fdac6e33a5e14253265cf6bc00f96fa235bd1c33f72af93913149a0e93f2 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1833fdac6e33a5e14253265cf6bc00f96fa235bd1c33f72af93913149a0e93f2.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_E-filed_Comp-Warrant_2022-03-04_20240429035331.zip |
| 2768 | 27-CR-22-4087 | 2022-03-04 | MCRO_27-CR-22-4087_E-filed Comp-Warrant_2022-03-04_20240429035331.pdf | Arial | True Type Font | E-filed Comp-Warrant | 1833fdac6e33a5e14253265cf6bc00f96fa235bd1c33f72af93913149a0e93f2 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1833fdac6e33a5e14253265cf6bc00f96fa235bd1c33f72af93913149a0e93f2.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_E-filed_Comp-Warrant_2022-03-04_20240429035331.zip |
| 2769 | 27-CR-22-4087 | 2022-03-04 | MCRO_27-CR-22-4087_E-filed Comp-Warrant_2022-03-04_20240429035331.pdf | Arial | True Type Font | E-filed Comp-Warrant | 1833fdac6e33a5e14253265cf6bc00f96fa235bd1c33f72af93913149a0e93f2 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1833fdac6e33a5e14253265cf6bc00f96fa235bd1c33f72af93913149a0e93f2.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_E-filed_Comp-Warrant_2022-03-04_20240429035331.zip |
| 2770 | 27-CR-22-4087 | 2022-03-04 | MCRO_27-CR-22-4087_E-filed Comp-Warrant_2022-03-04_20240429035331.pdf | Arial | True Type Font | E-filed Comp-Warrant | 1833fdac6e33a5e14253265cf6bc00f96fa235bd1c33f72af93913149a0e93f2 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1833fdac6e33a5e14253265cf6bc00f96fa235bd1c33f72af93913149a0e93f2.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_E-filed_Comp-Warrant_2022-03-04_20240429035331.zip |
| 2771 | 27-CR-21-6229 | 2021-03-29 | MCRO_27-CR-21-6229_E-filed Comp-Warrant_2021-03-29_20240430080239.pdf | Arial | True Type Font | E-filed Comp-Warrant | 210431e3bb03113e1eb7a71174fc70e6701d567c890570ec3e8671e571700371 | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/210431e3bb03113e1eb7a71174fc70e6701d567c890570ec3e8671e571700371.ttf | /font-0347.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_E-filed_Comp-Warrant_2021-03-29_20240430080239.zip |
| 2772 | 27-CR-21-6229 | 2021-03-29 | MCRO_27-CR-21-6229_E-filed Comp-Warrant_2021-03-29_20240430080239.pdf | Arial | True Type Font | E-filed Comp-Warrant | 210431e3bb03113e1eb7a71174fc70e6701d567c890570ec3e8671e571700371 | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/210431e3bb03113e1eb7a71174fc70e6701d567c890570ec3e8671e571700371.ttf | /font-0347.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_E-filed_Comp-Warrant_2021-03-29_20240430080239.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2773 | 27-CR-21-6229 | 2021-03-29 | MCRO_27-CR-21-6229_E-filed Comp-Warrant_2021-03-29_20240430080239.pdf | Arial | True Type Font | E-filed Comp-Warrant | 210431e3bb03113e1eb7a71174fc70e6701d567c890570ec3e8671e571700371 | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/210431e3bb03113e1eb7a71174fc70e6701d567c890570ec3e8671e571700371.ttf | /font-0347.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_E-filed_Comp-Warrant_2021-03-29_20240430080239.zip |
| 2774 | 27-CR-21-6229 | 2021-03-29 | MCRO_27-CR-21-6229_E-filed Comp-Warrant_2021-03-29_20240430080239.pdf | Arial | True Type Font | E-filed Comp-Warrant | 210431e3bb03113e1eb7a71174fc70e6701d567c890570ec3e8671e571700371 | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/210431e3bb03113e1eb7a71174fc70e6701d567c890570ec3e8671e571700371.ttf | /font-0347.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_E-filed_Comp-Warrant_2021-03-29_20240430080239.zip |
| 2775 | 27-CR-21-6229 | 2021-03-29 | MCRO_27-CR-21-6229_E-filed Comp-Warrant_2021-03-29_20240430080239.pdf | Arial | True Type Font | E-filed Comp-Warrant | 210431e3bb03113e1eb7a71174fc70e6701d567c890570ec3e8671e571700371 | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/210431e3bb03113e1eb7a71174fc70e6701d567c890570ec3e8671e571700371.ttf | /font-0347.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_E-filed_Comp-Warrant_2021-03-29_20240430080239.zip |
| 2776 | 27-CR-21-6229 | 2021-03-29 | MCRO_27-CR-21-6229_E-filed Comp-Warrant_2021-03-29_20240430080239.pdf | Arial | True Type Font | E-filed Comp-Warrant | 210431e3bb03113e1eb7a71174fc70e6701d567c890570ec3e8671e571700371 | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/210431e3bb03113e1eb7a71174fc70e6701d567c890570ec3e8671e571700371.ttf | /font-0347.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_E-filed_Comp-Warrant_2021-03-29_20240430080239.zip |
| 2777 | 27-CR-22-4239 | 2022-03-07 | MCRO_27-CR-22-4239_E-filed Comp-Warrant_2022-03-07_20240429035812.pdf | Arial | True Type Font | E-filed Comp-Warrant | 24352e83301084c5e4b93b454aaf677c2cf1dc90391733075b41d5928b33719e | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/24352e83301084c5e4b93b454aaf677c2cf1dc90391733075b41d5928b33719e.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_E-filed_Comp-Warrant_2022-03-07_20240429035812.zip |
| 2778 | 27-CR-22-4239 | 2022-03-07 | MCRO_27-CR-22-4239_E-filed Comp-Warrant_2022-03-07_20240429035812.pdf | Arial | True Type Font | E-filed Comp-Warrant | 24352e83301084c5e4b93b454aaf677c2cf1dc90391733075b41d5928b33719e | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/24352e83301084c5e4b93b454aaf677c2cf1dc90391733075b41d5928b33719e.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_E-filed_Comp-Warrant_2022-03-07_20240429035812.zip |
| 2779 | 27-CR-22-4239 | 2022-03-07 | MCRO_27-CR-22-4239_E-filed Comp-Warrant_2022-03-07_20240429035812.pdf | Arial | True Type Font | E-filed Comp-Warrant | 24352e83301084c5e4b93b454aaf677c2cf1dc90391733075b41d5928b33719e | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/24352e83301084c5e4b93b454aaf677c2cf1dc90391733075b41d5928b33719e.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_E-filed_Comp-Warrant_2022-03-07_20240429035812.zip |
| 2780 | 27-CR-22-4239 | 2022-03-07 | MCRO_27-CR-22-4239_E-filed Comp-Warrant_2022-03-07_20240429035812.pdf | Arial | True Type Font | E-filed Comp-Warrant | 24352e83301084c5e4b93b454aaf677c2cf1dc90391733075b41d5928b33719e | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/24352e83301084c5e4b93b454aaf677c2cf1dc90391733075b41d5928b33719e.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_E-filed_Comp-Warrant_2022-03-07_20240429035812.zip |
| 2781 | 27-CR-22-4239 | 2022-03-07 | MCRO_27-CR-22-4239_E-filed Comp-Warrant_2022-03-07_20240429035812.pdf | Arial | True Type Font | E-filed Comp-Warrant | 24352e83301084c5e4b93b454aaf677c2cf1dc90391733075b41d5928b33719e | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/24352e83301084c5e4b93b454aaf677c2cf1dc90391733075b41d5928b33719e.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_E-filed_Comp-Warrant_2022-03-07_20240429035812.zip |
| 2782 | 27-CR-22-4239 | 2022-03-07 | MCRO_27-CR-22-4239_E-filed Comp-Warrant_2022-03-07_20240429035812.pdf | Arial | True Type Font | E-filed Comp-Warrant | 24352e83301084c5e4b93b454aaf677c2cf1dc90391733075b41d5928b33719e | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/24352e83301084c5e4b93b454aaf677c2cf1dc90391733075b41d5928b33719e.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_E-filed_Comp-Warrant_2022-03-07_20240429035812.zip |
| 2783 | 27-CR-22-4087 | 2022-03-04 | MCRO_27-CR-22-4087_E-filed Comp-Warrant_2022-03-04_20240429035331.pdf | Arial | True Type Font | E-filed Comp-Warrant | 2d479568723da09350a395a96f118e361accf52a10880b07af94281250799098 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2d479568723da09350a395a96f118e361accf52a10880b07af94281250799098.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_E-filed_Comp-Warrant_2022-03-04_20240429035331.zip |
| 2784 | 27-CR-22-4087 | 2022-03-04 | MCRO_27-CR-22-4087_E-filed Comp-Warrant_2022-03-04_20240429035331.pdf | Arial | True Type Font | E-filed Comp-Warrant | 2d479568723da09350a395a96f118e361accf52a10880b07af94281250799098 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2d479568723da09350a395a96f118e361accf52a10880b07af94281250799098.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_E-filed_Comp-Warrant_2022-03-04_20240429035331.zip |
| 2785 | 27-CR-22-4087 | 2022-03-04 | MCRO_27-CR-22-4087_E-filed Comp-Warrant_2022-03-04_20240429035331.pdf | Arial | True Type Font | E-filed Comp-Warrant | 2d479568723da09350a395a96f118e361accf52a10880b07af94281250799098 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2d479568723da09350a395a96f118e361accf52a10880b07af94281250799098.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_E-filed_Comp-Warrant_2022-03-04_20240429035331.zip |
| 2786 | 27-CR-22-4087 | 2022-03-04 | MCRO_27-CR-22-4087_E-filed Comp-Warrant_2022-03-04_20240429035331.pdf | Arial | True Type Font | E-filed Comp-Warrant | 2d479568723da09350a395a96f118e361accf52a10880b07af94281250799098 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2d479568723da09350a395a96f118e361accf52a10880b07af94281250799098.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_E-filed_Comp-Warrant_2022-03-04_20240429035331.zip |
| 2787 | 27-CR-22-4087 | 2022-03-04 | MCRO_27-CR-22-4087_E-filed Comp-Warrant_2022-03-04_20240429035331.pdf | Arial | True Type Font | E-filed Comp-Warrant | 2d479568723da09350a395a96f118e361accf52a10880b07af94281250799098 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2d479568723da09350a395a96f118e361accf52a10880b07af94281250799098.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_E-filed_Comp-Warrant_2022-03-04_20240429035331.zip |
| 2788 | 27-CR-22-4087 | 2022-03-04 | MCRO_27-CR-22-4087_E-filed Comp-Warrant_2022-03-04_20240429035331.pdf | Arial | True Type Font | E-filed Comp-Warrant | 2d479568723da09350a395a96f118e361accf52a10880b07af94281250799098 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2d479568723da09350a395a96f118e361accf52a10880b07af94281250799098.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_E-filed_Comp-Warrant_2022-03-04_20240429035331.zip |
| 2789 | 27-CR-21-20988 | 2021-11-12 | MCRO_27-CR-21-20988_E-filed Comp-Warrant_2021-11-12_20240430083400.pdf | Arial | True Type Font | E-filed Comp-Warrant | 31c800e14f903abf8a4959235dacaab980b21622c68dfb7b2c3b0e6d969f71f8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/31c800e14f903abf8a4959235dacaab980b21622c68dfb7b2c3b0e6d969f71f8.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_E-filed_Comp-Warrant_2021-11-12_20240430083400.zip |
| 2790 | 27-CR-21-20988 | 2021-11-12 | MCRO_27-CR-21-20988_E-filed Comp-Warrant_2021-11-12_20240430083400.pdf | Arial | True Type Font | E-filed Comp-Warrant | 31c800e14f903abf8a4959235dacaab980b21622c68dfb7b2c3b0e6d969f71f8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/31c800e14f903abf8a4959235dacaab980b21622c68dfb7b2c3b0e6d969f71f8.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_E-filed_Comp-Warrant_2021-11-12_20240430083400.zip |
| 2791 | 27-CR-21-20988 | 2021-11-12 | MCRO_27-CR-21-20988_E-filed Comp-Warrant_2021-11-12_20240430083400.pdf | Arial | True Type Font | E-filed Comp-Warrant | 31c800e14f903abf8a4959235dacaab980b21622c68dfb7b2c3b0e6d969f71f8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/31c800e14f903abf8a4959235dacaab980b21622c68dfb7b2c3b0e6d969f71f8.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_E-filed_Comp-Warrant_2021-11-12_20240430083400.zip |
| 2792 | 27-CR-21-20988 | 2021-11-12 | MCRO_27-CR-21-20988_E-filed Comp-Warrant_2021-11-12_20240430083400.pdf | Arial | True Type Font | E-filed Comp-Warrant | 31c800e14f903abf8a4959235dacaab980b21622c68dfb7b2c3b0e6d969f71f8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/31c800e14f903abf8a4959235dacaab980b21622c68dfb7b2c3b0e6d969f71f8.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_E-filed_Comp-Warrant_2021-11-12_20240430083400.zip |
| 2793 | 27-CR-21-20988 | 2021-11-12 | MCRO_27-CR-21-20988_E-filed Comp-Warrant_2021-11-12_20240430083400.pdf | Arial | True Type Font | E-filed Comp-Warrant | 31c800e14f903abf8a4959235dacaab980b21622c68dfb7b2c3b0e6d969f71f8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/31c800e14f903abf8a4959235dacaab980b21622c68dfb7b2c3b0e6d969f71f8.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_E-filed_Comp-Warrant_2021-11-12_20240430083400.zip |
| 2794 | 27-CR-21-20988 | 2021-11-12 | MCRO_27-CR-21-20988_E-filed Comp-Warrant_2021-11-12_20240430083400.pdf | Arial | True Type Font | E-filed Comp-Warrant | 31c800e14f903abf8a4959235dacaab980b21622c68dfb7b2c3b0e6d969f71f8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/31c800e14f903abf8a4959235dacaab980b21622c68dfb7b2c3b0e6d969f71f8.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_E-filed_Comp-Warrant_2021-11-12_20240430083400.zip |
| 2795 | 27-CR-21-20988 | 2021-11-12 | MCRO_27-CR-21-20988_E-filed Comp-Warrant_2021-11-12_20240430083400.pdf | Arial | True Type Font | E-filed Comp-Warrant | 4172bb551ec9ab119228a70fe983163dec1d0be49e26c986aebfa09c43ee7cf6 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/4172bb551ec9ab119228a70fe983163dec1d0be49e26c986aebfa09c43ee7cf6.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_E-filed_Comp-Warrant_2021-11-12_20240430083400.zip |
| 2796 | 27-CR-21-20988 | 2021-11-12 | MCRO_27-CR-21-20988_E-filed Comp-Warrant_2021-11-12_20240430083400.pdf | Arial | True Type Font | E-filed Comp-Warrant | 4172bb551ec9ab119228a70fe983163dec1d0be49e26c986aebfa09c43ee7cf6 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/4172bb551ec9ab119228a70fe983163dec1d0be49e26c986aebfa09c43ee7cf6.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_E-filed_Comp-Warrant_2021-11-12_20240430083400.zip |
| 2797 | 27-CR-21-20988 | 2021-11-12 | MCRO_27-CR-21-20988_E-filed Comp-Warrant_2021-11-12_20240430083400.pdf | Arial | True Type Font | E-filed Comp-Warrant | 4172bb551ec9ab119228a70fe983163dec1d0be49e26c986aebfa09c43ee7cf6 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/4172bb551ec9ab119228a70fe983163dec1d0be49e26c986aebfa09c43ee7cf6.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_E-filed_Comp-Warrant_2021-11-12_20240430083400.zip |
| 2798 | 27-CR-21-20988 | 2021-11-12 | MCRO_27-CR-21-20988_E-filed Comp-Warrant_2021-11-12_20240430083400.pdf | Arial | True Type Font | E-filed Comp-Warrant | 4172bb551ec9ab119228a70fe983163dec1d0be49e26c986aebfa09c43ee7cf6 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/4172bb551ec9ab119228a70fe983163dec1d0be49e26c986aebfa09c43ee7cf6.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_E-filed_Comp-Warrant_2021-11-12_20240430083400.zip |
| 2799 | 27-CR-21-20988 | 2021-11-12 | MCRO_27-CR-21-20988_E-filed Comp-Warrant_2021-11-12_20240430083400.pdf | Arial | True Type Font | E-filed Comp-Warrant | 4172bb551ec9ab119228a70fe983163dec1d0be49e26c986aebfa09c43ee7cf6 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/4172bb551ec9ab119228a70fe983163dec1d0be49e26c986aebfa09c43ee7cf6.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_E-filed_Comp-Warrant_2021-11-12_20240430083400.zip |
| 2800 | 27-CR-21-20988 | 2021-11-12 | MCRO_27-CR-21-20988_E-filed Comp-Warrant_2021-11-12_20240430083400.pdf | Arial | True Type Font | E-filed Comp-Warrant | 4172bb551ec9ab119228a70fe983163dec1d0be49e26c986aebfa09c43ee7cf6 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/4172bb551ec9ab119228a70fe983163dec1d0be49e26c986aebfa09c43ee7cf6.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_E-filed_Comp-Warrant_2021-11-12_20240430083400.zip |
| 2801 | 27-CR-20-9036 | 2020-04-09 | MCRO_27-CR-20-9036_E-filed Comp-Warrant_2020-04-09_20240430085603.pdf | Arial | True Type Font | E-filed Comp-Warrant | 56226b67bc211c5ee6ca5a42ef1e84e71594d72433be998ac1431996730e6878 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/56226b67bc211c5ee6ca5a42ef1e84e71594d72433be998ac1431996730e6878.ttf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_E-filed_Comp-Warrant_2020-04-09_20240430085603.zip |
| 2802 | 27-CR-20-9036 | 2020-04-09 | MCRO_27-CR-20-9036_E-filed Comp-Warrant_2020-04-09_20240430085603.pdf | Arial | True Type Font | E-filed Comp-Warrant | 56226b67bc211c5ee6ca5a42ef1e84e71594d72433be998ac1431996730e6878 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/56226b67bc211c5ee6ca5a42ef1e84e71594d72433be998ac1431996730e6878.ttf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_E-filed_Comp-Warrant_2020-04-09_20240430085603.zip |
| 2803 | 27-CR-20-9036 | 2020-04-09 | MCRO_27-CR-20-9036_E-filed Comp-Warrant_2020-04-09_20240430085603.pdf | Arial | True Type Font | E-filed Comp-Warrant | 56226b67bc211c5ee6ca5a42ef1e84e71594d72433be998ac1431996730e6878 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/56226b67bc211c5ee6ca5a42ef1e84e71594d72433be998ac1431996730e6878.ttf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_E-filed_Comp-Warrant_2020-04-09_20240430085603.zip |
| 2804 | 27-CR-20-9036 | 2020-04-09 | MCRO_27-CR-20-9036_E-filed Comp-Warrant_2020-04-09_20240430085603.pdf | Arial | True Type Font | E-filed Comp-Warrant | 56226b67bc211c5ee6ca5a42ef1e84e71594d72433be998ac1431996730e6878 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/56226b67bc211c5ee6ca5a42ef1e84e71594d72433be998ac1431996730e6878.ttf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_E-filed_Comp-Warrant_2020-04-09_20240430085603.zip |
| 2805 | 27-CR-20-9036 | 2020-04-09 | MCRO_27-CR-20-9036_E-filed Comp-Warrant_2020-04-09_20240430085603.pdf | Arial | True Type Font | E-filed Comp-Warrant | 56226b67bc211c5ee6ca5a42ef1e84e71594d72433be998ac1431996730e6878 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/56226b67bc211c5ee6ca5a42ef1e84e71594d72433be998ac1431996730e6878.ttf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_E-filed_Comp-Warrant_2020-04-09_20240430085603.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2806 | 27-CR-20-9036 | 2020-04-09 | MCRO_27-CR-20-9036_E-filed Comp-Warrant_2020-04-09_20240430085603.pdf | Arial | True Type Font | E-filed Comp-Warrant | 56226b67bc211c5ee6ca5a42ef1e84e71594d72433be998ac1431996730e6878 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/56226b67bc211c5ee6ca5a42ef1e84e71594d72433be998ac1431996730e6878.ttf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_E-filed_Comp-Warrant_2020-04-09_20240430085603.zip |
| 2807 | 27-CR-20-20788 | 2020-09-28 | MCRO_27-CR-20-20788_E-filed Comp-Warrant_2020-09-28_20240430090256.pdf | Arial | True Type Font | E-filed Comp-Warrant | 626dba1c067420cd0ccadac0db7569632080e2740472db73e14a65050f0a93b4 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/626dba1c067420cd0ccadac0db7569632080e2740472db73e14a65050f0a93b4.ttf | /font-0347.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_E-filed_Comp-Warrant_2020-09-28_20240430090256.zip |
| 2808 | 27-CR-20-20788 | 2020-09-28 | MCRO_27-CR-20-20788_E-filed Comp-Warrant_2020-09-28_20240430090256.pdf | Arial | True Type Font | E-filed Comp-Warrant | 626dba1c067420cd0ccadac0db7569632080e2740472db73e14a65050f0a93b4 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/626dba1c067420cd0ccadac0db7569632080e2740472db73e14a65050f0a93b4.ttf | /font-0347.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_E-filed_Comp-Warrant_2020-09-28_20240430090256.zip |
| 2809 | 27-CR-20-20788 | 2020-09-28 | MCRO_27-CR-20-20788_E-filed Comp-Warrant_2020-09-28_20240430090256.pdf | Arial | True Type Font | E-filed Comp-Warrant | 626dba1c067420cd0ccadac0db7569632080e2740472db73e14a65050f0a93b4 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/626dba1c067420cd0ccadac0db7569632080e2740472db73e14a65050f0a93b4.ttf | /font-0347.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_E-filed_Comp-Warrant_2020-09-28_20240430090256.zip |
| 2810 | 27-CR-20-20788 | 2020-09-28 | MCRO_27-CR-20-20788_E-filed Comp-Warrant_2020-09-28_20240430090256.pdf | Arial | True Type Font | E-filed Comp-Warrant | 626dba1c067420cd0ccadac0db7569632080e2740472db73e14a65050f0a93b4 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/626dba1c067420cd0ccadac0db7569632080e2740472db73e14a65050f0a93b4.ttf | /font-0347.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_E-filed_Comp-Warrant_2020-09-28_20240430090256.zip |
| 2811 | 27-CR-20-20788 | 2020-09-28 | MCRO_27-CR-20-20788_E-filed Comp-Warrant_2020-09-28_20240430090256.pdf | Arial | True Type Font | E-filed Comp-Warrant | 626dba1c067420cd0ccadac0db7569632080e2740472db73e14a65050f0a93b4 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/626dba1c067420cd0ccadac0db7569632080e2740472db73e14a65050f0a93b4.ttf | /font-0347.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_E-filed_Comp-Warrant_2020-09-28_20240430090256.zip |
| 2812 | 27-CR-20-20788 | 2020-09-28 | MCRO_27-CR-20-20788_E-filed Comp-Warrant_2020-09-28_20240430090256.pdf | Arial | True Type Font | E-filed Comp-Warrant | 626dba1c067420cd0ccadac0db7569632080e2740472db73e14a65050f0a93b4 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/626dba1c067420cd0ccadac0db7569632080e2740472db73e14a65050f0a93b4.ttf | /font-0347.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_E-filed_Comp-Warrant_2020-09-28_20240430090256.zip |
| 2813 | 27-CR-20-20788 | 2020-09-28 | MCRO_27-CR-20-20788_E-filed Comp-Warrant_2020-09-28_20240430090256.pdf | Arial | True Type Font | E-filed Comp-Warrant | 626dba1c067420cd0ccadac0db7569632080e2740472db73e14a65050f0a93b4 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/626dba1c067420cd0ccadac0db7569632080e2740472db73e14a65050f0a93b4.ttf | /font-0347.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_E-filed_Comp-Warrant_2020-09-28_20240430090256.zip |
| 2814 | 27-CR-22-1165 | 2022-01-20 | MCRO_27-CR-22-1165_E-filed Comp-Warrant_2022-01-20_20240429030441.pdf | Arial | True Type Font | E-filed Comp-Warrant | 6f9d16ab044d2a65cb26cda3daa7746dca121af68f7f2608208dca15233777f4 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6f9d16ab044d2a65cb26cda3daa7746dca121af68f7f2608208dca15233777f4.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_E-filed_Comp-Warrant_2022-01-20_20240429030441.zip |
| 2815 | 27-CR-22-1165 | 2022-01-20 | MCRO_27-CR-22-1165_E-filed Comp-Warrant_2022-01-20_20240429030441.pdf | Arial | True Type Font | E-filed Comp-Warrant | 6f9d16ab044d2a65cb26cda3daa7746dca121af68f7f2608208dca15233777f4 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6f9d16ab044d2a65cb26cda3daa7746dca121af68f7f2608208dca15233777f4.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_E-filed_Comp-Warrant_2022-01-20_20240429030441.zip |
| 2816 | 27-CR-22-1165 | 2022-01-20 | MCRO_27-CR-22-1165_E-filed Comp-Warrant_2022-01-20_20240429030441.pdf | Arial | True Type Font | E-filed Comp-Warrant | 6f9d16ab044d2a65cb26cda3daa7746dca121af68f7f2608208dca15233777f4 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6f9d16ab044d2a65cb26cda3daa7746dca121af68f7f2608208dca15233777f4.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_E-filed_Comp-Warrant_2022-01-20_20240429030441.zip |
| 2817 | 27-CR-22-1165 | 2022-01-20 | MCRO_27-CR-22-1165_E-filed Comp-Warrant_2022-01-20_20240429030441.pdf | Arial | True Type Font | E-filed Comp-Warrant | 6f9d16ab044d2a65cb26cda3daa7746dca121af68f7f2608208dca15233777f4 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6f9d16ab044d2a65cb26cda3daa7746dca121af68f7f2608208dca15233777f4.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_E-filed_Comp-Warrant_2022-01-20_20240429030441.zip |
| 2818 | 27-CR-22-1165 | 2022-01-20 | MCRO_27-CR-22-1165_E-filed Comp-Warrant_2022-01-20_20240429030441.pdf | Arial | True Type Font | E-filed Comp-Warrant | 6f9d16ab044d2a65cb26cda3daa7746dca121af68f7f2608208dca15233777f4 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6f9d16ab044d2a65cb26cda3daa7746dca121af68f7f2608208dca15233777f4.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_E-filed_Comp-Warrant_2022-01-20_20240429030441.zip |
| 2819 | 27-CR-22-1165 | 2022-01-20 | MCRO_27-CR-22-1165_E-filed Comp-Warrant_2022-01-20_20240429030441.pdf | Arial | True Type Font | E-filed Comp-Warrant | 6f9d16ab044d2a65cb26cda3daa7746dca121af68f7f2608208dca15233777f4 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6f9d16ab044d2a65cb26cda3daa7746dca121af68f7f2608208dca15233777f4.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_E-filed_Comp-Warrant_2022-01-20_20240429030441.zip |
| 2820 | 27-CR-22-4239 | 2022-03-07 | MCRO_27-CR-22-4239_E-filed Comp-Warrant_2022-03-07_20240429035812.pdf | Arial | True Type Font | E-filed Comp-Warrant | 84ca220734c13edff1c799d33c8143ae2504fc6c22d8a4b8dd306ef395568866 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/84ca220734c13edff1c799d33c8143ae2504fc6c22d8a4b8dd306ef395568866.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_E-filed_Comp-Warrant_2022-03-07_20240429035812.zip |
| 2821 | 27-CR-22-4239 | 2022-03-07 | MCRO_27-CR-22-4239_E-filed Comp-Warrant_2022-03-07_20240429035812.pdf | Arial | True Type Font | E-filed Comp-Warrant | 84ca220734c13edff1c799d33c8143ae2504fc6c22d8a4b8dd306ef395568866 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/84ca220734c13edff1c799d33c8143ae2504fc6c22d8a4b8dd306ef395568866.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_E-filed_Comp-Warrant_2022-03-07_20240429035812.zip |
| 2822 | 27-CR-22-4239 | 2022-03-07 | MCRO_27-CR-22-4239_E-filed Comp-Warrant_2022-03-07_20240429035812.pdf | Arial | True Type Font | E-filed Comp-Warrant | 84ca220734c13edff1c799d33c8143ae2504fc6c22d8a4b8dd306ef395568866 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/84ca220734c13edff1c799d33c8143ae2504fc6c22d8a4b8dd306ef395568866.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_E-filed_Comp-Warrant_2022-03-07_20240429035812.zip |
| 2823 | 27-CR-22-4239 | 2022-03-07 | MCRO_27-CR-22-4239_E-filed Comp-Warrant_2022-03-07_20240429035812.pdf | Arial | True Type Font | E-filed Comp-Warrant | 84ca220734c13edff1c799d33c8143ae2504fc6c22d8a4b8dd306ef395568866 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/84ca220734c13edff1c799d33c8143ae2504fc6c22d8a4b8dd306ef395568866.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_E-filed_Comp-Warrant_2022-03-07_20240429035812.zip |
| 2824 | 27-CR-22-4239 | 2022-03-07 | MCRO_27-CR-22-4239_E-filed Comp-Warrant_2022-03-07_20240429035812.pdf | Arial | True Type Font | E-filed Comp-Warrant | 84ca220734c13edff1c799d33c8143ae2504fc6c22d8a4b8dd306ef395568866 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/84ca220734c13edff1c799d33c8143ae2504fc6c22d8a4b8dd306ef395568866.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_E-filed_Comp-Warrant_2022-03-07_20240429035812.zip |
| 2825 | 27-CR-22-4239 | 2022-03-07 | MCRO_27-CR-22-4239_E-filed Comp-Warrant_2022-03-07_20240429035812.pdf | Arial | True Type Font | E-filed Comp-Warrant | 84ca220734c13edff1c799d33c8143ae2504fc6c22d8a4b8dd306ef395568866 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/84ca220734c13edff1c799d33c8143ae2504fc6c22d8a4b8dd306ef395568866.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_E-filed_Comp-Warrant_2022-03-07_20240429035812.zip |
| 2826 | 27-CR-22-7953 | 2022-04-27 | MCRO_27-CR-22-7953_E-filed Comp-Warrant_2022-04-27_20240429040650.pdf | Arial | True Type Font | E-filed Comp-Warrant | 85a1f331992ac0d3f592a3165cc345233a53787b0f4bc6f225329f34cd3c1e14 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/85a1f331992ac0d3f592a3165cc345233a53787b0f4bc6f225329f34cd3c1e14.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_E-filed_Comp-Warrant_2022-04-27_20240429040650.zip |
| 2827 | 27-CR-22-7953 | 2022-04-27 | MCRO_27-CR-22-7953_E-filed Comp-Warrant_2022-04-27_20240429040650.pdf | Arial | True Type Font | E-filed Comp-Warrant | 85a1f331992ac0d3f592a3165cc345233a53787b0f4bc6f225329f34cd3c1e14 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/85a1f331992ac0d3f592a3165cc345233a53787b0f4bc6f225329f34cd3c1e14.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_E-filed_Comp-Warrant_2022-04-27_20240429040650.zip |
| 2828 | 27-CR-22-7953 | 2022-04-27 | MCRO_27-CR-22-7953_E-filed Comp-Warrant_2022-04-27_20240429040650.pdf | Arial | True Type Font | E-filed Comp-Warrant | 85a1f331992ac0d3f592a3165cc345233a53787b0f4bc6f225329f34cd3c1e14 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/85a1f331992ac0d3f592a3165cc345233a53787b0f4bc6f225329f34cd3c1e14.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_E-filed_Comp-Warrant_2022-04-27_20240429040650.zip |
| 2829 | 27-CR-22-7953 | 2022-04-27 | MCRO_27-CR-22-7953_E-filed Comp-Warrant_2022-04-27_20240429040650.pdf | Arial | True Type Font | E-filed Comp-Warrant | 85a1f331992ac0d3f592a3165cc345233a53787b0f4bc6f225329f34cd3c1e14 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/85a1f331992ac0d3f592a3165cc345233a53787b0f4bc6f225329f34cd3c1e14.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_E-filed_Comp-Warrant_2022-04-27_20240429040650.zip |
| 2830 | 27-CR-22-7953 | 2022-04-27 | MCRO_27-CR-22-7953_E-filed Comp-Warrant_2022-04-27_20240429040650.pdf | Arial | True Type Font | E-filed Comp-Warrant | 85a1f331992ac0d3f592a3165cc345233a53787b0f4bc6f225329f34cd3c1e14 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/85a1f331992ac0d3f592a3165cc345233a53787b0f4bc6f225329f34cd3c1e14.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_E-filed_Comp-Warrant_2022-04-27_20240429040650.zip |
| 2831 | 27-CR-22-7953 | 2022-04-27 | MCRO_27-CR-22-7953_E-filed Comp-Warrant_2022-04-27_20240429040650.pdf | Arial | True Type Font | E-filed Comp-Warrant | 85a1f331992ac0d3f592a3165cc345233a53787b0f4bc6f225329f34cd3c1e14 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/85a1f331992ac0d3f592a3165cc345233a53787b0f4bc6f225329f34cd3c1e14.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_E-filed_Comp-Warrant_2022-04-27_20240429040650.zip |
| 2832 | 27-CR-20-23239 | 2020-10-30 | MCRO_27-CR-20-23239_E-filed Comp-Warrant_2020-10-30_20240430090442.pdf | Arial | True Type Font | E-filed Comp-Warrant | 8ce93d237a96985f17708e44f7c8e3b03515ceb26373dfdf5d3ba979d099f352 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/8ce93d237a96985f17708e44f7c8e3b03515ceb26373dfdf5d3ba979d099f352.ttf | /font-0334.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_E-filed_Comp-Warrant_2020-10-30_20240430090442.zip |
| 2833 | 27-CR-20-23239 | 2020-10-30 | MCRO_27-CR-20-23239_E-filed Comp-Warrant_2020-10-30_20240430090442.pdf | Arial | True Type Font | E-filed Comp-Warrant | 8ce93d237a96985f17708e44f7c8e3b03515ceb26373dfdf5d3ba979d099f352 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/8ce93d237a96985f17708e44f7c8e3b03515ceb26373dfdf5d3ba979d099f352.ttf | /font-0334.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_E-filed_Comp-Warrant_2020-10-30_20240430090442.zip |
| 2834 | 27-CR-20-23239 | 2020-10-30 | MCRO_27-CR-20-23239_E-filed Comp-Warrant_2020-10-30_20240430090442.pdf | Arial | True Type Font | E-filed Comp-Warrant | 8ce93d237a96985f17708e44f7c8e3b03515ceb26373dfdf5d3ba979d099f352 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/8ce93d237a96985f17708e44f7c8e3b03515ceb26373dfdf5d3ba979d099f352.ttf | /font-0334.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_E-filed_Comp-Warrant_2020-10-30_20240430090442.zip |
| 2835 | 27-CR-20-23239 | 2020-10-30 | MCRO_27-CR-20-23239_E-filed Comp-Warrant_2020-10-30_20240430090442.pdf | Arial | True Type Font | E-filed Comp-Warrant | 8ce93d237a96985f17708e44f7c8e3b03515ceb26373dfdf5d3ba979d099f352 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/8ce93d237a96985f17708e44f7c8e3b03515ceb26373dfdf5d3ba979d099f352.ttf | /font-0334.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_E-filed_Comp-Warrant_2020-10-30_20240430090442.zip |
| 2836 | 27-CR-20-23239 | 2020-10-30 | MCRO_27-CR-20-23239_E-filed Comp-Warrant_2020-10-30_20240430090442.pdf | Arial | True Type Font | E-filed Comp-Warrant | 8ce93d237a96985f17708e44f7c8e3b03515ceb26373dfdf5d3ba979d099f352 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/8ce93d237a96985f17708e44f7c8e3b03515ceb26373dfdf5d3ba979d099f352.ttf | /font-0334.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_E-filed_Comp-Warrant_2020-10-30_20240430090442.zip |
| 2837 | 27-CR-20-23239 | 2020-10-30 | MCRO_27-CR-20-23239_E-filed Comp-Warrant_2020-10-30_20240430090442.pdf | Arial | True Type Font | E-filed Comp-Warrant | 8ce93d237a96985f17708e44f7c8e3b03515ceb26373dfdf5d3ba979d099f352 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/8ce93d237a96985f17708e44f7c8e3b03515ceb26373dfdf5d3ba979d099f352.ttf | /font-0334.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_E-filed_Comp-Warrant_2020-10-30_20240430090442.zip |
| 2838 | 27-CR-20-23239 | 2020-10-30 | MCRO_27-CR-20-23239_E-filed Comp-Warrant_2020-10-30_20240430090442.pdf | Arial | True Type Font | E-filed Comp-Warrant | 8ce93d237a96985f17708e44f7c8e3b03515ceb26373dfdf5d3ba979d099f352 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/8ce93d237a96985f17708e44f7c8e3b03515ceb26373dfdf5d3ba979d099f352.ttf | /font-0334.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_E-filed_Comp-Warrant_2020-10-30_20240430090442.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2839 | 27-CR-21-23188 | 2021-12-17 | MCRO_27-CR-21-23188_E-filed Comp-Warrant_2021-12-17_20240430083756.pdf | Arial | True Type Font | E-filed Comp-Warrant | 932de52b66a8c290cd113911af5d7ef660f3721def95025332fe62dde1633f63 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/932de52b66a8c290cd113911af5d7ef660f3721def95025332fe62dde1633f63.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_E-filed_Comp-Warrant_2021-12-17_20240430083756.zip |
| 2840 | 27-CR-21-23188 | 2021-12-17 | MCRO_27-CR-21-23188_E-filed Comp-Warrant_2021-12-17_20240430083756.pdf | Arial | True Type Font | E-filed Comp-Warrant | 932de52b66a8c290cd113911af5d7ef660f3721def95025332fe62dde1633f63 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/932de52b66a8c290cd113911af5d7ef660f3721def95025332fe62dde1633f63.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_E-filed_Comp-Warrant_2021-12-17_20240430083756.zip |
| 2841 | 27-CR-21-23188 | 2021-12-17 | MCRO_27-CR-21-23188_E-filed Comp-Warrant_2021-12-17_20240430083756.pdf | Arial | True Type Font | E-filed Comp-Warrant | 932de52b66a8c290cd113911af5d7ef660f3721def95025332fe62dde1633f63 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/932de52b66a8c290cd113911af5d7ef660f3721def95025332fe62dde1633f63.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_E-filed_Comp-Warrant_2021-12-17_20240430083756.zip |
| 2842 | 27-CR-21-23188 | 2021-12-17 | MCRO_27-CR-21-23188_E-filed Comp-Warrant_2021-12-17_20240430083756.pdf | Arial | True Type Font | E-filed Comp-Warrant | 932de52b66a8c290cd113911af5d7ef660f3721def95025332fe62dde1633f63 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/932de52b66a8c290cd113911af5d7ef660f3721def95025332fe62dde1633f63.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_E-filed_Comp-Warrant_2021-12-17_20240430083756.zip |
| 2843 | 27-CR-21-23188 | 2021-12-17 | MCRO_27-CR-21-23188_E-filed Comp-Warrant_2021-12-17_20240430083756.pdf | Arial | True Type Font | E-filed Comp-Warrant | 932de52b66a8c290cd113911af5d7ef660f3721def95025332fe62dde1633f63 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/932de52b66a8c290cd113911af5d7ef660f3721def95025332fe62dde1633f63.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_E-filed_Comp-Warrant_2021-12-17_20240430083756.zip |
| 2844 | 27-CR-21-23188 | 2021-12-17 | MCRO_27-CR-21-23188_E-filed Comp-Warrant_2021-12-17_20240430083756.pdf | Arial | True Type Font | E-filed Comp-Warrant | 932de52b66a8c290cd113911af5d7ef660f3721def95025332fe62dde1633f63 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/932de52b66a8c290cd113911af5d7ef660f3721def95025332fe62dde1633f63.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_E-filed_Comp-Warrant_2021-12-17_20240430083756.zip |
| 2845 | 27-CR-22-7953 | 2022-04-27 | MCRO_27-CR-22-7953_E-filed Comp-Warrant_2022-04-27_20240429040650.pdf | Arial | True Type Font | E-filed Comp-Warrant | a5b803456cb8ae3a5938548451811cea90f7a6256ad145f1be83e5552fff2421 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/a5b803456cb8ae3a5938548451811cea90f7a6256ad145f1be83e5552fff2421.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_E-filed_Comp-Warrant_2022-04-27_20240429040650.zip |
| 2846 | 27-CR-22-7953 | 2022-04-27 | MCRO_27-CR-22-7953_E-filed Comp-Warrant_2022-04-27_20240429040650.pdf | Arial | True Type Font | E-filed Comp-Warrant | a5b803456cb8ae3a5938548451811cea90f7a6256ad145f1be83e5552fff2421 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/a5b803456cb8ae3a5938548451811cea90f7a6256ad145f1be83e5552fff2421.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_E-filed_Comp-Warrant_2022-04-27_20240429040650.zip |
| 2847 | 27-CR-22-7953 | 2022-04-27 | MCRO_27-CR-22-7953_E-filed Comp-Warrant_2022-04-27_20240429040650.pdf | Arial | True Type Font | E-filed Comp-Warrant | a5b803456cb8ae3a5938548451811cea90f7a6256ad145f1be83e5552fff2421 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/a5b803456cb8ae3a5938548451811cea90f7a6256ad145f1be83e5552fff2421.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_E-filed_Comp-Warrant_2022-04-27_20240429040650.zip |
| 2848 | 27-CR-22-7953 | 2022-04-27 | MCRO_27-CR-22-7953_E-filed Comp-Warrant_2022-04-27_20240429040650.pdf | Arial | True Type Font | E-filed Comp-Warrant | a5b803456cb8ae3a5938548451811cea90f7a6256ad145f1be83e5552fff2421 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/a5b803456cb8ae3a5938548451811cea90f7a6256ad145f1be83e5552fff2421.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_E-filed_Comp-Warrant_2022-04-27_20240429040650.zip |
| 2849 | 27-CR-22-7953 | 2022-04-27 | MCRO_27-CR-22-7953_E-filed Comp-Warrant_2022-04-27_20240429040650.pdf | Arial | True Type Font | E-filed Comp-Warrant | a5b803456cb8ae3a5938548451811cea90f7a6256ad145f1be83e5552fff2421 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/a5b803456cb8ae3a5938548451811cea90f7a6256ad145f1be83e5552fff2421.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_E-filed_Comp-Warrant_2022-04-27_20240429040650.zip |
| 2850 | 27-CR-22-7953 | 2022-04-27 | MCRO_27-CR-22-7953_E-filed Comp-Warrant_2022-04-27_20240429040650.pdf | Arial | True Type Font | E-filed Comp-Warrant | a5b803456cb8ae3a5938548451811cea90f7a6256ad145f1be83e5552fff2421 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/a5b803456cb8ae3a5938548451811cea90f7a6256ad145f1be83e5552fff2421.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_E-filed_Comp-Warrant_2022-04-27_20240429040650.zip |
| 2851 | 27-CR-20-20788 | 2020-09-28 | MCRO_27-CR-20-20788_E-filed Comp-Warrant_2020-09-28_20240430090256.pdf | Arial | True Type Font | E-filed Comp-Warrant | add0baeeb32d351ba6f157ff92b0b47eb4e3c9b74082675cc9253571e7236c17 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/add0baeeb32d351ba6f157ff92b0b47eb4e3c9b74082675cc9253571e7236c17.ttf | /font-0367.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_E-filed_Comp-Warrant_2020-09-28_20240430090256.zip |
| 2852 | 27-CR-20-20788 | 2020-09-28 | MCRO_27-CR-20-20788_E-filed Comp-Warrant_2020-09-28_20240430090256.pdf | Arial | True Type Font | E-filed Comp-Warrant | add0baeeb32d351ba6f157ff92b0b47eb4e3c9b74082675cc9253571e7236c17 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/add0baeeb32d351ba6f157ff92b0b47eb4e3c9b74082675cc9253571e7236c17.ttf | /font-0367.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_E-filed_Comp-Warrant_2020-09-28_20240430090256.zip |
| 2853 | 27-CR-20-20788 | 2020-09-28 | MCRO_27-CR-20-20788_E-filed Comp-Warrant_2020-09-28_20240430090256.pdf | Arial | True Type Font | E-filed Comp-Warrant | add0baeeb32d351ba6f157ff92b0b47eb4e3c9b74082675cc9253571e7236c17 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/add0baeeb32d351ba6f157ff92b0b47eb4e3c9b74082675cc9253571e7236c17.ttf | /font-0367.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_E-filed_Comp-Warrant_2020-09-28_20240430090256.zip |
| 2854 | 27-CR-20-20788 | 2020-09-28 | MCRO_27-CR-20-20788_E-filed Comp-Warrant_2020-09-28_20240430090256.pdf | Arial | True Type Font | E-filed Comp-Warrant | add0baeeb32d351ba6f157ff92b0b47eb4e3c9b74082675cc9253571e7236c17 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/add0baeeb32d351ba6f157ff92b0b47eb4e3c9b74082675cc9253571e7236c17.ttf | /font-0367.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_E-filed_Comp-Warrant_2020-09-28_20240430090256.zip |
| 2855 | 27-CR-20-20788 | 2020-09-28 | MCRO_27-CR-20-20788_E-filed Comp-Warrant_2020-09-28_20240430090256.pdf | Arial | True Type Font | E-filed Comp-Warrant | add0baeeb32d351ba6f157ff92b0b47eb4e3c9b74082675cc9253571e7236c17 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/add0baeeb32d351ba6f157ff92b0b47eb4e3c9b74082675cc9253571e7236c17.ttf | /font-0367.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_E-filed_Comp-Warrant_2020-09-28_20240430090256.zip |
| 2856 | 27-CR-20-20788 | 2020-09-28 | MCRO_27-CR-20-20788_E-filed Comp-Warrant_2020-09-28_20240430090256.pdf | Arial | True Type Font | E-filed Comp-Warrant | add0baeeb32d351ba6f157ff92b0b47eb4e3c9b74082675cc9253571e7236c17 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/add0baeeb32d351ba6f157ff92b0b47eb4e3c9b74082675cc9253571e7236c17.ttf | /font-0367.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_E-filed_Comp-Warrant_2020-09-28_20240430090256.zip |
| 2857 | 27-CR-20-20788 | 2020-09-28 | MCRO_27-CR-20-20788_E-filed Comp-Warrant_2020-09-28_20240430090256.pdf | Arial | True Type Font | E-filed Comp-Warrant | add0baeeb32d351ba6f157ff92b0b47eb4e3c9b74082675cc9253571e7236c17 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/add0baeeb32d351ba6f157ff92b0b47eb4e3c9b74082675cc9253571e7236c17.ttf | /font-0367.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_E-filed_Comp-Warrant_2020-09-28_20240430090256.zip |
| 2858 | 27-CR-22-1165 | 2022-01-20 | MCRO_27-CR-22-1165_E-filed Comp-Warrant_2022-01-20_20240429030441.pdf | Arial | True Type Font | E-filed Comp-Warrant | ba8bc1b3945ef04fa5e4b0f892540ffc441a8d333a803e44d768fdd850c67d2d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/ba8bc1b3945ef04fa5e4b0f892540ffc441a8d333a803e44d768fdd850c67d2d.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_E-filed_Comp-Warrant_2022-01-20_20240429030441.zip |
| 2859 | 27-CR-22-1165 | 2022-01-20 | MCRO_27-CR-22-1165_E-filed Comp-Warrant_2022-01-20_20240429030441.pdf | Arial | True Type Font | E-filed Comp-Warrant | ba8bc1b3945ef04fa5e4b0f892540ffc441a8d333a803e44d768fdd850c67d2d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/ba8bc1b3945ef04fa5e4b0f892540ffc441a8d333a803e44d768fdd850c67d2d.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_E-filed_Comp-Warrant_2022-01-20_20240429030441.zip |
| 2860 | 27-CR-22-1165 | 2022-01-20 | MCRO_27-CR-22-1165_E-filed Comp-Warrant_2022-01-20_20240429030441.pdf | Arial | True Type Font | E-filed Comp-Warrant | ba8bc1b3945ef04fa5e4b0f892540ffc441a8d333a803e44d768fdd850c67d2d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/ba8bc1b3945ef04fa5e4b0f892540ffc441a8d333a803e44d768fdd850c67d2d.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_E-filed_Comp-Warrant_2022-01-20_20240429030441.zip |
| 2861 | 27-CR-22-1165 | 2022-01-20 | MCRO_27-CR-22-1165_E-filed Comp-Warrant_2022-01-20_20240429030441.pdf | Arial | True Type Font | E-filed Comp-Warrant | ba8bc1b3945ef04fa5e4b0f892540ffc441a8d333a803e44d768fdd850c67d2d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/ba8bc1b3945ef04fa5e4b0f892540ffc441a8d333a803e44d768fdd850c67d2d.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_E-filed_Comp-Warrant_2022-01-20_20240429030441.zip |
| 2862 | 27-CR-22-1165 | 2022-01-20 | MCRO_27-CR-22-1165_E-filed Comp-Warrant_2022-01-20_20240429030441.pdf | Arial | True Type Font | E-filed Comp-Warrant | ba8bc1b3945ef04fa5e4b0f892540ffc441a8d333a803e44d768fdd850c67d2d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/ba8bc1b3945ef04fa5e4b0f892540ffc441a8d333a803e44d768fdd850c67d2d.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_E-filed_Comp-Warrant_2022-01-20_20240429030441.zip |
| 2863 | 27-CR-22-1165 | 2022-01-20 | MCRO_27-CR-22-1165_E-filed Comp-Warrant_2022-01-20_20240429030441.pdf | Arial | True Type Font | E-filed Comp-Warrant | ba8bc1b3945ef04fa5e4b0f892540ffc441a8d333a803e44d768fdd850c67d2d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/ba8bc1b3945ef04fa5e4b0f892540ffc441a8d333a803e44d768fdd850c67d2d.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_E-filed_Comp-Warrant_2022-01-20_20240429030441.zip |
| 2864 | 27-CR-20-9036 | 2020-04-09 | MCRO_27-CR-20-9036_E-filed Comp-Warrant_2020-04-09_20240430085603.pdf | Arial | True Type Font | E-filed Comp-Warrant | d25c61d152b3bae04d744a3373ee506af6916e4778c4867022db3bf81dd5b948 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/d25c61d152b3bae04d744a3373ee506af6916e4778c4867022db3bf81dd5b948.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_E-filed_Comp-Warrant_2020-04-09_20240430085603.zip |
| 2865 | 27-CR-20-9036 | 2020-04-09 | MCRO_27-CR-20-9036_E-filed Comp-Warrant_2020-04-09_20240430085603.pdf | Arial | True Type Font | E-filed Comp-Warrant | d25c61d152b3bae04d744a3373ee506af6916e4778c4867022db3bf81dd5b948 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/d25c61d152b3bae04d744a3373ee506af6916e4778c4867022db3bf81dd5b948.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_E-filed_Comp-Warrant_2020-04-09_20240430085603.zip |
| 2866 | 27-CR-20-9036 | 2020-04-09 | MCRO_27-CR-20-9036_E-filed Comp-Warrant_2020-04-09_20240430085603.pdf | Arial | True Type Font | E-filed Comp-Warrant | d25c61d152b3bae04d744a3373ee506af6916e4778c4867022db3bf81dd5b948 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/d25c61d152b3bae04d744a3373ee506af6916e4778c4867022db3bf81dd5b948.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_E-filed_Comp-Warrant_2020-04-09_20240430085603.zip |
| 2867 | 27-CR-20-9036 | 2020-04-09 | MCRO_27-CR-20-9036_E-filed Comp-Warrant_2020-04-09_20240430085603.pdf | Arial | True Type Font | E-filed Comp-Warrant | d25c61d152b3bae04d744a3373ee506af6916e4778c4867022db3bf81dd5b948 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/d25c61d152b3bae04d744a3373ee506af6916e4778c4867022db3bf81dd5b948.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_E-filed_Comp-Warrant_2020-04-09_20240430085603.zip |
| 2868 | 27-CR-20-9036 | 2020-04-09 | MCRO_27-CR-20-9036_E-filed Comp-Warrant_2020-04-09_20240430085603.pdf | Arial | True Type Font | E-filed Comp-Warrant | d25c61d152b3bae04d744a3373ee506af6916e4778c4867022db3bf81dd5b948 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/d25c61d152b3bae04d744a3373ee506af6916e4778c4867022db3bf81dd5b948.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_E-filed_Comp-Warrant_2020-04-09_20240430085603.zip |
| 2869 | 27-CR-20-9036 | 2020-04-09 | MCRO_27-CR-20-9036_E-filed Comp-Warrant_2020-04-09_20240430085603.pdf | Arial | True Type Font | E-filed Comp-Warrant | d25c61d152b3bae04d744a3373ee506af6916e4778c4867022db3bf81dd5b948 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/d25c61d152b3bae04d744a3373ee506af6916e4778c4867022db3bf81dd5b948.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_E-filed_Comp-Warrant_2020-04-09_20240430085603.zip |
| 2870 | 27-CR-21-10675 | 2021-06-07 | MCRO_27-CR-21-10675_E-filed Comp-Warrant_2021-06-07_20240430082243.pdf | Arial | True Type Font | E-filed Comp-Warrant | d294fa6c91c08f234a800ce070c6092993448488e783ccda5d2bdf1e0f81c679 | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/d294fa6c91c08f234a800ce070c6092993448488e783ccda5d2bdf1e0f81c679.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_E-filed_Comp-Warrant_2021-06-07_20240430082243.zip |
| 2871 | 27-CR-21-10675 | 2021-06-07 | MCRO_27-CR-21-10675_E-filed Comp-Warrant_2021-06-07_20240430082243.pdf | Arial | True Type Font | E-filed Comp-Warrant | d294fa6c91c08f234a800ce070c6092993448488e783ccda5d2bdf1e0f81c679 | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/d294fa6c91c08f234a800ce070c6092993448488e783ccda5d2bdf1e0f81c679.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_E-filed_Comp-Warrant_2021-06-07_20240430082243.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2872 | 27-CR-21-10675 | 2021-06-07 | MCRO_27-CR-21-10675_E-filed Comp-Warrant_2021-06-07_20240430082243.pdf | Arial | True Type Font | E-filed Comp-Warrant | d294fa6c91c08f234a800ce070c6092993448488e783ccda5d2bdf1e0f81c679 | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/d294fa6c91c08f234a800ce070c6092993448488e783ccda5d2bdf1e0f81c679.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_E-filed_Comp-Warrant_2021-06-07_20240430082243.zip |
| 2873 | 27-CR-21-10675 | 2021-06-07 | MCRO_27-CR-21-10675_E-filed Comp-Warrant_2021-06-07_20240430082243.pdf | Arial | True Type Font | E-filed Comp-Warrant | d294fa6c91c08f234a800ce070c6092993448488e783ccda5d2bdf1e0f81c679 | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/d294fa6c91c08f234a800ce070c6092993448488e783ccda5d2bdf1e0f81c679.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_E-filed_Comp-Warrant_2021-06-07_20240430082243.zip |
| 2874 | 27-CR-21-10675 | 2021-06-07 | MCRO_27-CR-21-10675_E-filed Comp-Warrant_2021-06-07_20240430082243.pdf | Arial | True Type Font | E-filed Comp-Warrant | d294fa6c91c08f234a800ce070c6092993448488e783ccda5d2bdf1e0f81c679 | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/d294fa6c91c08f234a800ce070c6092993448488e783ccda5d2bdf1e0f81c679.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_E-filed_Comp-Warrant_2021-06-07_20240430082243.zip |
| 2875 | 27-CR-21-10675 | 2021-06-07 | MCRO_27-CR-21-10675_E-filed Comp-Warrant_2021-06-07_20240430082243.pdf | Arial | True Type Font | E-filed Comp-Warrant | d294fa6c91c08f234a800ce070c6092993448488e783ccda5d2bdf1e0f81c679 | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/d294fa6c91c08f234a800ce070c6092993448488e783ccda5d2bdf1e0f81c679.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_E-filed_Comp-Warrant_2021-06-07_20240430082243.zip |
| 2876 | 27-CR-21-23188 | 2021-12-17 | MCRO_27-CR-21-23188_E-filed Comp-Warrant_2021-12-17_20240430083756.pdf | Arial | True Type Font | E-filed Comp-Warrant | d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31ffc6b750027086aa0cbc8d | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31ffc6b750027086aa0cbc8d.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_E-filed_Comp-Warrant_2021-12-17_20240430083756.zip |
| 2877 | 27-CR-21-23188 | 2021-12-17 | MCRO_27-CR-21-23188_E-filed Comp-Warrant_2021-12-17_20240430083756.pdf | Arial | True Type Font | E-filed Comp-Warrant | d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31ffc6b750027086aa0cbc8d | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31ffc6b750027086aa0cbc8d.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_E-filed_Comp-Warrant_2021-12-17_20240430083756.zip |
| 2878 | 27-CR-21-23188 | 2021-12-17 | MCRO_27-CR-21-23188_E-filed Comp-Warrant_2021-12-17_20240430083756.pdf | Arial | True Type Font | E-filed Comp-Warrant | d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31ffc6b750027086aa0cbc8d | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31ffc6b750027086aa0cbc8d.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_E-filed_Comp-Warrant_2021-12-17_20240430083756.zip |
| 2879 | 27-CR-21-23188 | 2021-12-17 | MCRO_27-CR-21-23188_E-filed Comp-Warrant_2021-12-17_20240430083756.pdf | Arial | True Type Font | E-filed Comp-Warrant | d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31ffc6b750027086aa0cbc8d | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31ffc6b750027086aa0cbc8d.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_E-filed_Comp-Warrant_2021-12-17_20240430083756.zip |
| 2880 | 27-CR-21-23188 | 2021-12-17 | MCRO_27-CR-21-23188_E-filed Comp-Warrant_2021-12-17_20240430083756.pdf | Arial | True Type Font | E-filed Comp-Warrant | d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31ffc6b750027086aa0cbc8d | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31ffc6b750027086aa0cbc8d.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_E-filed_Comp-Warrant_2021-12-17_20240430083756.zip |
| 2881 | 27-CR-21-23188 | 2021-12-17 | MCRO_27-CR-21-23188_E-filed Comp-Warrant_2021-12-17_20240430083756.pdf | Arial | True Type Font | E-filed Comp-Warrant | d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31ffc6b750027086aa0cbc8d | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31ffc6b750027086aa0cbc8d.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_E-filed_Comp-Warrant_2021-12-17_20240430083756.zip |
| 2882 | 27-CR-19-28883 | 2019-11-22 | MCRO_27-CR-19-28883_E-filed Comp-Warrant_2019-11-22_20240430092416.pdf | Arial | True Type Font | E-filed Comp-Warrant | ecd2c3a0da1d81d7b590538059558fb462a5db490a0e6b4dbef570da325026b6 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/ecd2c3a0da1d81d7b590538059558fb462a5db490a0e6b4dbef570da325026b6.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_E-filed_Comp-Warrant_2019-11-22_20240430092416.zip |
| 2883 | 27-CR-19-28883 | 2019-11-22 | MCRO_27-CR-19-28883_E-filed Comp-Warrant_2019-11-22_20240430092416.pdf | Arial | True Type Font | E-filed Comp-Warrant | ecd2c3a0da1d81d7b590538059558fb462a5db490a0e6b4dbef570da325026b6 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/ecd2c3a0da1d81d7b590538059558fb462a5db490a0e6b4dbef570da325026b6.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_E-filed_Comp-Warrant_2019-11-22_20240430092416.zip |
| 2884 | 27-CR-19-28883 | 2019-11-22 | MCRO_27-CR-19-28883_E-filed Comp-Warrant_2019-11-22_20240430092416.pdf | Arial | True Type Font | E-filed Comp-Warrant | ecd2c3a0da1d81d7b590538059558fb462a5db490a0e6b4dbef570da325026b6 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/ecd2c3a0da1d81d7b590538059558fb462a5db490a0e6b4dbef570da325026b6.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_E-filed_Comp-Warrant_2019-11-22_20240430092416.zip |
| 2885 | 27-CR-19-28883 | 2019-11-22 | MCRO_27-CR-19-28883_E-filed Comp-Warrant_2019-11-22_20240430092416.pdf | Arial | True Type Font | E-filed Comp-Warrant | ecd2c3a0da1d81d7b590538059558fb462a5db490a0e6b4dbef570da325026b6 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/ecd2c3a0da1d81d7b590538059558fb462a5db490a0e6b4dbef570da325026b6.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_E-filed_Comp-Warrant_2019-11-22_20240430092416.zip |
| 2886 | 27-CR-19-28883 | 2019-11-22 | MCRO_27-CR-19-28883_E-filed Comp-Warrant_2019-11-22_20240430092416.pdf | Arial | True Type Font | E-filed Comp-Warrant | ecd2c3a0da1d81d7b590538059558fb462a5db490a0e6b4dbef570da325026b6 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/ecd2c3a0da1d81d7b590538059558fb462a5db490a0e6b4dbef570da325026b6.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_E-filed_Comp-Warrant_2019-11-22_20240430092416.zip |
| 2887 | 27-CR-19-28883 | 2019-11-22 | MCRO_27-CR-19-28883_E-filed Comp-Warrant_2019-11-22_20240430092416.pdf | Arial | True Type Font | E-filed Comp-Warrant | ecd2c3a0da1d81d7b590538059558fb462a5db490a0e6b4dbef570da325026b6 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/ecd2c3a0da1d81d7b590538059558fb462a5db490a0e6b4dbef570da325026b6.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_E-filed_Comp-Warrant_2019-11-22_20240430092416.zip |
| 2888 | 27-CR-19-28883 | 2019-11-22 | MCRO_27-CR-19-28883_E-filed Comp-Warrant_2019-11-22_20240430092416.pdf | Arial | True Type Font | E-filed Comp-Warrant | f1d4caac7278307ef449d6604703071d6d2500186e17d5a000514632036181fa | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/f1d4caac7278307ef449d6604703071d6d2500186e17d5a000514632036181fa.ttf | /font-0242.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_E-filed_Comp-Warrant_2019-11-22_20240430092416.zip |
| 2889 | 27-CR-19-28883 | 2019-11-22 | MCRO_27-CR-19-28883_E-filed Comp-Warrant_2019-11-22_20240430092416.pdf | Arial | True Type Font | E-filed Comp-Warrant | f1d4caac7278307ef449d6604703071d6d2500186e17d5a000514632036181fa | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/f1d4caac7278307ef449d6604703071d6d2500186e17d5a000514632036181fa.ttf | /font-0242.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_E-filed_Comp-Warrant_2019-11-22_20240430092416.zip |
| 2890 | 27-CR-19-28883 | 2019-11-22 | MCRO_27-CR-19-28883_E-filed Comp-Warrant_2019-11-22_20240430092416.pdf | Arial | True Type Font | E-filed Comp-Warrant | f1d4caac7278307ef449d6604703071d6d2500186e17d5a000514632036181fa | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/f1d4caac7278307ef449d6604703071d6d2500186e17d5a000514632036181fa.ttf | /font-0242.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_E-filed_Comp-Warrant_2019-11-22_20240430092416.zip |
| 2891 | 27-CR-19-28883 | 2019-11-22 | MCRO_27-CR-19-28883_E-filed Comp-Warrant_2019-11-22_20240430092416.pdf | Arial | True Type Font | E-filed Comp-Warrant | f1d4caac7278307ef449d6604703071d6d2500186e17d5a000514632036181fa | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/f1d4caac7278307ef449d6604703071d6d2500186e17d5a000514632036181fa.ttf | /font-0242.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_E-filed_Comp-Warrant_2019-11-22_20240430092416.zip |
| 2892 | 27-CR-19-28883 | 2019-11-22 | MCRO_27-CR-19-28883_E-filed Comp-Warrant_2019-11-22_20240430092416.pdf | Arial | True Type Font | E-filed Comp-Warrant | f1d4caac7278307ef449d6604703071d6d2500186e17d5a000514632036181fa | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/f1d4caac7278307ef449d6604703071d6d2500186e17d5a000514632036181fa.ttf | /font-0242.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_E-filed_Comp-Warrant_2019-11-22_20240430092416.zip |
| 2893 | 27-CR-19-28883 | 2019-11-22 | MCRO_27-CR-19-28883_E-filed Comp-Warrant_2019-11-22_20240430092416.pdf | Arial | True Type Font | E-filed Comp-Warrant | f1d4caac7278307ef449d6604703071d6d2500186e17d5a000514632036181fa | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/f1d4caac7278307ef449d6604703071d6d2500186e17d5a000514632036181fa.ttf | /font-0242.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_E-filed_Comp-Warrant_2019-11-22_20240430092416.zip |
| 2894 | 27-CR-20-423 | 2020-02-18 | MCRO_27-CR-20-423_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-02-18_20240430084824.pdf | Arial | True Type Font | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0170.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-02-18_20240430084824.zip |
| 2895 | 27-CR-18-18391 | 2023-06-06 | MCRO_27-CR-18-18391_Finding of Incompetency and Order_2023-06-06_20240430092721.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0208.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Finding_of_Incompetency_and_Order_2023-06-06_20240430092721.zip |
| 2896 | 27-CR-18-18391 | 2024-03-20 | MCRO_27-CR-18-18391_Finding of Incompetency and Order_2024-03-20_20240430092713.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Finding_of_Incompetency_and_Order_2024-03-20_20240430092713.zip |
| 2897 | 27-CR-18-26530 | 2023-05-24 | MCRO_27-CR-18-26530_Finding of Incompetency and Order_2023-05-24_20240430093352.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0211.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Finding_of_Incompetency_and_Order_2023-05-24_20240430093352.zip |
| 2898 | 27-CR-19-12466 | 2024-03-12 | MCRO_27-CR-19-12466_Finding of Incompetency and Order_2024-03-12_20240430091809.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Finding_of_Incompetency_and_Order_2024-03-12_20240430091809.zip |
| 2899 | 27-CR-19-17539 | 2023-06-06 | MCRO_27-CR-19-17539_Finding of Incompetency and Order_2023-06-06_20240430091932.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0208.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Finding_of_Incompetency_and_Order_2023-06-06_20240430091932.zip |
| 2900 | 27-CR-19-17539 | 2024-03-20 | MCRO_27-CR-19-17539_Finding of Incompetency and Order_2024-03-20_20240430091924.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Finding_of_Incompetency_and_Order_2024-03-20_20240430091924.zip |
| 2901 | 27-CR-19-1916 | 2023-06-06 | MCRO_27-CR-19-1916_Finding of Incompetency and Order_2023-06-06_20240430091213.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0208.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2023-06-06_20240430091213.zip |
| 2902 | 27-CR-19-1916 | 2024-03-20 | MCRO_27-CR-19-1916_Finding of Incompetency and Order_2024-03-20_20240430091206.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2024-03-20_20240430091206.zip |
| 2903 | 27-CR-19-19606 | 2024-03-12 | MCRO_27-CR-19-19606_Finding of Incompetency and Order_2024-03-12_20240430092030.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Finding_of_Incompetency_and_Order_2024-03-12_20240430092030.zip |
| 2904 | 27-CR-19-3539 | 2023-06-06 | MCRO_27-CR-19-3539_Finding of Incompetency and Order_2023-06-06_20240430091325.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0208.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Finding_of_Incompetency_and_Order_2023-06-06_20240430091325.zip |

EXHIBIT SHA-6 | p. 88

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2905 | 27-CR-19-3539 | 2024-03-20 | MCRO_27-CR-19-3539_Finding of Incompetency and Order_2024-03-20_20240430091319.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Finding_of_Incompetency_and_Order_2024-03-20_20240430091319.zip |
| 2906 | 27-CR-19-901 | 2023-02-15 | MCRO_27-CR-19-901_Finding of Incompetency and Order_2023-02-15_20240430091100.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0208.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Finding_of_Incompetency_and_Order_2023-02-15_20240430091100.zip |
| 2907 | 27-CR-19-9270 | 2023-05-24 | MCRO_27-CR-19-9270_Finding of Incompetency and Order_2023-05-24_20240430091450.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0211.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Finding_of_Incompetency_and_Order_2023-05-24_20240430091450.zip |
| 2908 | 27-CR-20-10049 | 2023-10-17 | MCRO_27-CR-20-10049_Finding of Incompetency and Order_2023-10-17_20240430085646.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Finding_of_Incompetency_and_Order_2023-10-17_20240430085646.zip |
| 2909 | 27-CR-20-11638 | 2023-05-24 | MCRO_27-CR-20-11638_Finding of Incompetency and Order_2023-05-24_20240430085821.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0198.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Finding_of_Incompetency_and_Order_2023-05-24_20240430085821.zip |
| 2910 | 27-CR-20-11638 | 2023-11-28 | MCRO_27-CR-20-11638_Finding of Incompetency and Order_2023-11-28_20240430085818.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Finding_of_Incompetency_and_Order_2023-11-28_20240430085818.zip |
| 2911 | 27-CR-20-13495 | 2023-02-15 | MCRO_27-CR-20-13495_Finding of Incompetency and Order_2023-02-15_20240430085918.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0208.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Finding_of_Incompetency_and_Order_2023-02-15_20240430085918.zip |
| 2912 | 27-CR-20-19196 | 2023-06-01 | MCRO_27-CR-20-19196_Finding of Incompetency and Order_2023-06-01_20240430090046.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0209.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Finding_of_Incompetency_and_Order_2023-06-01_20240430090046.zip |
| 2913 | 27-CR-20-20037 | 2024-03-12 | MCRO_27-CR-20-20037_Finding of Incompetency and Order_2024-03-12_20240430090128.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Finding_of_Incompetency_and_Order_2024-03-12_20240430090128.zip |
| 2914 | 27-CR-20-20788 | 2023-04-26 | MCRO_27-CR-20-20788_Finding of Incompetency and Order_2023-04-26_20240430090226.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0203.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Finding_of_Incompetency_and_Order_2023-04-26_20240430090226.zip |
| 2915 | 27-CR-20-20788 | 2024-02-12 | MCRO_27-CR-20-20788_Finding of Incompetency and Order_2024-02-12_20240430090219.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0196.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Finding_of_Incompetency_and_Order_2024-02-12_20240430090219.zip |
| 2916 | 27-CR-20-6517 | 2023-03-08 | MCRO_27-CR-20-6517_Finding of Incompetency and Order_2023-03-08_20240430085208.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0206.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Finding_of_Incompetency_and_Order_2023-03-08_20240430085208.zip |
| 2917 | 27-CR-20-7092 | 2024-01-23 | MCRO_27-CR-20-7092_Finding of Incompetency and Order_2024-01-23_20240430085300.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Finding_of_Incompetency_and_Order_2024-01-23_20240430085300.zip |
| 2918 | 27-CR-20-8575 | 2023-04-24 | MCRO_27-CR-20-8575_Finding of Incompetency and Order_2023-04-24_20240430085346.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0202.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Finding_of_Incompetency_and_Order_2023-04-24_20240430085346.zip |
| 2919 | 27-CR-20-8926 | 2024-03-12 | MCRO_27-CR-20-8926_Finding of Incompetency and Order_2024-03-12_20240430085426.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Finding_of_Incompetency_and_Order_2024-03-12_20240430085426.zip |
| 2920 | 27-CR-21-10675 | 2023-02-15 | MCRO_27-CR-21-10675_Finding of Incompetency and Order_2023-02-15_20240430082223.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0208.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Finding_of_Incompetency_and_Order_2023-02-15_20240430082223.zip |
| 2921 | 27-CR-21-1171 | 2023-05-02 | MCRO_27-CR-21-1171_Finding of Incompetency and Order_2023-05-02_20240430075317.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0209.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Finding_of_Incompetency_and_Order_2023-05-02_20240430075317.zip |
| 2922 | 27-CR-21-14861 | 2023-11-01 | MCRO_27-CR-21-14861_Finding of Incompetency and Order_2023-11-01_20240430082517.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0203.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Finding_of_Incompetency_and_Order_2023-11-01_20240430082517.zip |
| 2923 | 27-CR-21-19552 | 2024-03-12 | MCRO_27-CR-21-19552_Finding of Incompetency and Order_2024-03-12_20240430082832.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Finding_of_Incompetency_and_Order_2024-03-12_20240430082832.zip |
| 2924 | 27-CR-21-19723 | 2023-07-12 | MCRO_27-CR-21-19723_Finding of Incompetency and Order_2023-07-12_20240430082933.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0200.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Finding_of_Incompetency_and_Order_2023-07-12_20240430082933.zip |
| 2925 | 27-CR-21-1980 | 2023-06-01 | MCRO_27-CR-21-1980_Finding of Incompetency and Order_2023-06-01_20240430075958.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Finding_of_Incompetency_and_Order_2023-06-01_20240430075958.zip |
| 2926 | 27-CR-21-20072 | 2023-06-01 | MCRO_27-CR-21-20072_Finding of Incompetency and Order_2023-06-01_20240430083050.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Finding_of_Incompetency_and_Order_2023-06-01_20240430083050.zip |
| 2927 | 27-CR-21-20988 | 2023-06-01 | MCRO_27-CR-21-20988_Finding of Incompetency and Order_2023-06-01_20240430083344.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Finding_of_Incompetency_and_Order_2023-06-01_20240430083344.zip |
| 2928 | 27-CR-21-21355 | 2023-06-01 | MCRO_27-CR-21-21355_Finding of Incompetency and Order_2023-06-01_20240430083452.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Finding_of_Incompetency_and_Order_2023-06-01_20240430083452.zip |
| 2929 | 27-CR-21-22058 | 2023-06-06 | MCRO_27-CR-21-22058_Finding of Incompetency and Order_2023-06-06_20240430083549.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0208.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Finding_of_Incompetency_and_Order_2023-06-06_20240430083549.zip |
| 2930 | 27-CR-21-22058 | 2024-03-20 | MCRO_27-CR-21-22058_Finding of Incompetency and Order_2024-03-20_20240430083543.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Finding_of_Incompetency_and_Order_2024-03-20_20240430083543.zip |
| 2931 | 27-CR-21-23131 | 2023-03-08 | MCRO_27-CR-21-23131_Finding of Incompetency and Order_2023-03-08_20240430083650.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0206.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Finding_of_Incompetency_and_Order_2023-03-08_20240430083650.zip |
| 2932 | 27-CR-21-23188 | 2023-06-01 | MCRO_27-CR-21-23188_Finding of Incompetency and Order_2023-06-01_20240430083741.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Finding_of_Incompetency_and_Order_2023-06-01_20240430083741.zip |
| 2933 | 27-CR-21-23233 | 2024-03-12 | MCRO_27-CR-21-23233_Finding of Incompetency and Order_2024-03-12_20240430084211.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Finding_of_Incompetency_and_Order_2024-03-12_20240430084211.zip |
| 2934 | 27-CR-21-23456 | 2023-07-12 | MCRO_27-CR-21-23456_Finding of Incompetency and Order_2023-07-12_20240430084309.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0200.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Finding_of_Incompetency_and_Order_2023-07-12_20240430084309.zip |
| 2935 | 27-CR-21-23628 | 2023-02-22 | MCRO_27-CR-21-23628_Finding of Incompetency and Order_2023-02-22_20240430084620.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0209.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Finding_of_Incompetency_and_Order_2023-02-22_20240430084620.zip |
| 2936 | 27-CR-21-23628 | 2024-03-05 | MCRO_27-CR-21-23628_Finding of Incompetency and Order_2024-03-05_20240430084617.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0075.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Finding_of_Incompetency_and_Order_2024-03-05_20240430084617.zip |
| 2937 | 27-CR-21-6229 | 2023-10-03 | MCRO_27-CR-21-6229_Finding of Incompetency and Order_2023-10-03_20240430080218.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Finding_of_Incompetency_and_Order_2023-10-03_20240430080218.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2938 | 27-CR-21-6710 | 2023-04-26 | MCRO_27-CR-21-6710_Finding of Incompetency and Order_2023-04-26_20240430080352.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0210.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Finding_of_Incompetency_and_Order_2023-04-26_20240430080352.zip |
| 2939 | 27-CR-21-6710 | 2024-03-12 | MCRO_27-CR-21-6710_Finding of Incompetency and Order_2024-03-12_20240430080346.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Finding_of_Incompetency_and_Order_2024-03-12_20240430080346.zip |
| 2940 | 27-CR-21-6904 | 2023-05-02 | MCRO_27-CR-21-6904_Finding of Incompetency and Order_2023-05-02_20240430080456.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Finding_of_Incompetency_and_Order_2023-05-02_20240430080456.zip |
| 2941 | 27-CR-21-6904 | 2023-11-01 | MCRO_27-CR-21-6904_Finding of Incompetency and Order_2023-11-01_20240430080453.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0202.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Finding_of_Incompetency_and_Order_2023-11-01_20240430080453.zip |
| 2942 | 27-CR-21-7676 | 2023-04-24 | MCRO_27-CR-21-7676_Finding of Incompetency and Order_2023-04-24_20240430080545.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0202.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Finding_of_Incompetency_and_Order_2023-04-24_20240430080545.zip |
| 2943 | 27-CR-21-8067 | 2023-05-02 | MCRO_27-CR-21-8067_Finding of Incompetency and Order_2023-05-02_20240430080639.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Finding_of_Incompetency_and_Order_2023-05-02_20240430080639.zip |
| 2944 | 27-CR-21-8067 | 2023-11-01 | MCRO_27-CR-21-8067_Finding of Incompetency and Order_2023-11-01_20240430080635.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0202.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Finding_of_Incompetency_and_Order_2023-11-01_20240430080635.zip |
| 2945 | 27-CR-21-8227 | 2023-05-02 | MCRO_27-CR-21-8227_Finding of Incompetency and Order_2023-05-02_20240430080732.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Finding_of_Incompetency_and_Order_2023-05-02_20240430080732.zip |
| 2946 | 27-CR-21-8227 | 2023-11-01 | MCRO_27-CR-21-8227_Finding of Incompetency and Order_2023-11-01_20240430080729.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0202.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Finding_of_Incompetency_and_Order_2023-11-01_20240430080729.zip |
| 2947 | 27-CR-21-8228 | 2023-05-02 | MCRO_27-CR-21-8228_Finding of Incompetency and Order_2023-05-02_20240430080825.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Finding_of_Incompetency_and_Order_2023-05-02_20240430080825.zip |
| 2948 | 27-CR-21-8228 | 2023-11-01 | MCRO_27-CR-21-8228_Finding of Incompetency and Order_2023-11-01_20240430080822.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0202.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Finding_of_Incompetency_and_Order_2023-11-01_20240430080822.zip |
| 2949 | 27-CR-21-8229 | 2023-05-02 | MCRO_27-CR-21-8229_Finding of Incompetency and Order_2023-05-02_20240430081522.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Finding_of_Incompetency_and_Order_2023-05-02_20240430081522.zip |
| 2950 | 27-CR-21-8229 | 2023-11-01 | MCRO_27-CR-21-8229_Finding of Incompetency and Order_2023-11-01_20240430081519.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0202.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Finding_of_Incompetency_and_Order_2023-11-01_20240430081519.zip |
| 2951 | 27-CR-21-8230 | 2023-05-02 | MCRO_27-CR-21-8230_Finding of Incompetency and Order_2023-05-02_20240430081640.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Finding_of_Incompetency_and_Order_2023-05-02_20240430081640.zip |
| 2952 | 27-CR-21-8230 | 2023-11-01 | MCRO_27-CR-21-8230_Finding of Incompetency and Order_2023-11-01_20240430081637.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0202.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Finding_of_Incompetency_and_Order_2023-11-01_20240430081637.zip |
| 2953 | 27-CR-21-8412 | 2023-08-08 | MCRO_27-CR-21-8412_Finding of Incompetency and Order_2023-08-08_20240430081737.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Finding_of_Incompetency_and_Order_2023-08-08_20240430081737.zip |
| 2954 | 27-CR-21-8511 | 2023-05-02 | MCRO_27-CR-21-8511_Finding of Incompetency and Order_2023-05-02_20240430082013.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Finding_of_Incompetency_and_Order_2023-05-02_20240430082013.zip |
| 2955 | 27-CR-21-8511 | 2023-11-01 | MCRO_27-CR-21-8511_Finding of Incompetency and Order_2023-11-01_20240430082010.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0202.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Finding_of_Incompetency_and_Order_2023-11-01_20240430082010.zip |
| 2956 | 27-CR-21-933 | 2024-01-23 | MCRO_27-CR-21-933_Finding of Incompetency and Order_2024-01-23_20240430075226.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Finding_of_Incompetency_and_Order_2024-01-23_20240430075226.zip |
| 2957 | 27-CR-22-10646 | 2023-11-28 | MCRO_27-CR-22-10646_Finding of Incompetency and Order_2023-11-28_20240429152949.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0195.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Finding_of_Incompetency_and_Order_2023-11-28_20240429152949.zip |
| 2958 | 27-CR-22-1165 | 2024-03-12 | MCRO_27-CR-22-1165_Finding of Incompetency and Order_2024-03-12_20240429030424.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Finding_of_Incompetency_and_Order_2024-03-12_20240429030424.zip |
| 2959 | 27-CR-22-12076 | 2024-02-02 | MCRO_27-CR-22-12076_Finding of Incompetency and Order_2024-02-02_20240429153145.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0157.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Finding_of_Incompetency_and_Order_2024-02-02_20240429153145.zip |
| 2960 | 27-CR-22-13185 | 2023-04-13 | MCRO_27-CR-22-13185_Finding of Incompetency and Order_2023-04-13_20240429161143.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0205.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Finding_of_Incompetency_and_Order_2023-04-13_20240429161143.zip |
| 2961 | 27-CR-22-13941 | 2023-05-10 | MCRO_27-CR-22-13941_Finding of Incompetency and Order_2023-05-10_20240429161312.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TIA TIAUNNA PAYNE | KHAN, ATIF AHMED | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0192.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Finding_of_Incompetency_and_Order_2023-05-10_20240429161312.zip |
| 2962 | 27-CR-22-14493 | 2024-02-27 | MCRO_27-CR-22-14493_Finding of Incompetency and Order_2024-02-27_20240429161527.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Finding_of_Incompetency_and_Order_2024-02-27_20240429161527.zip |
| 2963 | 27-CR-22-15550 | 2023-07-12 | MCRO_27-CR-22-15550_Finding of Incompetency and Order_2023-07-12_20240429161911.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0200.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Finding_of_Incompetency_and_Order_2023-07-12_20240429161911.zip |
| 2964 | 27-CR-22-17300 | 2023-05-02 | MCRO_27-CR-22-17300_Finding of Incompetency and Order_2023-05-02_20240429162002.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Finding_of_Incompetency_and_Order_2023-05-02_20240429162002.zip |
| 2965 | 27-CR-22-17300 | 2023-11-01 | MCRO_27-CR-22-17300_Finding of Incompetency and Order_2023-11-01_20240429161959.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0202.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Finding_of_Incompetency_and_Order_2023-11-01_20240429161959.zip |
| 2966 | 27-CR-22-18209 | 2023-01-24 | MCRO_27-CR-22-18209_Finding of Incompetency and Order_2023-01-24_20240429162103.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0196.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Finding_of_Incompetency_and_Order_2023-01-24_20240429162103.zip |
| 2967 | 27-CR-22-18789 | 2023-03-15 | MCRO_27-CR-22-18789_Finding of Incompetency and Order_2023-03-15_20240429162251.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0194.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Finding_of_Incompetency_and_Order_2023-03-15_20240429162251.zip |
| 2968 | 27-CR-22-18938 | 2023-01-11 | MCRO_27-CR-22-18938_Finding of Incompetency and Order_2023-01-11_20240429162443.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | NURADIN MOHAMUD | SAMSON, JUDITH ANN | PROVENCHER, DANIEL ROBERT | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0205.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Finding_of_Incompetency_and_Order_2023-01-11_20240429162443.zip |
| 2969 | 27-CR-22-18938 | 2024-02-27 | MCRO_27-CR-22-18938_Finding of Incompetency and Order_2024-02-27_20240429162439.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | NURADIN MOHAMUD | SAMSON, JUDITH ANN | PROVENCHER, DANIEL ROBERT | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0062.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Finding_of_Incompetency_and_Order_2024-02-27_20240429162439.zip |
| 2970 | 27-CR-22-19036 | 2023-06-21 | MCRO_27-CR-22-19036_Finding of Incompetency and Order_2023-06-21_20240429162550.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Finding_of_Incompetency_and_Order_2023-06-21_20240429162550.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2971 | 27-CR-22-19036 | 2024-03-11 | MCRO_27-CR-22-19036_Finding of Incompetency and Order_2024-03-11_20240429162538.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0196.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Finding_of_Incompetency_and_Order_2024-03-11_20240429162538.zip |
| 2972 | 27-CR-22-21679 | 2023-05-02 | MCRO_27-CR-22-21679_Finding of Incompetency and Order_2023-05-02_20240429162858.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Finding_of_Incompetency_and_Order_2023-05-02_20240429162858.zip |
| 2973 | 27-CR-22-21925 | 2023-02-16 | MCRO_27-CR-22-21925_Finding of Incompetency and Order_2023-02-16_20240429162956.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Abdinour Mohamed Alasow | NOOTHED, REBECCA SUCHADA | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0219.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Finding_of_Incompetency_and_Order_2023-02-16_20240429162956.zip |
| 2974 | 27-CR-22-22521 | 2023-02-15 | MCRO_27-CR-22-22521_Finding of Incompetency and Order_2023-02-15_20240429163112.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0208.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Finding_of_Incompetency_and_Order_2023-02-15_20240429163112.zip |
| 2975 | 27-CR-22-22687 | 2023-06-14 | MCRO_27-CR-22-22687_Finding of Incompetency and Order_2023-06-14_20240429163209.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SORENSEN, ROBERT J | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0186.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22687_Finding_of_Incompetency_and_Order_2023-06-14_20240429163209.zip |
| 2976 | 27-CR-22-22963 | 2023-06-01 | MCRO_27-CR-22-22963_Finding of Incompetency and Order_2023-06-01_20240429163939.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Finding_of_Incompetency_and_Order_2023-06-01_20240429163939.zip |
| 2977 | 27-CR-22-23317 | 2023-02-16 | MCRO_27-CR-22-23317_Finding of Incompetency and Order_2023-02-16_20240429164130.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Abdinour Mohamed Alasow | Herlofsky, Susan | MONNENS, JOHN PATRICK | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0219.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Finding_of_Incompetency_and_Order_2023-02-16_20240429164130.zip |
| 2978 | 27-CR-22-24045 | 2023-05-02 | MCRO_27-CR-22-24045_Finding of Incompetency and Order_2023-05-02_20240429164219.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | CHRISTENSEN, KELSEY RAE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Finding_of_Incompetency_and_Order_2023-05-02_20240429164219.zip |
| 2979 | 27-CR-22-24627 | 2023-03-08 | MCRO_27-CR-22-24627_Finding of Incompetency and Order_2023-03-08_20240429164355.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0206.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Finding_of_Incompetency_and_Order_2023-03-08_20240429164355.zip |
| 2980 | 27-CR-22-25134 | 2023-02-22 | MCRO_27-CR-22-25134_Finding of Incompetency and Order_2023-02-22_20240429164457.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0209.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Finding_of_Incompetency_and_Order_2023-02-22_20240429164457.zip |
| 2981 | 27-CR-22-25134 | 2024-03-05 | MCRO_27-CR-22-25134_Finding of Incompetency and Order_2024-03-05_20240429164453.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0075.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Finding_of_Incompetency_and_Order_2024-03-05_20240429164453.zip |
| 2982 | 27-CR-22-25151 | 2023-12-05 | MCRO_27-CR-22-25151_Finding of Incompetency and Order_2023-12-05_20240429164605.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | NICOLE LORETTA KELM | BRODHAG, AMANDA JEAN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Finding_of_Incompetency_and_Order_2023-12-05_20240429164605.zip |
| 2983 | 27-CR-22-3377 | 2023-06-14 | MCRO_27-CR-22-3377_Finding of Incompetency and Order_2023-06-14_20240429031120.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0186.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Finding_of_Incompetency_and_Order_2023-06-14_20240429031120.zip |
| 2984 | 27-CR-22-3553 | 2023-05-24 | MCRO_27-CR-22-3553_Finding of Incompetency and Order_2023-05-24_20240429032047.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0211.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Finding_of_Incompetency_and_Order_2023-05-24_20240429032047.zip |
| 2985 | 27-CR-22-3570 | 2023-02-15 | MCRO_27-CR-22-3570_Finding of Incompetency and Order_2023-02-15_20240429034620.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0208.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Finding_of_Incompetency_and_Order_2023-02-15_20240429034620.zip |
| 2986 | 27-CR-22-4087 | 2023-06-01 | MCRO_27-CR-22-4087_Finding of Incompetency and Order_2023-06-01_20240429035306.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Finding_of_Incompetency_and_Order_2023-06-01_20240429035306.zip |
| 2987 | 27-CR-22-4898 | 2024-03-12 | MCRO_27-CR-22-4898_Finding of Incompetency and Order_2024-03-12_20240429040213.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Finding_of_Incompetency_and_Order_2024-03-12_20240429040213.zip |
| 2988 | 27-CR-22-7797 | 2023-02-22 | MCRO_27-CR-22-7797_Finding of Incompetency and Order_2023-02-22_20240429040528.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0209.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Finding_of_Incompetency_and_Order_2023-02-22_20240429040528.zip |
| 2989 | 27-CR-22-7797 | 2024-03-05 | MCRO_27-CR-22-7797_Finding of Incompetency and Order_2024-03-05_20240429040524.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0075.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Finding_of_Incompetency_and_Order_2024-03-05_20240429040524.zip |
| 2990 | 27-CR-22-9720 | 2024-02-02 | MCRO_27-CR-22-9720_Finding of Incompetency and Order_2024-02-02_20240429152432.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0157.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Finding_of_Incompetency_and_Order_2024-02-02_20240429152432.zip |
| 2991 | 27-CR-23-1101 | 2023-08-30 | MCRO_27-CR-23-1101_Finding of Incompetency and Order_2023-08-30_20240430072129.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | MICHAEL CHANTEL WRIGHT | KYLE, JUANITA LOUISE | CHICO, ZENAIDA | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0202.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Finding_of_Incompetency_and_Order_2023-08-30_20240430072129.zip |
| 2992 | 27-CR-23-1101 | 2024-04-04 | MCRO_27-CR-23-1101_Finding of Incompetency and Order_2024-04-04_20240430072125.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | MICHAEL CHANTEL WRIGHT | KYLE, JUANITA LOUISE | CHICO, ZENAIDA | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Finding_of_Incompetency_and_Order_2024-04-04_20240430072125.zip |
| 2993 | 27-CR-23-12360 | 2023-07-26 | MCRO_27-CR-23-12360_Finding of Incompetency and Order_2023-07-26_20240430073932.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | ALEXANDER ORVAL THOMLEY | RIACH, KEVIN CHARLES | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0195.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_Finding_of_Incompetency_and_Order_2023-07-26_20240430073932.zip |
| 2994 | 27-CR-23-12653 | 2023-12-13 | MCRO_27-CR-23-12653_Finding of Incompetency and Order_2023-12-13_20240430074010.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | JACOB JOSEPH SCHECH | SPEETER, ROBERT M | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Finding_of_Incompetency_and_Order_2023-12-13_20240430074010.zip |
| 2995 | 27-CR-23-13960 | 2023-08-24 | MCRO_27-CR-23-13960_Finding of Incompetency and Order_2023-08-24_20240430074057.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | JEREMIAH JAMES RIVERS | GRAY, KEVIN EUGENE | GOLTZ, ERIN ANCHETA | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0201.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Finding_of_Incompetency_and_Order_2023-08-24_20240430074057.zip |
| 2996 | 27-CR-23-16281 | 2023-11-01 | MCRO_27-CR-23-16281_Finding of Incompetency and Order_2023-11-01_20240430074130.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | FUE VANG | Irfanullah, Christine | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0200.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16281_Finding_of_Incompetency_and_Order_2023-11-01_20240430074130.zip |
| 2997 | 27-CR-23-17576 | 2024-02-02 | MCRO_27-CR-23-17576_Finding of Incompetency and Order_2024-02-02_20240430074616.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0157.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Finding_of_Incompetency_and_Order_2024-02-02_20240430074616.zip |
| 2998 | 27-CR-23-18846 | 2023-10-10 | MCRO_27-CR-23-18846_Finding of Incompetency and Order_2023-10-10_20240430074709.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Finding_of_Incompetency_and_Order_2023-10-10_20240430074709.zip |
| 2999 | 27-CR-23-18850 | 2023-10-10 | MCRO_27-CR-23-18850_Finding of Incompetency and Order_2023-10-10_20240430074746.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Finding_of_Incompetency_and_Order_2023-10-10_20240430074746.zip |
| 3000 | 27-CR-23-1886 | 2024-01-17 | MCRO_27-CR-23-1886_Finding of Incompetency and Order_2024-01-17_20240430072352.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0200.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Finding_of_Incompetency_and_Order_2024-01-17_20240430072352.zip |
| 3001 | 27-CR-23-18964 | 2023-10-18 | MCRO_27-CR-23-18964_Finding of Incompetency and Order_2023-10-18_20240430074822.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TROY CARL WARNKE, Jr. | BRODHAG, AMANDA JEAN | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0210.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18964_Finding_of_Incompetency_and_Order_2023-10-18_20240430074822.zip |
| 3002 | 27-CR-23-20715 | 2023-11-01 | MCRO_27-CR-23-20715_Finding of Incompetency and Order_2023-11-01_20240430074856.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | KESSIE KAFELE WILSON | SWIONTEK, MATTHEW SCOTT | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0203.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-20715_Finding_of_Incompetency_and_Order_2023-11-01_20240430074856.zip |
| 3003 | 27-CR-23-21403 | 2024-04-26 | MCRO_27-CR-23-21403_Finding of Incompetency and Order_2024-04-26_20240430074932.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | PETER JAHAN LEHMEYER | INZ, JULIA M | TALLEN, STEVEN M | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0199.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Finding_of_Incompetency_and_Order_2024-04-26_20240430074932.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3004 | 27-CR-23-21653 | 2023-11-15 | MCRO_27-CR-23-21653_Finding of Incompetency and Order_2023-11-15_20240430075012.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | ROBERT WILLIAM BALSIMO | CARPENTER, RAISSA | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0211.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Finding_of_Incompetency_and_Order_2023-11-15_20240430075012.zip |
| 3005 | 27-CR-23-24219 | 2023-11-22 | MCRO_27-CR-23-24219_Finding of Incompetency and Order_2023-11-22_20240430075048.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | ALEXI BRE WASHINGTON | KHAN, ATIF AHMED | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0210.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-24219_Finding_of_Incompetency_and_Order_2023-11-22_20240430075048.zip |
| 3006 | 27-CR-23-2480 | 2023-03-08 | MCRO_27-CR-23-2480_Finding of Incompetency and Order_2023-03-08_20240430072640.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Sandra Vongsaphay | Irfanullah, Christine | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0198.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Finding_of_Incompetency_and_Order_2023-03-08_20240430072640.zip |
| 3007 | 27-CR-23-2480 | 2024-04-04 | MCRO_27-CR-23-2480_Finding of Incompetency and Order_2024-04-04_20240430072631.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Sandra Vongsaphay | Irfanullah, Christine | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0204.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Finding_of_Incompetency_and_Order_2024-04-04_20240430072631.zip |
| 3008 | 27-CR-23-284 | 2023-03-22 | MCRO_27-CR-23-284_Finding of Incompetency and Order_2023-03-22_20240430071740.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0235.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-284_Finding_of_Incompetency_and_Order_2023-03-22_20240430071740.zip |
| 3009 | 27-CR-23-3198 | 2023-12-11 | MCRO_27-CR-23-3198_Finding of Incompetency and Order_2023-12-11_20240430072731.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0209.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Finding_of_Incompetency_and_Order_2023-12-11_20240430072731.zip |
| 3010 | 27-CR-23-3423 | 2023-03-22 | MCRO_27-CR-23-3423_Finding of Incompetency and Order_2023-03-22_20240430072821.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0235.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Finding_of_Incompetency_and_Order_2023-03-22_20240430072821.zip |
| 3011 | 27-CR-23-3459 | 2023-03-22 | MCRO_27-CR-23-3459_Finding of Incompetency and Order_2023-03-22_20240430072906.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0210.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Finding_of_Incompetency_and_Order_2023-03-22_20240430072906.zip |
| 3012 | 27-CR-23-3460 | 2023-03-22 | MCRO_27-CR-23-3460_Finding of Incompetency and Order_2023-03-22_20240430072943.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0210.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Finding_of_Incompetency_and_Order_2023-03-22_20240430072943.zip |
| 3013 | 27-CR-23-3496 | 2023-03-22 | MCRO_27-CR-23-3496_Finding of Incompetency and Order_2023-03-22_20240430073021.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | ABDULKADIR ELMI EGAL | COLBERT, JESSICA RYAN | PEREZ, JACQUELINE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_Finding_of_Incompetency_and_Order_2023-03-22_20240430073021.zip |
| 3014 | 27-CR-23-385 | 2023-05-02 | MCRO_27-CR-23-385_Finding of Incompetency and Order_2023-05-02_20240430071836.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Gushwa, Judd | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-385_Finding_of_Incompetency_and_Order_2023-05-02_20240430071836.zip |
| 3015 | 27-CR-23-512 | 2023-02-16 | MCRO_27-CR-23-512_Finding of Incompetency and Order_2023-02-16_20240430071935.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Abdinour Mohamed Alasow | WHITING, FREYA ELIZABETH | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0219.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-512_Finding_of_Incompetency_and_Order_2023-02-16_20240430071935.zip |
| 3016 | 27-CR-23-5213 | 2023-04-13 | MCRO_27-CR-23-5213_Finding of Incompetency and Order_2023-04-13_20240430073156.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | MARK ANTHONY REINHART | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0205.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5213_Finding_of_Incompetency_and_Order_2023-04-13_20240430073156.zip |
| 3017 | 27-CR-23-5751 | 2023-05-02 | MCRO_27-CR-23-5751_Finding of Incompetency and Order_2023-05-02_20240430073242.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Finding_of_Incompetency_and_Order_2023-05-02_20240430073242.zip |
| 3018 | 27-CR-23-5751 | 2023-11-01 | MCRO_27-CR-23-5751_Finding of Incompetency and Order_2023-11-01_20240430073239.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0202.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Finding_of_Incompetency_and_Order_2023-11-01_20240430073239.zip |
| 3019 | 27-CR-23-8560 | 2023-06-01 | MCRO_27-CR-23-8560_Finding of Incompetency and Order_2023-06-01_20240430073449.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | INGRAM METEBO OYUGI | BYRON, EVE MARIE | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0209.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8560_Finding_of_Incompetency_and_Order_2023-06-01_20240430073449.zip |
| 3020 | 27-CR-23-8649 | 2024-03-12 | MCRO_27-CR-23-8649_Finding of Incompetency and Order_2024-03-12_20240430073550.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Finding_of_Incompetency_and_Order_2024-03-12_20240430073550.zip |
| 3021 | 27-CR-23-9546 | 2024-02-27 | MCRO_27-CR-23-9546_Finding of Incompetency and Order_2024-02-27_20240430073802.pdf | Arial | True Type Font | Finding of Incompetency and Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Finding_of_Incompetency_and_Order_2024-02-27_20240430073802.zip |
| 3022 | 27-CR-20-10049 | 2022-05-09 | MCRO_27-CR-20-10049_Law Enforcement Notice of Release and Appearance_2022-05-09_20240430085703.pdf | Arial | True Type Font | Law Enforcement Notice of Release and Appearance | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Law_Enforcement_Notice_of_Release_and_Appearance_2022-05-09_20240430085703.zip |
| 3023 | 27-CR-21-1171 | 2023-02-08 | MCRO_27-CR-21-1171_Memorandum_2023-02-08_20240430075322.pdf | Arial | True Type Font | Memorandum | c78f9a4198762ccef5cccbf8e804f9241b24109d24bb934f02cd76a75f37f332 | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/c78f9a4198762ccef5cccbf8e804f9241b24109d24bb934f02cd76a75f37f332.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Memorandum_2023-02-08_20240430075322.zip |
| 3024 | 27-CR-20-3244 | 2021-02-01 | MCRO_27-CR-20-3244_Notice of Appearance_2021-02-01_20240430085035.pdf | Arial | True Type Font | Notice of Appearance | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0050.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Appearance_2021-02-01_20240430085035.zip |
| 3025 | 27-CR-21-1980 | 2021-12-01 | MCRO_27-CR-21-1980_Notice of Appearance_2021-12-01_20240430080013.pdf | Arial | True Type Font | Notice of Appearance | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0259.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Appearance_2021-12-01_20240430080013.zip |
| 3026 | 27-CR-21-20072 | 2022-06-17 | MCRO_27-CR-21-20072_Notice of Appearance_2022-06-17_20240430083057.pdf | Arial | True Type Font | Notice of Appearance | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Appearance_2022-06-17_20240430083057.zip |
| 3027 | 27-CR-20-13495 | 2021-09-13 | MCRO_27-CR-20-13495_Notice of Bond Forfeiture_2021-09-13_20240430090000.pdf | Arial | True Type Font | Notice of Bond Forfeiture | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0209.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Bond_Forfeiture_2021-09-13_20240430090000.zip |
| 3028 | 27-CR-21-1230 | 2023-01-13 | MCRO_27-CR-21-1230_Notice of Bond Forfeiture_2023-01-13_20240430075435.pdf | Arial | True Type Font | Notice of Bond Forfeiture | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0200.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Bond_Forfeiture_2023-01-13_20240430075435.zip |
| 3029 | 27-CR-21-13752 | 2023-01-13 | MCRO_27-CR-21-13752_Notice of Bond Forfeiture_2023-01-13_20240430082346.pdf | Arial | True Type Font | Notice of Bond Forfeiture | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0200.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Bond_Forfeiture_2023-01-13_20240430082346.zip |
| 3030 | 27-CR-21-3797 | 2023-08-03 | MCRO_27-CR-21-3797_Notice of Bond Forfeiture_2023-08-03_20240430080123.pdf | Arial | True Type Font | Notice of Bond Forfeiture | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0195.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Bond_Forfeiture_2023-08-03_20240430080123.zip |
| 3031 | 27-CR-21-8412 | 2022-10-27 | MCRO_27-CR-21-8412_Notice of Bond Forfeiture_2022-10-27_20240430081748.pdf | Arial | True Type Font | Notice of Bond Forfeiture | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0200.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Bond_Forfeiture_2022-10-27_20240430081748.zip |
| 3032 | 27-CR-21-9235 | 2023-08-03 | MCRO_27-CR-21-9235_Notice of Bond Forfeiture_2023-08-03_20240430082119.pdf | Arial | True Type Font | Notice of Bond Forfeiture | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0205.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Bond_Forfeiture_2023-08-03_20240430082119.zip |
| 3033 | 27-CR-18-18396 | 2020-11-03 | MCRO_27-CR-18-18396_Notice of Hearing_2020-11-03_20240430092948.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0250.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Hearing_2020-11-03_20240430092948.zip |
| 3034 | 27-CR-18-18396 | 2023-11-08 | MCRO_27-CR-18-18396_Notice of Hearing_2023-11-08_20240430092932.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0275.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Hearing_2023-11-08_20240430092932.zip |
| 3035 | 27-CR-18-18396 | 2024-02-09 | MCRO_27-CR-18-18396_Notice of Hearing_2024-02-09_20240430092928.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0263.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Hearing_2024-02-09_20240430092928.zip |
| 3036 | 27-CR-18-18396 | 2024-02-09 | MCRO_27-CR-18-18396_Notice of Hearing_2024-02-09_20240430092929.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0263.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Hearing_2024-02-09_20240430092929.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3037 | 27-CR-19-11566 | 2023-05-15 | MCRO_27-CR-19-11566_Notice of Hearing_2023-05-15_20240430091609.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-05-15_20240430091609.zip |
| 3038 | 27-CR-19-11566 | 2023-06-13 | MCRO_27-CR-19-11566_Notice of Hearing_2023-06-13_20240430091608.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-06-13_20240430091608.zip |
| 3039 | 27-CR-19-11566 | 2023-08-01 | MCRO_27-CR-19-11566_Notice of Hearing_2023-08-01_20240430091604.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-08-01_20240430091604.zip |
| 3040 | 27-CR-19-11566 | 2023-09-22 | MCRO_27-CR-19-11566_Notice of Hearing_2023-09-22_20240430091602.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-09-22_20240430091602.zip |
| 3041 | 27-CR-19-11566 | 2023-12-14 | MCRO_27-CR-19-11566_Notice of Hearing_2023-12-14_20240430091558.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-12-14_20240430091558.zip |
| 3042 | 27-CR-19-12130 | 2023-05-15 | MCRO_27-CR-19-12130_Notice of Hearing_2023-05-15_20240430091715.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-05-15_20240430091715.zip |
| 3043 | 27-CR-19-12130 | 2023-06-13 | MCRO_27-CR-19-12130_Notice of Hearing_2023-06-13_20240430091713.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-06-13_20240430091713.zip |
| 3044 | 27-CR-19-12130 | 2023-08-01 | MCRO_27-CR-19-12130_Notice of Hearing_2023-08-01_20240430091711.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-08-01_20240430091711.zip |
| 3045 | 27-CR-19-12130 | 2023-09-22 | MCRO_27-CR-19-12130_Notice of Hearing_2023-09-22_20240430091709.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-09-22_20240430091709.zip |
| 3046 | 27-CR-19-12130 | 2023-12-14 | MCRO_27-CR-19-12130_Notice of Hearing_2023-12-14_20240430091706.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-12-14_20240430091706.zip |
| 3047 | 27-CR-19-22615 | 2023-11-21 | MCRO_27-CR-19-22615_Notice of Hearing_2023-11-21_20240430092201.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Hearing_2023-11-21_20240430092201.zip |
| 3048 | 27-CR-19-901 | 2023-09-19 | MCRO_27-CR-19-901_Notice of Hearing_2023-09-19_20240430091058.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0276.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Hearing_2023-09-19_20240430091058.zip |
| 3049 | 27-CR-20-10049 | 2022-05-27 | MCRO_27-CR-20-10049_Notice of Hearing_2022-05-27_20240430085700.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0205.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Hearing_2022-05-27_20240430085700.zip |
| 3050 | 27-CR-20-11638 | 2020-11-17 | MCRO_27-CR-20-11638_Notice of Hearing_2020-11-17_20240430085840.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0062.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Hearing_2020-11-17_20240430085840.zip |
| 3051 | 27-CR-20-11638 | 2020-11-17 | MCRO_27-CR-20-11638_Notice of Hearing_2020-11-17_20240430085840.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0062.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Hearing_2020-11-17_20240430085840.zip |
| 3052 | 27-CR-20-11638 | 2021-06-07 | MCRO_27-CR-20-11638_Notice of Hearing_2021-06-07_20240430085835.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0059.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Hearing_2021-06-07_20240430085835.zip |
| 3053 | 27-CR-20-11638 | 2022-06-08 | MCRO_27-CR-20-11638_Notice of Hearing_2022-06-08_20240430085827.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0275.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Hearing_2022-06-08_20240430085827.zip |
| 3054 | 27-CR-20-13495 | 2023-09-19 | MCRO_27-CR-20-13495_Notice of Hearing_2023-09-19_20240430085916.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0276.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Hearing_2023-09-19_20240430085916.zip |
| 3055 | 27-CR-20-20851 | 2023-07-19 | MCRO_27-CR-20-20851_Notice of Hearing_2023-07-19_20240430090330.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0275.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Hearing_2023-07-19_20240430090330.zip |
| 3056 | 27-CR-20-20851 | 2023-12-12 | MCRO_27-CR-20-20851_Notice of Hearing_2023-12-12_20240430090323.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Hearing_2023-12-12_20240430090323.zip |
| 3057 | 27-CR-20-26577 | 2022-07-12 | MCRO_27-CR-20-26577_Notice of Hearing_2022-07-12_20240430090617.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0275.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Hearing_2022-07-12_20240430090617.zip |
| 3058 | 27-CR-20-26577 | 2023-11-03 | MCRO_27-CR-20-26577_Notice of Hearing_2023-11-03_20240430090604.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0274.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Hearing_2023-11-03_20240430090604.zip |
| 3059 | 27-CR-20-26577 | 2023-12-21 | MCRO_27-CR-20-26577_Notice of Hearing_2023-12-21_20240430090602.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0275.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Hearing_2023-12-21_20240430090602.zip |
| 3060 | 27-CR-20-26577 | 2024-03-15 | MCRO_27-CR-20-26577_Notice of Hearing_2024-03-15_20240430090553.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0276.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Hearing_2024-03-15_20240430090553.zip |
| 3061 | 27-CR-20-3244 | 2020-12-18 | MCRO_27-CR-20-3244_Notice of Hearing_2020-12-18_20240430085037.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2020-12-18_20240430085037.zip |
| 3062 | 27-CR-20-3244 | 2022-09-06 | MCRO_27-CR-20-3244_Notice of Hearing_2022-09-06_20240430085016.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-09-06_20240430085016.zip |
| 3063 | 27-CR-20-3244 | 2022-09-23 | MCRO_27-CR-20-3244_Notice of Hearing_2022-09-23_20240430085014.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0267.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-09-23_20240430085014.zip |
| 3064 | 27-CR-20-3244 | 2022-10-26 | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0103.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip |
| 3065 | 27-CR-20-3244 | 2023-03-23 | MCRO_27-CR-20-3244_Notice of Hearing_2023-03-23_20240430085010.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-03-23_20240430085010.zip |
| 3066 | 27-CR-20-3244 | 2023-04-05 | MCRO_27-CR-20-3244_Notice of Hearing_2023-04-05_20240430085009.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-04-05_20240430085009.zip |
| 3067 | 27-CR-20-3244 | 2023-08-25 | MCRO_27-CR-20-3244_Notice of Hearing_2023-08-25_20240430085006.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0278.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-08-25_20240430085006.zip |
| 3068 | 27-CR-20-3244 | 2023-10-25 | MCRO_27-CR-20-3244_Notice of Hearing_2023-10-25_20240430085000.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-10-25_20240430085000.zip |
| 3069 | 27-CR-20-6301 | 2023-06-05 | MCRO_27-CR-20-6301_Notice of Hearing_2023-06-05_20240430085132.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | COLE, CLAIR F | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Notice_of_Hearing_2023-06-05_20240430085132.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3070 | 27-CR-20-9036 | 2023-05-15 | MCRO_27-CR-20-9036_Notice of Hearing_2023-05-15_20240430085545.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-05-15_20240430085545.zip |
| 3071 | 27-CR-20-9036 | 2023-06-13 | MCRO_27-CR-20-9036_Notice of Hearing_2023-06-13_20240430085544.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-06-13_20240430085544.zip |
| 3072 | 27-CR-20-9036 | 2023-08-01 | MCRO_27-CR-20-9036_Notice of Hearing_2023-08-01_20240430085540.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-08-01_20240430085540.zip |
| 3073 | 27-CR-20-9036 | 2023-09-22 | MCRO_27-CR-20-9036_Notice of Hearing_2023-09-22_20240430085538.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-09-22_20240430085538.zip |
| 3074 | 27-CR-20-9036 | 2023-12-14 | MCRO_27-CR-20-9036_Notice of Hearing_2023-12-14_20240430085535.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-12-14_20240430085535.zip |
| 3075 | 27-CR-21-1230 | 2021-07-15 | MCRO_27-CR-21-1230_Notice of Hearing_2021-07-15_20240430075447.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0073.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2021-07-15_20240430075447.zip |
| 3076 | 27-CR-21-1230 | 2023-05-15 | MCRO_27-CR-21-1230_Notice of Hearing_2023-05-15_20240430075420.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-05-15_20240430075420.zip |
| 3077 | 27-CR-21-1230 | 2023-06-13 | MCRO_27-CR-21-1230_Notice of Hearing_2023-06-13_20240430075417.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-06-13_20240430075417.zip |
| 3078 | 27-CR-21-1230 | 2023-08-01 | MCRO_27-CR-21-1230_Notice of Hearing_2023-08-01_20240430075412.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-08-01_20240430075412.zip |
| 3079 | 27-CR-21-1230 | 2023-09-22 | MCRO_27-CR-21-1230_Notice of Hearing_2023-09-22_20240430075410.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-09-22_20240430075410.zip |
| 3080 | 27-CR-21-1230 | 2023-12-14 | MCRO_27-CR-21-1230_Notice of Hearing_2023-12-14_20240430075407.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-12-14_20240430075407.zip |
| 3081 | 27-CR-21-13752 | 2023-05-15 | MCRO_27-CR-21-13752_Notice of Hearing_2023-05-15_20240430082331.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-05-15_20240430082331.zip |
| 3082 | 27-CR-21-13752 | 2023-06-13 | MCRO_27-CR-21-13752_Notice of Hearing_2023-06-13_20240430082329.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-06-13_20240430082329.zip |
| 3083 | 27-CR-21-13752 | 2023-08-01 | MCRO_27-CR-21-13752_Notice of Hearing_2023-08-01_20240430082325.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-08-01_20240430082325.zip |
| 3084 | 27-CR-21-13752 | 2023-09-22 | MCRO_27-CR-21-13752_Notice of Hearing_2023-09-22_20240430082322.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-09-22_20240430082322.zip |
| 3085 | 27-CR-21-13752 | 2023-12-14 | MCRO_27-CR-21-13752_Notice of Hearing_2023-12-14_20240430082319.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-12-14_20240430082319.zip |
| 3086 | 27-CR-21-16111 | 2024-04-16 | MCRO_27-CR-21-16111_Notice of Hearing_2024-04-16_20240430082627.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Hearing_2024-04-16_20240430082627.zip |
| 3087 | 27-CR-21-17008 | 2024-03-04 | MCRO_27-CR-21-17008_Notice of Hearing_2024-03-04_20240430082730.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Hearing_2024-03-04_20240430082730.zip |
| 3088 | 27-CR-21-1977 | 2022-09-06 | MCRO_27-CR-21-1977_Notice of Hearing_2022-09-06_20240430075608.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-09-06_20240430075608.zip |
| 3089 | 27-CR-21-1977 | 2022-09-23 | MCRO_27-CR-21-1977_Notice of Hearing_2022-09-23_20240430075606.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0267.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-09-23_20240430075606.zip |
| 3090 | 27-CR-21-1977 | 2022-10-26 | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0103.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip |
| 3091 | 27-CR-21-1977 | 2023-03-23 | MCRO_27-CR-21-1977_Notice of Hearing_2023-03-23_20240430075601.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-03-23_20240430075601.zip |
| 3092 | 27-CR-21-1977 | 2023-04-05 | MCRO_27-CR-21-1977_Notice of Hearing_2023-04-05_20240430075600.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-04-05_20240430075600.zip |
| 3093 | 27-CR-21-1977 | 2023-08-25 | MCRO_27-CR-21-1977_Notice of Hearing_2023-08-25_20240430075555.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0278.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-08-25_20240430075555.zip |
| 3094 | 27-CR-21-1977 | 2023-10-25 | MCRO_27-CR-21-1977_Notice of Hearing_2023-10-25_20240430075550.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-10-25_20240430075550.zip |
| 3095 | 27-CR-21-1978 | 2022-09-06 | MCRO_27-CR-21-1978_Notice of Hearing_2022-09-06_20240430075720.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-09-06_20240430075720.zip |
| 3096 | 27-CR-21-1978 | 2022-09-23 | MCRO_27-CR-21-1978_Notice of Hearing_2022-09-23_20240430075718.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0267.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-09-23_20240430075718.zip |
| 3097 | 27-CR-21-1978 | 2022-10-26 | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0103.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip |
| 3098 | 27-CR-21-1978 | 2023-03-23 | MCRO_27-CR-21-1978_Notice of Hearing_2023-03-23_20240430075712.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-03-23_20240430075712.zip |
| 3099 | 27-CR-21-1978 | 2023-04-05 | MCRO_27-CR-21-1978_Notice of Hearing_2023-04-05_20240430075711.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-04-05_20240430075711.zip |
| 3100 | 27-CR-21-1978 | 2023-08-25 | MCRO_27-CR-21-1978_Notice of Hearing_2023-08-25_20240430075708.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0278.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-08-25_20240430075708.zip |
| 3101 | 27-CR-21-1978 | 2023-10-25 | MCRO_27-CR-21-1978_Notice of Hearing_2023-10-25_20240430075703.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-10-25_20240430075703.zip |
| 3102 | 27-CR-21-1980 | 2024-01-26 | MCRO_27-CR-21-1980_Notice of Hearing_2024-01-26_20240430075950.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0263.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Hearing_2024-01-26_20240430075950.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3103 | 27-CR-21-1980 | 2024-03-19 | MCRO_27-CR-21-1980_Notice of Hearing_2024-03-19_20240430075949.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Hearing_2024-03-19_20240430075949.zip |
| 3104 | 27-CR-21-20072 | 2024-01-26 | MCRO_27-CR-21-20072_Notice of Hearing_2024-01-26_20240430083042.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0263.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Hearing_2024-01-26_20240430083042.zip |
| 3105 | 27-CR-21-20072 | 2024-03-19 | MCRO_27-CR-21-20072_Notice of Hearing_2024-03-19_20240430083041.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Hearing_2024-03-19_20240430083041.zip |
| 3106 | 27-CR-21-20529 | 2023-10-17 | MCRO_27-CR-21-20529_Notice of Hearing_2023-10-17_20240430083150.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0276.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Hearing_2023-10-17_20240430083150.zip |
| 3107 | 27-CR-21-20988 | 2024-01-26 | MCRO_27-CR-21-20988_Notice of Hearing_2024-01-26_20240430083336.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0263.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Hearing_2024-01-26_20240430083336.zip |
| 3108 | 27-CR-21-20988 | 2024-03-19 | MCRO_27-CR-21-20988_Notice of Hearing_2024-03-19_20240430083335.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Hearing_2024-03-19_20240430083335.zip |
| 3109 | 27-CR-21-21355 | 2024-01-26 | MCRO_27-CR-21-21355_Notice of Hearing_2024-01-26_20240430083443.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0263.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Hearing_2024-01-26_20240430083443.zip |
| 3110 | 27-CR-21-21355 | 2024-03-19 | MCRO_27-CR-21-21355_Notice of Hearing_2024-03-19_20240430083442.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Hearing_2024-03-19_20240430083442.zip |
| 3111 | 27-CR-21-23131 | 2023-09-14 | MCRO_27-CR-21-23131_Notice of Hearing_2023-09-14_20240430083644.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0276.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2023-09-14_20240430083644.zip |
| 3112 | 27-CR-21-23131 | 2023-11-29 | MCRO_27-CR-21-23131_Notice of Hearing_2023-11-29_20240430083641.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0276.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2023-11-29_20240430083641.zip |
| 3113 | 27-CR-21-23131 | 2024-01-17 | MCRO_27-CR-21-23131_Notice of Hearing_2024-01-17_20240430083639.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0264.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2024-01-17_20240430083639.zip |
| 3114 | 27-CR-21-23131 | 2024-02-07 | MCRO_27-CR-21-23131_Notice of Hearing_2024-02-07_20240430083635.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2024-02-07_20240430083635.zip |
| 3115 | 27-CR-21-23188 | 2024-01-26 | MCRO_27-CR-21-23188_Notice of Hearing_2024-01-26_20240430083735.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0263.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Hearing_2024-01-26_20240430083735.zip |
| 3116 | 27-CR-21-23188 | 2024-03-19 | MCRO_27-CR-21-23188_Notice of Hearing_2024-03-19_20240430083733.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Hearing_2024-03-19_20240430083733.zip |
| 3117 | 27-CR-21-23215 | 2024-01-26 | MCRO_27-CR-21-23215_Notice of Hearing_2024-01-26_20240430084117.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0263.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Hearing_2024-01-26_20240430084117.zip |
| 3118 | 27-CR-21-23215 | 2024-03-19 | MCRO_27-CR-21-23215_Notice of Hearing_2024-03-19_20240430084116.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Hearing_2024-03-19_20240430084116.zip |
| 3119 | 27-CR-21-3797 | 2022-05-03 | MCRO_27-CR-21-3797_Notice of Hearing_2022-05-03_20240430080141.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0188.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Hearing_2022-05-03_20240430080141.zip |
| 3120 | 27-CR-21-3797 | 2023-01-19 | MCRO_27-CR-21-3797_Notice of Hearing_2023-01-19_20240430080131.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0275.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Hearing_2023-01-19_20240430080131.zip |
| 3121 | 27-CR-21-6382 | 2023-06-05 | MCRO_27-CR-21-6382_Notice of Hearing_2023-06-05_20240430080312.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Hearing_2023-06-05_20240430080312.zip |
| 3122 | 27-CR-21-9235 | 2022-05-23 | MCRO_27-CR-21-9235_Notice of Hearing_2022-05-23_20240430082132.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2022-05-23_20240430082132.zip |
| 3123 | 27-CR-21-9235 | 2022-07-20 | MCRO_27-CR-21-9235_Notice of Hearing_2022-07-20_20240430082131.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0262.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2022-07-20_20240430082131.zip |
| 3124 | 27-CR-21-9235 | 2022-08-26 | MCRO_27-CR-21-9235_Notice of Hearing_2022-08-26_20240430082130.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0262.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2022-08-26_20240430082130.zip |
| 3125 | 27-CR-21-9235 | 2023-11-28 | MCRO_27-CR-21-9235_Notice of Hearing_2023-11-28_20240430082106.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2023-11-28_20240430082106.zip |
| 3126 | 27-CR-21-9235 | 2023-12-19 | MCRO_27-CR-21-9235_Notice of Hearing_2023-12-19_20240430082103.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2023-12-19_20240430082103.zip |
| 3127 | 27-CR-21-928 | 2023-06-05 | MCRO_27-CR-21-928_Notice of Hearing_2023-06-05_20240430075147.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-928_Notice_of_Hearing_2023-06-05_20240430075147.zip |
| 3128 | 27-CR-22-10055 | 2023-07-19 | MCRO_27-CR-22-10055_Notice of Hearing_2023-07-19_20240429152754.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0275.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Hearing_2023-07-19_20240429152754.zip |
| 3129 | 27-CR-22-10055 | 2023-12-12 | MCRO_27-CR-22-10055_Notice of Hearing_2023-12-12_20240429152747.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Hearing_2023-12-12_20240429152747.zip |
| 3130 | 27-CR-22-13185 | 2022-09-20 | MCRO_27-CR-22-13185_Notice of Hearing_2022-09-20_20240429161205.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0074.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Hearing_2022-09-20_20240429161205.zip |
| 3131 | 27-CR-22-13185 | 2024-04-08 | MCRO_27-CR-22-13185_Notice of Hearing_2024-04-08_20240429161138.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0277.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Hearing_2024-04-08_20240429161138.zip |
| 3132 | 27-CR-22-15430 | 2024-04-16 | MCRO_27-CR-22-15430_Notice of Hearing_2024-04-16_20240429161809.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Notice_of_Hearing_2024-04-16_20240429161809.zip |
| 3133 | 27-CR-22-18776 | 2022-10-21 | MCRO_27-CR-22-18776_Notice of Hearing_2022-10-21_20240429162202.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Hearing_2022-10-21_20240429162202.zip |
| 3134 | 27-CR-22-18776 | 2023-06-13 | MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162152.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0217.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Hearing_2023-06-13_20240429162152.zip |
| 3135 | 27-CR-22-18776 | 2023-06-13 | MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162153.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0219.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Hearing_2023-06-13_20240429162153.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3136 | 27-CR-22-20033 | 2022-10-26 | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0103.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip |
| 3137 | 27-CR-22-20033 | 2023-03-23 | MCRO_27-CR-22-20033_Notice of Hearing_2023-03-23_20240429162652.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-03-23_20240429162652.zip |
| 3138 | 27-CR-22-20033 | 2023-04-05 | MCRO_27-CR-22-20033_Notice of Hearing_2023-04-05_20240429162651.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-04-05_20240429162651.zip |
| 3139 | 27-CR-22-20033 | 2023-08-25 | MCRO_27-CR-22-20033_Notice of Hearing_2023-08-25_20240429162648.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0278.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-08-25_20240429162648.zip |
| 3140 | 27-CR-22-20033 | 2023-10-25 | MCRO_27-CR-22-20033_Notice of Hearing_2023-10-25_20240429162643.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-25_20240429162643.zip |
| 3141 | 27-CR-22-20527 | 2023-11-03 | MCRO_27-CR-22-20527_Notice of Hearing_2023-11-03_20240429162752.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0274.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice_of_Hearing_2023-11-03_20240429162752.zip |
| 3142 | 27-CR-22-22963 | 2024-01-26 | MCRO_27-CR-22-22963_Notice of Hearing_2024-01-26_20240429163933.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0263.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Hearing_2024-01-26_20240429163933.zip |
| 3143 | 27-CR-22-22963 | 2024-03-19 | MCRO_27-CR-22-22963_Notice of Hearing_2024-03-19_20240429163934.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Hearing_2024-03-19_20240429163934.zip |
| 3144 | 27-CR-22-24627 | 2023-09-14 | MCRO_27-CR-22-24627_Notice of Hearing_2023-09-14_20240429164351.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0276.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Hearing_2023-09-14_20240429164351.zip |
| 3145 | 27-CR-22-24627 | 2023-11-29 | MCRO_27-CR-22-24627_Notice of Hearing_2023-11-29_20240429164348.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0276.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Hearing_2023-11-29_20240429164348.zip |
| 3146 | 27-CR-22-24627 | 2024-02-01 | MCRO_27-CR-22-24627_Notice of Hearing_2024-02-01_20240429164346.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0269.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Hearing_2024-02-01_20240429164346.zip |
| 3147 | 27-CR-22-4087 | 2024-01-26 | MCRO_27-CR-22-4087_Notice of Hearing_2024-01-26_20240429035254.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0263.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice_of_Hearing_2024-01-26_20240429035254.zip |
| 3148 | 27-CR-22-4087 | 2024-03-19 | MCRO_27-CR-22-4087_Notice of Hearing_2024-03-19_20240429035252.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice_of_Hearing_2024-03-19_20240429035252.zip |
| 3149 | 27-CR-22-4239 | 2023-06-05 | MCRO_27-CR-22-4239_Notice of Hearing_2023-06-05_20240429035802.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Hearing_2023-06-05_20240429035802.zip |
| 3150 | 27-CR-22-4239 | 2023-06-05 | MCRO_27-CR-22-4239_Notice of Hearing_2023-06-05_20240429035803.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Hearing_2023-06-05_20240429035803.zip |
| 3151 | 27-CR-22-5532 | 2023-07-03 | MCRO_27-CR-22-5532_Notice of Hearing_2023-07-03_20240429040404.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0275.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Hearing_2023-07-03_20240429040404.zip |
| 3152 | 27-CR-22-5532 | 2023-10-17 | MCRO_27-CR-22-5532_Notice of Hearing_2023-10-17_20240429040402.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0276.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Hearing_2023-10-17_20240429040402.zip |
| 3153 | 27-CR-22-7953 | 2023-10-17 | MCRO_27-CR-22-7953_Notice of Hearing_2023-10-17_20240429040636.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0276.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Notice_of_Hearing_2023-10-17_20240429040636.zip |
| 3154 | 27-CR-23-10954 | 2023-09-12 | MCRO_27-CR-23-10954_Notice of Hearing_2023-09-12_20240430073847.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-09-12_20240430073847.zip |
| 3155 | 27-CR-23-10954 | 2023-10-18 | MCRO_27-CR-23-10954_Notice of Hearing_2023-10-18_20240430073845.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-10-18_20240430073845.zip |
| 3156 | 27-CR-23-10954 | 2023-12-15 | MCRO_27-CR-23-10954_Notice of Hearing_2023-12-15_20240430073845.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-12-15_20240430073845.zip |
| 3157 | 27-CR-23-1600 | 2023-05-26 | MCRO_27-CR-23-1600_Notice of Hearing_2023-05-26_20240430072216.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | JIMMY EDWARD SPEARS, III | Herlofsky, Susan | LAFAVOR-MONTEZ, ADRIAN SCOTT | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0275.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Notice_of_Hearing_2023-05-26_20240430072216.zip |
| 3158 | 27-CR-23-16927 | 2024-01-26 | MCRO_27-CR-23-16927_Notice of Hearing_2024-01-26_20240430074529.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0263.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Hearing_2024-01-26_20240430074529.zip |
| 3159 | 27-CR-23-16927 | 2024-03-19 | MCRO_27-CR-23-16927_Notice of Hearing_2024-03-19_20240430074528.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Hearing_2024-03-19_20240430074528.zip |
| 3160 | 27-CR-23-2073 | 2023-02-27 | MCRO_27-CR-23-2073_Notice of Hearing_2023-02-27_20240430072457.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SPONHEIM, ROLF ALLAN | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0275.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Notice_of_Hearing_2023-02-27_20240430072457.zip |
| 3161 | 27-CR-23-2073 | 2023-03-31 | MCRO_27-CR-23-2073_Notice of Hearing_2023-03-31_20240430072455.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SPONHEIM, ROLF ALLAN | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0262.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Notice_of_Hearing_2023-03-31_20240430072455.zip |
| 3162 | 27-CR-23-21403 | 2024-02-14 | MCRO_27-CR-23-21403_Notice of Hearing_2024-02-14_20240430074935.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | PETER JAHAN LEHMEYER | INZ, JULIA M | TALLEN, STEVEN M | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Notice_of_Hearing_2024-02-14_20240430074935.zip |
| 3163 | 27-CR-23-2152 | 2023-04-20 | MCRO_27-CR-23-2152_Notice of Hearing_2023-04-20_20240430072554.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-04-20_20240430072554.zip |
| 3164 | 27-CR-23-2152 | 2023-11-28 | MCRO_27-CR-23-2152_Notice of Hearing_2023-11-28_20240430072538.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-11-28_20240430072538.zip |
| 3165 | 27-CR-23-3198 | 2024-04-17 | MCRO_27-CR-23-3198_Notice of Hearing_2024-04-17_20240430072718.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0278.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Notice_of_Hearing_2024-04-17_20240430072718.zip |
| 3166 | 27-CR-23-3459 | 2023-11-06 | MCRO_27-CR-23-3459_Notice of Hearing_2023-11-06_20240430072901.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0261.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Hearing_2023-11-06_20240430072901.zip |
| 3167 | 27-CR-23-4547 | 2023-05-10 | MCRO_27-CR-23-4547_Notice of Hearing_2023-05-10_20240430073119.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-05-10_20240430073119.zip |
| 3168 | 27-CR-23-4547 | 2023-07-21 | MCRO_27-CR-23-4547_Notice of Hearing_2023-07-21_20240430073117.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-07-21_20240430073117.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3169 | 27-CR-23-4547 | 2023-09-12 | MCRO_27-CR-23-4547_Notice of Hearing_2023-09-12_20240430073113.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-09-12_20240430073113.zip |
| 3170 | 27-CR-23-4547 | 2023-10-18 | MCRO_27-CR-23-4547_Notice of Hearing_2023-10-18_20240430073110.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-10-18_20240430073110.zip |
| 3171 | 27-CR-23-4547 | 2023-12-15 | MCRO_27-CR-23-4547_Notice of Hearing_2023-12-15_20240430073108.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-12-15_20240430073108.zip |
| 3172 | 27-CR-23-9135 | 2023-11-09 | MCRO_27-CR-23-9135_Notice of Hearing_2023-11-09_20240430073719.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | Rashi Tamboura Williams | ADAMS, BROOKE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Hearing_2023-11-09_20240430073719.zip |
| 3173 | 27-CR-23-9546 | 2023-06-07 | MCRO_27-CR-23-9546_Notice of Hearing_2023-06-07_20240430073804.pdf | Arial | True Type Font | Notice of Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice_of_Hearing_2023-06-07_20240430073804.zip |
| 3174 | 27-CR-17-1555 | 2024-01-09 | MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-01-09_20240430093543.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0101.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543.zip |
| 3175 | 27-CR-17-22909 | 2024-01-09 | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0101.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093719.zip |
| 3176 | 27-CR-17-8342 | 2024-01-09 | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093636.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0101.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093636.zip |
| 3177 | 27-CR-18-18391 | 2023-02-08 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-02-08_20240430092724.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0305.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430092724.zip |
| 3178 | 27-CR-18-18391 | 2023-04-05 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-04-05_20240430092722.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430092722.zip |
| 3179 | 27-CR-18-18391 | 2023-06-12 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-06-12_20240430092719.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430092719.zip |
| 3180 | 27-CR-18-18396 | 2023-09-05 | MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2023-09-05_20240430092935.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0100.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430092935.zip |
| 3181 | 27-CR-18-18396 | 2023-10-02 | MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2023-10-02_20240430092934.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-10-02_20240430092934.zip |
| 3182 | 27-CR-18-19274 | 2022-04-25 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2022-04-25_20240430093040.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430093040.zip |
| 3183 | 27-CR-18-19274 | 2023-03-24 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-03-24_20240430093037.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430093037.zip |
| 3184 | 27-CR-18-19274 | 2023-09-19 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-09-19_20240430093035.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0092.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430093035.zip |
| 3185 | 27-CR-18-26530 | 2023-11-21 | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2023-11-21_20240430093349.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0092.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430093349.zip |
| 3186 | 27-CR-18-26530 | 2024-01-25 | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2024-01-25_20240430093348.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Notice_of_Remote_Hearing_with_Instructions_2024-01-25_20240430093348.zip |
| 3187 | 27-CR-19-11566 | 2020-11-25 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2020-11-25_20240430091626.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0062.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2020-11-25_20240430091626.zip |
| 3188 | 27-CR-19-11566 | 2023-07-19 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-07-19_20240430091605.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0313.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430091605.zip |
| 3189 | 27-CR-19-11566 | 2023-09-19 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-09-19_20240430091603.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0092.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430091603.zip |
| 3190 | 27-CR-19-11566 | 2023-12-12 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-12-12_20240430091600.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430091600.zip |
| 3191 | 27-CR-19-12130 | 2020-11-25 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2020-11-25_20240430091730.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0062.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2020-11-25_20240430091730.zip |
| 3192 | 27-CR-19-12130 | 2023-09-19 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-09-19_20240430091710.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0092.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430091710.zip |
| 3193 | 27-CR-19-12130 | 2023-12-12 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-12-12_20240430091707.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430091707.zip |
| 3194 | 27-CR-19-12466 | 2023-08-29 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2023-08-29_20240430091815.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430091815.zip |
| 3195 | 27-CR-19-17539 | 2023-02-08 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2023-02-08_20240430091935.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0305.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091935.zip |
| 3196 | 27-CR-19-17539 | 2023-04-05 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2023-04-05_20240430091934.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091934.zip |
| 3197 | 27-CR-19-17539 | 2023-06-12 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2023-06-12_20240430091931.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091931.zip |
| 3198 | 27-CR-19-1916 | 2023-02-08 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-02-08_20240430091216.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0305.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091216.zip |
| 3199 | 27-CR-19-1916 | 2023-04-05 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-04-05_20240430091214.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091214.zip |
| 3200 | 27-CR-19-1916 | 2023-06-12 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-06-12_20240430091212.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091212.zip |
| 3201 | 27-CR-19-19606 | 2023-08-29 | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2023-08-29_20240430092034.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430092034.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3202 | 27-CR-19-22615 | 2023-11-07 | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-11-07_20240430092208.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-11-07_20240430092208.zip |
| 3203 | 27-CR-19-22615 | 2023-11-21 | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-11-21_20240430092203.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0100.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430092203.zip |
| 3204 | 27-CR-19-22615 | 2023-12-05 | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-12-05_20240430092155.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430092155.zip |
| 3205 | 27-CR-19-3539 | 2023-02-08 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-02-08_20240430091328.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0305.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091328.zip |
| 3206 | 27-CR-19-3539 | 2023-04-05 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-04-05_20240430091326.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091326.zip |
| 3207 | 27-CR-19-3539 | 2023-06-12 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-06-12_20240430091324.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091324.zip |
| 3208 | 27-CR-19-901 | 2021-03-08 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-03-08_20240430091124.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0279.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430091124.zip |
| 3209 | 27-CR-19-901 | 2021-11-01 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-01_20240430091120.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0106.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430091120.zip |
| 3210 | 27-CR-19-901 | 2021-11-02 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-02_20240430091119.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-02_20240430091119.zip |
| 3211 | 27-CR-19-901 | 2022-03-22 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-03-22_20240430091116.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0106.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-03-22_20240430091116.zip |
| 3212 | 27-CR-19-901 | 2022-04-12 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091113.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091113.zip |
| 3213 | 27-CR-19-901 | 2022-04-12 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091114.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091114.zip |
| 3214 | 27-CR-19-901 | 2022-04-26 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091111.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0097.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091111.zip |
| 3215 | 27-CR-19-901 | 2022-05-09 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-09_20240430091106.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0097.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430091106.zip |
| 3216 | 27-CR-19-901 | 2022-05-09 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-09_20240430091107.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0097.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430091107.zip |
| 3217 | 27-CR-19-901 | 2023-09-12 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2023-09-12_20240430091059.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0302.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240430091059.zip |
| 3218 | 27-CR-20-10049 | 2020-12-30 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2020-12-30_20240430085706.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0272.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2020-12-30_20240430085706.zip |
| 3219 | 27-CR-20-10049 | 2021-03-08 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-03-08_20240430085706.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0279.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430085706.zip |
| 3220 | 27-CR-20-10049 | 2021-09-23 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-09-23_20240430085702.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0302.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2021-09-23_20240430085702.zip |
| 3221 | 27-CR-20-10049 | 2023-09-05 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2023-09-05_20240430085648.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0293.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430085648.zip |
| 3222 | 27-CR-20-11638 | 2021-01-13 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-01-13_20240430085839.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-01-13_20240430085839.zip |
| 3223 | 27-CR-20-11638 | 2021-03-09 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-03-09_20240430085837.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0279.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-03-09_20240430085837.zip |
| 3224 | 27-CR-20-11638 | 2021-04-05 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-04-05_20240430085836.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0080.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-04-05_20240430085836.zip |
| 3225 | 27-CR-20-11638 | 2021-10-13 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-10-13_20240430085833.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-10-13_20240430085833.zip |
| 3226 | 27-CR-20-11638 | 2021-12-06 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-12-06_20240430085830.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0302.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-12-06_20240430085830.zip |
| 3227 | 27-CR-20-11638 | 2022-04-21 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2022-04-21_20240430085828.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2022-04-21_20240430085828.zip |
| 3228 | 27-CR-20-11638 | 2023-05-10 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2023-05-10_20240430085822.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0302.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2023-05-10_20240430085822.zip |
| 3229 | 27-CR-20-11638 | 2023-11-28 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2023-11-28_20240430085817.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430085817.zip |
| 3230 | 27-CR-20-13495 | 2021-03-08 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-03-08_20240430090004.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0279.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430090004.zip |
| 3231 | 27-CR-20-13495 | 2021-11-01 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-01_20240430085948.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0106.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430085948.zip |
| 3232 | 27-CR-20-13495 | 2021-11-02 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-02_20240430085947.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-11-02_20240430085947.zip |
| 3233 | 27-CR-20-13495 | 2022-03-22 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-03-22_20240430085941.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0106.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-03-22_20240430085941.zip |
| 3234 | 27-CR-20-13495 | 2022-04-12 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085934.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430085934.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3235 | 27-CR-20-13495 | 2022-04-12 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085935.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430085935.zip |
| 3236 | 27-CR-20-13495 | 2022-04-26 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085930.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0097.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085930.zip |
| 3237 | 27-CR-20-13495 | 2022-05-09 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085923.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0097.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085923.zip |
| 3238 | 27-CR-20-13495 | 2022-05-09 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085925.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0097.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085925.zip |
| 3239 | 27-CR-20-13495 | 2023-09-12 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2023-09-12_20240430085917.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0302.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240430085917.zip |
| 3240 | 27-CR-20-19196 | 2023-06-01 | MCRO_27-CR-20-19196_Notice of Remote Hearing with Instructions_2023-06-01_20240430090044.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-06-01_20240430090044.zip |
| 3241 | 27-CR-20-20037 | 2023-08-29 | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2023-08-29_20240430090133.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430090133.zip |
| 3242 | 27-CR-20-20788 | 2023-10-24 | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2023-10-24_20240430090224.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430090224.zip |
| 3243 | 27-CR-20-20788 | 2024-02-08 | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2024-02-08_20240430090220.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2024-02-08_20240430090220.zip |
| 3244 | 27-CR-20-20851 | 2021-01-15 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-01-15_20240430090354.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2021-01-15_20240430090354.zip |
| 3245 | 27-CR-20-20851 | 2021-10-15 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-10-15_20240430090346.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0097.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2021-10-15_20240430090346.zip |
| 3246 | 27-CR-20-20851 | 2022-04-04 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-04-04_20240430090340.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-04-04_20240430090340.zip |
| 3247 | 27-CR-20-20851 | 2022-06-06 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-06-06_20240430090338.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0106.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430090338.zip |
| 3248 | 27-CR-20-20851 | 2023-07-19 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-07-19_20240430090331.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0313.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430090331.zip |
| 3249 | 27-CR-20-20851 | 2023-09-19 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-09-19_20240430090328.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0092.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430090328.zip |
| 3250 | 27-CR-20-20851 | 2023-12-12 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-12-12_20240430090324.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090324.zip |
| 3251 | 27-CR-20-23239 | 2020-12-07 | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2020-12-07_20240430090438.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice_of_Remote_Hearing_with_Instructions_2020-12-07_20240430090438.zip |
| 3252 | 27-CR-20-26577 | 2023-06-28 | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2023-06-28_20240430090607.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430090607.zip |
| 3253 | 27-CR-20-26577 | 2024-01-19 | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2024-01-19_20240430090558.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0330.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2024-01-19_20240430090558.zip |
| 3254 | 27-CR-20-3244 | 2021-02-01 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2021-02-01_20240430085034.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2021-02-01_20240430085034.zip |
| 3255 | 27-CR-20-3244 | 2022-02-10 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-02-10_20240430085026.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0299.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430085026.zip |
| 3256 | 27-CR-20-3244 | 2022-03-14 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-03-14_20240430085024.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430085024.zip |
| 3257 | 27-CR-20-3244 | 2022-03-23 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-03-23_20240430085022.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0039.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430085022.zip |
| 3258 | 27-CR-20-3244 | 2022-04-11 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-04-11_20240430085021.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0282.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430085021.zip |
| 3259 | 27-CR-20-3244 | 2022-06-22 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-06-22_20240430085019.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430085019.zip |
| 3260 | 27-CR-20-3244 | 2023-10-24 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-10-24_20240430085002.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430085002.zip |
| 3261 | 27-CR-20-423 | 2022-04-25 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-04-25_20240430084807.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430084807.zip |
| 3262 | 27-CR-20-423 | 2022-05-16 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-05-16_20240430084804.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-05-16_20240430084804.zip |
| 3263 | 27-CR-20-423 | 2022-05-16 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-05-16_20240430084806.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-05-16_20240430084806.zip |
| 3264 | 27-CR-20-423 | 2022-09-26 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-09-26_20240430084803.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0282.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-09-26_20240430084803.zip |
| 3265 | 27-CR-20-423 | 2023-03-24 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-03-24_20240430084759.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430084759.zip |
| 3266 | 27-CR-20-423 | 2023-09-19 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-09-19_20240430084757.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0092.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430084757.zip |
| 3267 | 27-CR-20-7092 | 2021-11-30 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2021-11-30_20240430085306.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2021-11-30_20240430085306.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3268 | 27-CR-20-7092 | 2023-12-05 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2023-12-05_20240430085301.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0302.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430085301.zip |
| 3269 | 27-CR-20-7092 | 2024-01-23 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2024-01-23_20240430085259.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430085259.zip |
| 3270 | 27-CR-20-8575 | 2021-07-26 | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2021-07-26_20240430085351.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_with_Instructions_2021-07-26_20240430085351.zip |
| 3271 | 27-CR-20-8926 | 2023-08-29 | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2023-08-29_20240430085430.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430085430.zip |
| 3272 | 27-CR-20-9036 | 2023-07-19 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-07-19_20240430085541.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0313.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430085541.zip |
| 3273 | 27-CR-20-9036 | 2023-09-19 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-09-19_20240430085539.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0092.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430085539.zip |
| 3274 | 27-CR-20-9036 | 2023-12-12 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-12-12_20240430085536.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430085536.zip |
| 3275 | 27-CR-21-10675 | 2022-01-25 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2022-01-25_20240430082234.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Remote_Hearing_with_Instructions_2022-01-25_20240430082234.zip |
| 3276 | 27-CR-21-10675 | 2023-07-18 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2023-07-18_20240430082219.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240430082219.zip |
| 3277 | 27-CR-21-1171 | 2021-02-09 | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2021-02-09_20240430075327.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Remote_Hearing_with_Instructions_2021-02-09_20240430075327.zip |
| 3278 | 27-CR-21-1171 | 2021-02-26 | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2021-02-26_20240430075326.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Remote_Hearing_with_Instructions_2021-02-26_20240430075326.zip |
| 3279 | 27-CR-21-1171 | 2023-10-31 | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2023-10-31_20240430075315.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430075315.zip |
| 3280 | 27-CR-21-1171 | 2024-01-08 | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2024-01-08_20240430075312.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Remote_Hearing_with_Instructions_2024-01-08_20240430075312.zip |
| 3281 | 27-CR-21-1230 | 2023-07-19 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-07-19_20240430075414.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0313.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430075414.zip |
| 3282 | 27-CR-21-1230 | 2023-09-19 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-09-19_20240430075411.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0092.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430075411.zip |
| 3283 | 27-CR-21-1230 | 2023-12-12 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-12-12_20240430075408.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430075408.zip |
| 3284 | 27-CR-21-13752 | 2023-07-19 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-07-19_20240430082326.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0313.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430082326.zip |
| 3285 | 27-CR-21-13752 | 2023-09-19 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-09-19_20240430082324.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0092.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430082324.zip |
| 3286 | 27-CR-21-13752 | 2023-12-12 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-12-12_20240430082320.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430082320.zip |
| 3287 | 27-CR-21-14861 | 2021-08-10 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2021-08-10_20240430082541.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2021-08-10_20240430082541.zip |
| 3288 | 27-CR-21-14861 | 2022-02-28 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2022-02-28_20240430082533.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-02-28_20240430082533.zip |
| 3289 | 27-CR-21-14861 | 2022-06-06 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2022-06-06_20240430082527.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0284.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430082527.zip |
| 3290 | 27-CR-21-16111 | 2023-06-28 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2023-06-28_20240430082634.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0302.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430082634.zip |
| 3291 | 27-CR-21-16111 | 2023-10-10 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2023-10-10_20240430082633.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430082633.zip |
| 3292 | 27-CR-21-17008 | 2021-09-10 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2021-09-10_20240430082753.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2021-09-10_20240430082753.zip |
| 3293 | 27-CR-21-17008 | 2022-04-28 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-04-28_20240430082748.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2022-04-28_20240430082748.zip |
| 3294 | 27-CR-21-17008 | 2022-06-01 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-06-01_20240430082746.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2022-06-01_20240430082746.zip |
| 3295 | 27-CR-21-17008 | 2022-06-01 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-06-01_20240430082747.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2022-06-01_20240430082747.zip |
| 3296 | 27-CR-21-17008 | 2022-07-28 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-07-28_20240430082745.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2022-07-28_20240430082745.zip |
| 3297 | 27-CR-21-19552 | 2021-10-20 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2021-10-20_20240430082852.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0302.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2021-10-20_20240430082852.zip |
| 3298 | 27-CR-21-19552 | 2023-08-29 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2023-08-29_20240430082836.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430082836.zip |
| 3299 | 27-CR-21-1977 | 2021-01-29 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-01-29_20240430075632.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0277.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-01-29_20240430075632.zip |
| 3300 | 27-CR-21-1977 | 2021-04-06 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-04-06_20240430075627.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0097.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075627.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3301 | 27-CR-21-1977 | 2022-02-10 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-02-10_20240430075620.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0299.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075620.zip |
| 3302 | 27-CR-21-1977 | 2022-03-14 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-03-14_20240430075618.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430075618.zip |
| 3303 | 27-CR-21-1977 | 2022-03-23 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-03-23_20240430075615.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0039.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075615.zip |
| 3304 | 27-CR-21-1977 | 2022-04-11 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-04-11_20240430075614.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0282.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075614.zip |
| 3305 | 27-CR-21-1977 | 2022-06-22 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-06-22_20240430075612.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075612.zip |
| 3306 | 27-CR-21-1977 | 2023-10-24 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2023-10-24_20240430075552.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430075552.zip |
| 3307 | 27-CR-21-1978 | 2021-01-29 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-01-29_20240430075740.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0277.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-01-29_20240430075740.zip |
| 3308 | 27-CR-21-1978 | 2021-04-06 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-04-06_20240430075737.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0097.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075737.zip |
| 3309 | 27-CR-21-1978 | 2022-02-10 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-02-10_20240430075729.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0299.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075729.zip |
| 3310 | 27-CR-21-1978 | 2022-03-14 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-03-14_20240430075727.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430075727.zip |
| 3311 | 27-CR-21-1978 | 2022-03-23 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-03-23_20240430075725.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0039.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075725.zip |
| 3312 | 27-CR-21-1978 | 2022-04-11 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-04-11_20240430075724.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0282.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075724.zip |
| 3313 | 27-CR-21-1978 | 2022-06-22 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-06-22_20240430075722.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075722.zip |
| 3314 | 27-CR-21-1980 | 2023-12-05 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2023-12-05_20240430075954.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430075954.zip |
| 3315 | 27-CR-21-20072 | 2023-12-05 | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2023-12-05_20240430083045.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083045.zip |
| 3316 | 27-CR-21-20529 | 2022-01-14 | MCRO_27-CR-21-20529_Notice of Remote Hearing with Instructions_2022-01-14_20240430083207.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Remote_Hearing_with_Instructions_2022-01-14_20240430083207.zip |
| 3317 | 27-CR-21-20637 | 2023-06-28 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2023-06-28_20240430083252.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430083252.zip |
| 3318 | 27-CR-21-20637 | 2023-11-09 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2023-11-09_20240430083250.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0214.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2023-11-09_20240430083250.zip |
| 3319 | 27-CR-21-20988 | 2023-12-05 | MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2023-12-05_20240430083339.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083339.zip |
| 3320 | 27-CR-21-21355 | 2023-12-05 | MCRO_27-CR-21-21355_Notice of Remote Hearing with Instructions_2023-12-05_20240430083446.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083446.zip |
| 3321 | 27-CR-21-22058 | 2023-02-08 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-02-08_20240430083553.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0305.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430083553.zip |
| 3322 | 27-CR-21-22058 | 2023-04-05 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-04-05_20240430083550.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430083550.zip |
| 3323 | 27-CR-21-22058 | 2023-06-12 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-06-12_20240430083548.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430083548.zip |
| 3324 | 27-CR-21-23131 | 2022-04-22 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-04-22_20240430083655.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-04-22_20240430083655.zip |
| 3325 | 27-CR-21-23131 | 2022-06-21 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-06-21_20240430083654.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-06-21_20240430083654.zip |
| 3326 | 27-CR-21-23131 | 2023-03-24 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-03-24_20240430083649.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0302.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430083649.zip |
| 3327 | 27-CR-21-23131 | 2023-09-05 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-09-05_20240430083645.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0101.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430083645.zip |
| 3328 | 27-CR-21-23131 | 2024-04-22 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2024-04-22_20240430083634.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2024-04-22_20240430083634.zip |
| 3329 | 27-CR-21-23188 | 2023-12-05 | MCRO_27-CR-21-23188_Notice of Remote Hearing with Instructions_2023-12-05_20240430083736.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083736.zip |
| 3330 | 27-CR-21-23215 | 2023-12-05 | MCRO_27-CR-21-23215_Notice of Remote Hearing with Instructions_2023-12-05_20240430084121.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430084121.zip |
| 3331 | 27-CR-21-23233 | 2023-08-29 | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2023-08-29_20240430084215.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430084215.zip |
| 3332 | 27-CR-21-23456 | 2021-12-22 | MCRO_27-CR-21-23456_Notice of Remote Hearing with Instructions_2021-12-22_20240430084345.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0097.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2021-12-22_20240430084345.zip |
| 3333 | 27-CR-21-23456 | 2023-07-12 | MCRO_27-CR-21-23456_Notice of Remote Hearing with Instructions_2023-07-12_20240430084308.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240430084308.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3334 | 27-CR-21-23628 | 2022-04-28 | MCRO_27-CR-21-23628_Notice of Remote Hearing with Instructions_2022-04-28_20240430084623.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0097.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2022-04-28_20240430084623.zip |
| 3335 | 27-CR-21-3797 | 2021-02-26 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-02-26_20240430080145.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0280.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-02-26_20240430080145.zip |
| 3336 | 27-CR-21-3797 | 2021-04-13 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-04-13_20240430080144.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0097.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-04-13_20240430080144.zip |
| 3337 | 27-CR-21-3797 | 2021-10-01 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-10-01_20240430080143.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0305.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-10-01_20240430080143.zip |
| 3338 | 27-CR-21-3797 | 2022-09-14 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2022-09-14_20240430080142.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2022-09-14_20240430080142.zip |
| 3339 | 27-CR-21-3797 | 2023-03-24 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-03-24_20240430080129.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0302.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430080129.zip |
| 3340 | 27-CR-21-3797 | 2023-05-10 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-05-10_20240430080129.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0302.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-05-10_20240430080129.zip |
| 3341 | 27-CR-21-3797 | 2023-10-24 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-10-24_20240430080105.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430080105.zip |
| 3342 | 27-CR-21-6229 | 2023-10-03 | MCRO_27-CR-21-6229_Notice of Remote Hearing with Instructions_2023-10-03_20240430080216.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0092.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Notice_of_Remote_Hearing_with_Instructions_2023-10-03_20240430080216.zip |
| 3343 | 27-CR-21-6382 | 2021-03-31 | MCRO_27-CR-21-6382_Notice of Remote Hearing with Instructions_2021-03-31_20240430080317.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Remote_Hearing_with_Instructions_2021-03-31_20240430080317.zip |
| 3344 | 27-CR-21-6382 | 2021-04-20 | MCRO_27-CR-21-6382_Notice of Remote Hearing with Instructions_2021-04-20_20240430080316.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Remote_Hearing_with_Instructions_2021-04-20_20240430080316.zip |
| 3345 | 27-CR-21-6710 | 2021-04-06 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-04-06_20240430080424.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430080424.zip |
| 3346 | 27-CR-21-6710 | 2021-08-13 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-08-13_20240430080421.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2021-08-13_20240430080421.zip |
| 3347 | 27-CR-21-6710 | 2022-04-19 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-19_20240430080412.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0095.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-19_20240430080412.zip |
| 3348 | 27-CR-21-6710 | 2022-04-19 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-19_20240430080413.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0097.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-19_20240430080413.zip |
| 3349 | 27-CR-21-6710 | 2022-04-20 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-20_20240430080408.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0097.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-20_20240430080408.zip |
| 3350 | 27-CR-21-6710 | 2022-04-20 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-20_20240430080410.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0095.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-20_20240430080410.zip |
| 3351 | 27-CR-21-6710 | 2022-05-25 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-05-25_20240430080401.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-05-25_20240430080401.zip |
| 3352 | 27-CR-21-6710 | 2023-10-24 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2023-10-24_20240430080350.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430080350.zip |
| 3353 | 27-CR-21-6904 | 2021-04-07 | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-04-07_20240430080512.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-04-07_20240430080512.zip |
| 3354 | 27-CR-21-6904 | 2021-11-09 | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-11-09_20240430080507.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0313.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080507.zip |
| 3355 | 27-CR-21-7676 | 2021-04-19 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-04-19_20240430080552.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2021-04-19_20240430080552.zip |
| 3356 | 27-CR-21-7676 | 2021-07-26 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-07-26_20240430080550.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2021-07-26_20240430080550.zip |
| 3357 | 27-CR-21-8067 | 2021-04-26 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-04-26_20240430080659.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-04-26_20240430080659.zip |
| 3358 | 27-CR-21-8067 | 2021-04-30 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-04-30_20240430080658.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0097.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-04-30_20240430080658.zip |
| 3359 | 27-CR-21-8067 | 2021-09-14 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-09-14_20240430080651.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-09-14_20240430080651.zip |
| 3360 | 27-CR-21-8067 | 2021-11-09 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-11-09_20240430080650.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0313.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080650.zip |
| 3361 | 27-CR-21-8227 | 2021-04-28 | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-04-28_20240430080749.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430080749.zip |
| 3362 | 27-CR-21-8227 | 2021-11-09 | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-11-09_20240430080743.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0313.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080743.zip |
| 3363 | 27-CR-21-8228 | 2021-04-28 | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-04-28_20240430080842.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430080842.zip |
| 3364 | 27-CR-21-8228 | 2021-11-09 | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-11-09_20240430080836.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0313.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080836.zip |
| 3365 | 27-CR-21-8229 | 2021-04-28 | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-04-28_20240430081540.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430081540.zip |
| 3366 | 27-CR-21-8229 | 2021-11-09 | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-11-09_20240430081534.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0313.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430081534.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3367 | 27-CR-21-8230 | 2021-04-28 | MCRO_27-CR-21-8230_Notice of Remote Hearing with Instructions_2021-04-28_20240430081657.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430081657.zip |
| 3368 | 27-CR-21-8230 | 2021-11-09 | MCRO_27-CR-21-8230_Notice of Remote Hearing with Instructions_2021-11-09_20240430081651.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0313.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430081651.zip |
| 3369 | 27-CR-21-8511 | 2021-05-03 | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-05-03_20240430082030.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-05-03_20240430082030.zip |
| 3370 | 27-CR-21-8511 | 2021-11-09 | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-11-09_20240430082025.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0313.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430082025.zip |
| 3371 | 27-CR-21-9235 | 2021-05-20 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-05-20_20240430082143.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0097.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-05-20_20240430082143.zip |
| 3372 | 27-CR-21-9235 | 2021-05-28 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-05-28_20240430082141.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0288.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-05-28_20240430082141.zip |
| 3373 | 27-CR-21-9235 | 2021-10-01 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-10-01_20240430082137.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-10-01_20240430082137.zip |
| 3374 | 27-CR-21-9235 | 2023-10-24 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-10-24_20240430082110.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430082110.zip |
| 3375 | 27-CR-21-9235 | 2023-12-19 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-12-19_20240430082104.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0100.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240430082104.zip |
| 3376 | 27-CR-21-928 | 2021-01-14 | MCRO_27-CR-21-928_Notice of Remote Hearing with Instructions_2021-01-14_20240430075152.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0278.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-928_Notice_of_Remote_Hearing_with_Instructions_2021-01-14_20240430075152.zip |
| 3377 | 27-CR-21-933 | 2021-11-30 | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2021-11-30_20240430075237.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Remote_Hearing_with_Instructions_2021-11-30_20240430075237.zip |
| 3378 | 27-CR-21-933 | 2023-12-05 | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2023-12-05_20240430075228.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0302.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430075228.zip |
| 3379 | 27-CR-21-933 | 2024-01-23 | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2024-01-23_20240430075225.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430075225.zip |
| 3380 | 27-CR-22-10055 | 2022-06-06 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2022-06-06_20240429152802.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0106.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240429152802.zip |
| 3381 | 27-CR-22-10055 | 2023-07-19 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-07-19_20240429152755.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0313.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240429152755.zip |
| 3382 | 27-CR-22-10055 | 2023-09-19 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-09-19_20240429152753.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0092.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429152753.zip |
| 3383 | 27-CR-22-10055 | 2023-12-12 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-12-12_20240429152747.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429152747.zip |
| 3384 | 27-CR-22-10646 | 2023-08-01 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-08-01_20240429152953.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-08-01_20240429152953.zip |
| 3385 | 27-CR-22-10646 | 2023-10-10 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-10-10_20240429152951.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240429152951.zip |
| 3386 | 27-CR-22-10646 | 2023-11-21 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-11-21_20240429152949.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429152949.zip |
| 3387 | 27-CR-22-1165 | 2023-08-29 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2023-08-29_20240429030427.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240429030427.zip |
| 3388 | 27-CR-22-12076 | 2023-06-12 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-06-12_20240429153155.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0304.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240429153155.zip |
| 3389 | 27-CR-22-12076 | 2023-10-24 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-10-24_20240429153149.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240429153149.zip |
| 3390 | 27-CR-22-12076 | 2023-11-21 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-11-21_20240429153148.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429153148.zip |
| 3391 | 27-CR-22-12076 | 2023-12-12 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-12-12_20240429153147.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0339.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429153147.zip |
| 3392 | 27-CR-22-12076 | 2024-01-02 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2024-01-02_20240429153146.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240429153146.zip |
| 3393 | 27-CR-22-13185 | 2023-10-11 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2023-10-11_20240429161140.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0302.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Remote_Hearing_with_Instructions_2023-10-11_20240429161140.zip |
| 3394 | 27-CR-22-13941 | 2023-11-07 | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2023-11-07_20240429161308.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TIA TIAUNNA PAYNE | KHAN, ATIF AHMED | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Remote_Hearing_with_Instructions_2023-11-07_20240429161308.zip |
| 3395 | 27-CR-22-14493 | 2023-08-22 | MCRO_27-CR-22-14493_Notice of Remote Hearing with Instructions_2023-08-22_20240429161530.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240429161530.zip |
| 3396 | 27-CR-22-14541 | 2023-08-11 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2023-08-11_20240429161631.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2023-08-11_20240429161631.zip |
| 3397 | 27-CR-22-15358 | 2023-08-11 | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2023-08-11_20240429161725.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2023-08-11_20240429161725.zip |
| 3398 | 27-CR-22-15430 | 2023-06-28 | MCRO_27-CR-22-15430_Notice of Remote Hearing with Instructions_2023-06-28_20240429161812.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0302.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240429161812.zip |
| 3399 | 27-CR-22-15430 | 2023-10-10 | MCRO_27-CR-22-15430_Notice of Remote Hearing with Instructions_2023-10-10_20240429161812.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240429161812.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3400 | 27-CR-22-15550 | 2023-07-12 | MCRO_27-CR-22-15550_Notice of Remote Hearing with Instructions_2023-07-12_20240429161910.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240429161910.zip |
| 3401 | 27-CR-22-18209 | 2023-07-25 | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2023-07-25_20240429162055.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2023-07-25_20240429162055.zip |
| 3402 | 27-CR-22-18776 | 2023-07-25 | MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-07-25_20240429162150.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Remote_Hearing_with_Instructions_2023-07-25_20240429162150.zip |
| 3403 | 27-CR-22-18776 | 2023-09-19 | MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-09-19_20240429162149.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0092.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429162149.zip |
| 3404 | 27-CR-22-18776 | 2023-11-14 | MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-11-14_20240429162148.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Remote_Hearing_with_Instructions_2023-11-14_20240429162148.zip |
| 3405 | 27-CR-22-18789 | 2023-09-12 | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-09-12_20240429162249.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240429162249.zip |
| 3406 | 27-CR-22-18789 | 2023-10-17 | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-10-17_20240429162248.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0092.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-10-17_20240429162248.zip |
| 3407 | 27-CR-22-18789 | 2023-11-21 | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-11-21_20240429162247.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429162247.zip |
| 3408 | 27-CR-22-18789 | 2023-12-05 | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-12-05_20240429162246.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429162246.zip |
| 3409 | 27-CR-22-18859 | 2023-12-05 | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2023-12-05_20240429162336.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429162336.zip |
| 3410 | 27-CR-22-18938 | 2024-02-06 | MCRO_27-CR-22-18938_Notice of Remote Hearing with Instructions_2024-02-06_20240429162440.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | NURADIN MOHAMUD | SAMSON, JUDITH ANN | PROVENCHER, DANIEL ROBERT | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0302.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240429162440.zip |
| 3411 | 27-CR-22-19036 | 2023-12-19 | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2023-12-19_20240429162540.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240429162540.zip |
| 3412 | 27-CR-22-20033 | 2023-10-24 | MCRO_27-CR-22-20033_Notice of Remote Hearing with Instructions_2023-10-24_20240429162646.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240429162646.zip |
| 3413 | 27-CR-22-20527 | 2023-11-15 | MCRO_27-CR-22-20527_Notice of Remote Hearing with Instructions_2023-11-15_20240429162751.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0330.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice_of_Remote_Hearing_with_Instructions_2023-11-15_20240429162751.zip |
| 3414 | 27-CR-22-20527 | 2023-12-19 | MCRO_27-CR-22-20527_Notice of Remote Hearing with Instructions_2023-12-19_20240429162748.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240429162748.zip |
| 3415 | 27-CR-22-22521 | 2023-07-18 | MCRO_27-CR-22-22521_Notice of Remote Hearing with Instructions_2023-07-18_20240429163107.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240429163107.zip |
| 3416 | 27-CR-22-22850 | 2023-05-31 | MCRO_27-CR-22-22850_Notice of Remote Hearing with Instructions_2023-05-31_20240429163256.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | YASMIN AHMED ALI | WHITING, FREYA ELIZABETH | Bloomington City Attorney | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0320.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22850_Notice_of_Remote_Hearing_with_Instructions_2023-05-31_20240429163256.zip |
| 3417 | 27-CR-22-22963 | 2023-12-05 | MCRO_27-CR-22-22963_Notice of Remote Hearing with Instructions_2023-12-05_20240429163936.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429163936.zip |
| 3418 | 27-CR-22-22985 | 2023-12-05 | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2023-12-05_20240429164041.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429164041.zip |
| 3419 | 27-CR-22-23317 | 2023-08-15 | MCRO_27-CR-22-23317_Notice of Remote Hearing with Instructions_2023-08-15_20240429164129.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Abdinour Mohamed Alasow | Herlofsky, Susan | MONNENS, JOHN PATRICK | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Notice_of_Remote_Hearing_with_Instructions_2023-08-15_20240429164129.zip |
| 3420 | 27-CR-22-24627 | 2023-09-05 | MCRO_27-CR-22-24627_Notice of Remote Hearing with Instructions_2023-09-05_20240429164352.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0101.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240429164352.zip |
| 3421 | 27-CR-22-25151 | 2023-11-28 | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-11-28_20240429164606.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | NICOLE LORETTA KELM | BRODHAG, AMANDA JEAN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429164606.zip |
| 3422 | 27-CR-22-25151 | 2023-12-05 | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-12-05_20240429164604.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | NICOLE LORETTA KELM | BRODHAG, AMANDA JEAN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429164604.zip |
| 3423 | 27-CR-22-25151 | 2023-12-12 | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-12-12_20240429164603.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | NICOLE LORETTA KELM | BRODHAG, AMANDA JEAN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429164603.zip |
| 3424 | 27-CR-22-3377 | 2023-06-13 | MCRO_27-CR-22-3377_Notice of Remote Hearing with Instructions_2023-06-13_20240429031121.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240429031121.zip |
| 3425 | 27-CR-22-3553 | 2023-11-21 | MCRO_27-CR-22-3553_Notice of Remote Hearing with Instructions_2023-11-21_20240429032042.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0092.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429032042.zip |
| 3426 | 27-CR-22-3553 | 2024-01-25 | MCRO_27-CR-22-3553_Notice of Remote Hearing with Instructions_2024-01-25_20240429032040.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Remote_Hearing_with_Instructions_2024-01-25_20240429032040.zip |
| 3427 | 27-CR-22-3570 | 2023-07-18 | MCRO_27-CR-22-3570_Notice of Remote Hearing with Instructions_2023-07-18_20240429034609.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240429034609.zip |
| 3428 | 27-CR-22-4087 | 2023-12-05 | MCRO_27-CR-22-4087_Notice of Remote Hearing with Instructions_2023-12-05_20240429035258.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429035258.zip |
| 3429 | 27-CR-22-4879 | 2022-03-17 | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2022-03-17_20240429040036.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0097.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2022-03-17_20240429040036.zip |
| 3430 | 27-CR-22-4879 | 2023-07-31 | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-07-31_20240429040027.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2023-07-31_20240429040027.zip |
| 3431 | 27-CR-22-4898 | 2023-08-29 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2023-08-29_20240429040217.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240429040217.zip |
| 3432 | 27-CR-22-9720 | 2023-04-05 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-04-05_20240429152446.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240429152446.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3433 | 27-CR-22-9720 | 2023-06-12 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-06-12_20240429152444.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0304.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240429152444.zip |
| 3434 | 27-CR-22-9720 | 2023-11-21 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-11-21_20240429152438.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429152438.zip |
| 3435 | 27-CR-22-9720 | 2023-12-12 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-12-12_20240429152434.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0339.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429152434.zip |
| 3436 | 27-CR-22-9720 | 2024-01-02 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2024-01-02_20240429152433.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240429152433.zip |
| 3437 | 27-CR-23-10954 | 2023-07-19 | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-07-19_20240430073850.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0320.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430073850.zip |
| 3438 | 27-CR-23-10954 | 2023-08-29 | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-08-29_20240430073848.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073848.zip |
| 3439 | 27-CR-23-10954 | 2023-10-17 | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-10-17_20240430073846.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0312.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Remote_Hearing_with_Instructions_2023-10-17_20240430073846.zip |
| 3440 | 27-CR-23-1101 | 2023-08-29 | MCRO_27-CR-23-1101_Notice of Remote Hearing with Instructions_2023-08-29_20240430072130.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | MICHAEL CHANTEL WRIGHT | KYLE, JUANITA LOUISE | CHICO, ZENAIDA | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430072130.zip |
| 3441 | 27-CR-23-12360 | 2023-09-05 | MCRO_27-CR-23-12360_Notice of Remote Hearing with Instructions_2023-09-05_20240430073929.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | ALEXANDER ORVAL THOMLEY | RIACH, KEVIN CHARLES | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0092.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430073929.zip |
| 3442 | 27-CR-23-12653 | 2023-12-05 | MCRO_27-CR-23-12653_Notice of Remote Hearing with Instructions_2023-12-05_20240430074012.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | JACOB JOSEPH SCHECH | SPEETER, ROBERT M | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0311.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074012.zip |
| 3443 | 27-CR-23-12653 | 2023-12-12 | MCRO_27-CR-23-12653_Notice of Remote Hearing with Instructions_2023-12-12_20240430074011.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | JACOB JOSEPH SCHECH | SPEETER, ROBERT M | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074011.zip |
| 3444 | 27-CR-23-16281 | 2023-10-31 | MCRO_27-CR-23-16281_Notice of Remote Hearing with Instructions_2023-10-31_20240430074131.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | FUE VANG | Irfanullah, Christine | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16281_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074131.zip |
| 3445 | 27-CR-23-1658 | 2023-05-31 | MCRO_27-CR-23-1658_Notice of Remote Hearing with Instructions_2023-05-31_20240430072307.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | YASMIN AHMED ALI | WHITING, FREYA ELIZABETH | GOODCHILD, CODY MICHAEL WILLIAM | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0320.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Notice_of_Remote_Hearing_with_Instructions_2023-05-31_20240430072307.zip |
| 3446 | 27-CR-23-16927 | 2023-12-05 | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-12-05_20240430074532.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074532.zip |
| 3447 | 27-CR-23-17576 | 2023-10-24 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-10-24_20240430074621.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430074621.zip |
| 3448 | 27-CR-23-17576 | 2023-11-21 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-11-21_20240430074620.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430074620.zip |
| 3449 | 27-CR-23-17576 | 2023-12-12 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-12-12_20240430074619.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0339.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074619.zip |
| 3450 | 27-CR-23-17576 | 2024-01-02 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2024-01-02_20240430074617.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430074617.zip |
| 3451 | 27-CR-23-18846 | 2023-10-10 | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-10_20240430074708.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430074708.zip |
| 3452 | 27-CR-23-18846 | 2023-10-31 | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-31_20240430074706.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074706.zip |
| 3453 | 27-CR-23-18846 | 2023-12-05 | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-12-05_20240430074703.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074703.zip |
| 3454 | 27-CR-23-18850 | 2023-10-10 | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-10_20240430074745.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430074745.zip |
| 3455 | 27-CR-23-18850 | 2023-10-31 | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-31_20240430074743.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074743.zip |
| 3456 | 27-CR-23-18850 | 2023-12-05 | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-12-05_20240430074740.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074740.zip |
| 3457 | 27-CR-23-21403 | 2023-12-12 | MCRO_27-CR-23-21403_Notice of Remote Hearing with Instructions_2023-12-12_20240430074937.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | PETER JAHAN LEHMEYER | INZ, JULIA M | TALLEN, STEVEN M | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0310.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074937.zip |
| 3458 | 27-CR-23-21403 | 2024-02-06 | MCRO_27-CR-23-21403_Notice of Remote Hearing with Instructions_2024-02-06_20240430074936.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | PETER JAHAN LEHMEYER | INZ, JULIA M | TALLEN, STEVEN M | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0302.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240430074936.zip |
| 3459 | 27-CR-23-2152 | 2023-10-24 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-10-24_20240430072542.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430072542.zip |
| 3460 | 27-CR-23-2152 | 2023-12-19 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-12-19_20240430072535.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0100.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240430072535.zip |
| 3461 | 27-CR-23-21653 | 2023-11-14 | MCRO_27-CR-23-21653_Notice of Remote Hearing with Instructions_2023-11-14_20240430075013.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | ROBERT WILLIAM BALSIMO | CARPENTER, RAISSA | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Notice_of_Remote_Hearing_with_Instructions_2023-11-14_20240430075013.zip |
| 3462 | 27-CR-23-24219 | 2024-02-06 | MCRO_27-CR-23-24219_Notice of Remote Hearing with Instructions_2024-02-06_20240430075046.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | ALEXI BRE WASHINGTON | KHAN, ATIF AHMED | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-24219_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240430075046.zip |
| 3463 | 27-CR-23-2480 | 2023-07-11 | MCRO_27-CR-23-2480_Notice of Remote Hearing with Instructions_2023-07-11_20240430072637.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Sandra Vongsaphay | Irfanullah, Christine | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Notice_of_Remote_Hearing_with_Instructions_2023-07-11_20240430072637.zip |
| 3464 | 27-CR-23-3423 | 2023-09-18 | MCRO_27-CR-23-3423_Notice of Remote Hearing with Instructions_2023-09-18_20240430072816.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Notice_of_Remote_Hearing_with_Instructions_2023-09-18_20240430072816.zip |
| 3465 | 27-CR-23-3459 | 2023-09-19 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-09-19_20240430072903.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430072903.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3466 | 27-CR-23-3459 | 2023-12-05 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-05_20240430072900.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430072900.zip |
| 3467 | 27-CR-23-3459 | 2023-12-06 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-06_20240430072859.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072859.zip |
| 3468 | 27-CR-23-3459 | 2024-02-28 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2024-02-28_20240430072856.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2024-02-28_20240430072856.zip |
| 3469 | 27-CR-23-3460 | 2023-09-19 | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-09-19_20240430072940.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430072940.zip |
| 3470 | 27-CR-23-3460 | 2023-12-06 | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-12-06_20240430072939.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072939.zip |
| 3471 | 27-CR-23-3460 | 2024-01-26 | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2024-01-26_20240430072936.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0297.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2024-01-26_20240430072936.zip |
| 3472 | 27-CR-23-4547 | 2023-07-19 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-07-19_20240430073117.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0320.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430073117.zip |
| 3473 | 27-CR-23-4547 | 2023-08-29 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-08-29_20240430073115.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073115.zip |
| 3474 | 27-CR-23-4547 | 2023-10-17 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-10-17_20240430073111.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0312.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-10-17_20240430073111.zip |
| 3475 | 27-CR-23-8649 | 2023-08-29 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2023-08-29_20240430073556.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073556.zip |
| 3476 | 27-CR-23-8721 | 2023-06-28 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2023-06-28_20240430073629.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430073629.zip |
| 3477 | 27-CR-23-8721 | 2023-11-09 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2023-11-09_20240430073627.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0214.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2023-11-09_20240430073627.zip |
| 3478 | 27-CR-23-9135 | 2023-08-22 | MCRO_27-CR-23-9135_Notice of Remote Hearing with Instructions_2023-08-22_20240430073722.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | Rashi Tamboura Williams | ADAMS, BROOKE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0315.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240430073722.zip |
| 3479 | 27-CR-23-9135 | 2023-09-26 | MCRO_27-CR-23-9135_Notice of Remote Hearing with Instructions_2023-09-26_20240430073721.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | Rashi Tamboura Williams | ADAMS, BROOKE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Remote_Hearing_with_Instructions_2023-09-26_20240430073721.zip |
| 3480 | 27-CR-23-9546 | 2023-06-07 | MCRO_27-CR-23-9546_Notice of Remote Hearing with Instructions_2023-06-07_20240430073803.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice_of_Remote_Hearing_with_Instructions_2023-06-07_20240430073803.zip |
| 3481 | 27-CR-23-9546 | 2023-08-22 | MCRO_27-CR-23-9546_Notice of Remote Hearing with Instructions_2023-08-22_20240430073802.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240430073802.zip |
| 3482 | 27-CR-20-3244 | 2022-06-22 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-06-22_20240430085019.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | c78f9a4198762ccef5cccbf8e804f9241b24109d24bb934f02cd76a75f37f332 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/c78f9a4198762ccef5cccbf8e804f9241b24109d24bb934f02cd76a75f37f332.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430085019.zip |
| 3483 | 27-CR-20-3244 | 2022-06-22 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-06-22_20240430085019.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | c78f9a4198762ccef5cccbf8e804f9241b24109d24bb934f02cd76a75f37f332 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/c78f9a4198762ccef5cccbf8e804f9241b24109d24bb934f02cd76a75f37f332.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430085019.zip |
| 3484 | 27-CR-21-1977 | 2022-06-22 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-06-22_20240430075612.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | c78f9a4198762ccef5cccbf8e804f9241b24109d24bb934f02cd76a75f37f332 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/c78f9a4198762ccef5cccbf8e804f9241b24109d24bb934f02cd76a75f37f332.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075612.zip |
| 3485 | 27-CR-21-1977 | 2022-06-22 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-06-22_20240430075612.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | c78f9a4198762ccef5cccbf8e804f9241b24109d24bb934f02cd76a75f37f332 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/c78f9a4198762ccef5cccbf8e804f9241b24109d24bb934f02cd76a75f37f332.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075612.zip |
| 3486 | 27-CR-21-1978 | 2022-06-22 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-06-22_20240430075722.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | c78f9a4198762ccef5cccbf8e804f9241b24109d24bb934f02cd76a75f37f332 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/c78f9a4198762ccef5cccbf8e804f9241b24109d24bb934f02cd76a75f37f332.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075722.zip |
| 3487 | 27-CR-21-1978 | 2022-06-22 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-06-22_20240430075722.pdf | Arial | True Type Font | Notice of Remote Hearing with Instructions | c78f9a4198762ccef5cccbf8e804f9241b24109d24bb934f02cd76a75f37f332 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/c78f9a4198762ccef5cccbf8e804f9241b24109d24bb934f02cd76a75f37f332.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075722.zip |
| 3488 | 27-CR-20-13495 | 2021-10-26 | MCRO_27-CR-20-13495_Notice-Other_2021-10-26_20240430085951.pdf | Arial | True Type Font | Notice-Other | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice-Other_2021-10-26_20240430085951.zip |
| 3489 | 27-CR-21-1230 | 2023-03-31 | MCRO_27-CR-21-1230_Notice-Other_2023-03-31_20240430075426.pdf | Arial | True Type Font | Notice-Other | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice-Other_2023-03-31_20240430075426.zip |
| 3490 | 27-CR-21-13752 | 2023-03-21 | MCRO_27-CR-21-13752_Notice-Other_2023-03-21_20240430082345.pdf | Arial | True Type Font | Notice-Other | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice-Other_2023-03-21_20240430082345.zip |
| 3491 | 27-CR-21-3797 | 2023-10-13 | MCRO_27-CR-21-3797_Notice-Other_2023-10-13_20240430080107.pdf | Arial | True Type Font | Notice-Other | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0153.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice-Other_2023-10-13_20240430080107.zip |
| 3492 | 27-CR-22-19036 | 2023-09-25 | MCRO_27-CR-22-19036_Notice-Other_2023-09-25_20240429162548.pdf | Arial | True Type Font | Notice-Other | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice-Other_2023-09-25_20240429162548.zip |
| 3493 | 27-CR-19-12466 | 2022-02-16 | MCRO_27-CR-19-12466_Order for Conditional Release_2022-02-16_20240430091829.pdf | Arial | True Type Font | Order for Conditional Release | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0153.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2022-02-16_20240430091829.zip |
| 3494 | 27-CR-19-19606 | 2022-02-16 | MCRO_27-CR-19-19606_Order for Conditional Release_2022-02-16_20240430092046.pdf | Arial | True Type Font | Order for Conditional Release | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0153.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order_for_Conditional_Release_2022-02-16_20240430092046.zip |
| 3495 | 27-CR-20-13495 | 2022-04-12 | MCRO_27-CR-20-13495_Order for Conditional Release_2022-04-12_20240430085933.pdf | Arial | True Type Font | Order for Conditional Release | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0237.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_for_Conditional_Release_2022-04-12_20240430085933.zip |
| 3496 | 27-CR-20-1893 | 2023-07-14 | MCRO_27-CR-20-1893_Order for Conditional Release_2023-07-14_20240430084859.pdf | Arial | True Type Font | Order for Conditional Release | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_for_Conditional_Release_2023-07-14_20240430084859.zip |
| 3497 | 27-CR-20-20037 | 2022-02-16 | MCRO_27-CR-20-20037_Order for Conditional Release_2022-02-16_20240430090145.pdf | Arial | True Type Font | Order for Conditional Release | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0153.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-02-16_20240430090145.zip |
| 3498 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Arial | True Type Font | Order for Conditional Release | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0722.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3499 | 27-CR-20-23239 | 2021-10-29 | MCRO_27-CR-20-23239_Order for Conditional Release_2021-10-29_20240430090429.pdf | Arial | True Type Font | Order for Conditional Release | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0190.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order_for_Conditional_Release_2021-10-29_20240430090429.zip |
| 3500 | 27-CR-20-23521 | 2023-02-14 | MCRO_27-CR-20-23521_Order for Conditional Release_2023-02-14_20240430090508.pdf | Arial | True Type Font | Order for Conditional Release | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | CASPER HUY VUONG | GRAY, KEVIN EUGENE | ALLSEITS, MARK STEVEN | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0218.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Order_for_Conditional_Release_2023-02-14_20240430090508.zip |
| 3501 | 27-CR-20-6517 | 2021-03-18 | MCRO_27-CR-20-6517_Order for Conditional Release_2021-03-18_20240430085221.pdf | Arial | True Type Font | Order for Conditional Release | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0596.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order_for_Conditional_Release_2021-03-18_20240430085221.zip |
| 3502 | 27-CR-20-8926 | 2022-02-16 | MCRO_27-CR-20-8926_Order for Conditional Release_2022-02-16_20240430085442.pdf | Arial | True Type Font | Order for Conditional Release | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0153.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order_for_Conditional_Release_2022-02-16_20240430085442.zip |
| 3503 | 27-CR-21-19552 | 2022-02-16 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-02-16_20240430082848.pdf | Arial | True Type Font | Order for Conditional Release | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0153.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-02-16_20240430082848.zip |
| 3504 | 27-CR-21-19723 | 2022-11-04 | MCRO_27-CR-21-19723_Order for Conditional Release_2022-11-04_20240430082945.pdf | Arial | True Type Font | Order for Conditional Release | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0170.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2022-11-04_20240430082945.zip |
| 3505 | 27-CR-21-1977 | 2021-04-06 | MCRO_27-CR-21-1977_Order for Conditional Release_2021-04-06_20240430075628.pdf | Arial | True Type Font | Order for Conditional Release | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Order_for_Conditional_Release_2021-04-06_20240430075628.zip |
| 3506 | 27-CR-21-1978 | 2021-04-06 | MCRO_27-CR-21-1978_Order for Conditional Release_2021-04-06_20240430075738.pdf | Arial | True Type Font | Order for Conditional Release | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Order_for_Conditional_Release_2021-04-06_20240430075738.zip |
| 3507 | 27-CR-21-1980 | 2021-12-20 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-12-20_20240430080009.pdf | Arial | True Type Font | Order for Conditional Release | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0157.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2021-12-20_20240430080009.zip |
| 3508 | 27-CR-21-1980 | 2022-10-04 | MCRO_27-CR-21-1980_Order for Conditional Release_2022-10-04_20240430080003.pdf | Arial | True Type Font | Order for Conditional Release | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0178.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2022-10-04_20240430080003.zip |
| 3509 | 27-CR-21-20072 | 2021-12-20 | MCRO_27-CR-21-20072_Order for Conditional Release_2021-12-20_20240430083106.pdf | Arial | True Type Font | Order for Conditional Release | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0157.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2021-12-20_20240430083106.zip |
| 3510 | 27-CR-21-20072 | 2022-10-04 | MCRO_27-CR-21-20072_Order for Conditional Release_2022-10-04_20240430083054.pdf | Arial | True Type Font | Order for Conditional Release | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0178.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2022-10-04_20240430083054.zip |
| 3511 | 27-CR-21-20529 | 2022-06-21 | MCRO_27-CR-21-20529_Order for Conditional Release_2022-06-21_20240430083157.pdf | Arial | True Type Font | Order for Conditional Release | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0143.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2022-06-21_20240430083157.zip |
| 3512 | 27-CR-21-20988 | 2021-12-20 | MCRO_27-CR-21-20988_Order for Conditional Release_2021-12-20_20240430083354.pdf | Arial | True Type Font | Order for Conditional Release | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0157.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order_for_Conditional_Release_2021-12-20_20240430083354.zip |
| 3513 | 27-CR-21-20988 | 2022-10-04 | MCRO_27-CR-21-20988_Order for Conditional Release_2022-10-04_20240430083348.pdf | Arial | True Type Font | Order for Conditional Release | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0178.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order_for_Conditional_Release_2022-10-04_20240430083348.zip |
| 3514 | 27-CR-21-21355 | 2021-12-20 | MCRO_27-CR-21-21355_Order for Conditional Release_2021-12-20_20240430083502.pdf | Arial | True Type Font | Order for Conditional Release | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0157.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_for_Conditional_Release_2021-12-20_20240430083502.zip |
| 3515 | 27-CR-21-21355 | 2022-10-04 | MCRO_27-CR-21-21355_Order for Conditional Release_2022-10-04_20240430083456.pdf | Arial | True Type Font | Order for Conditional Release | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0178.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_for_Conditional_Release_2022-10-04_20240430083456.zip |
| 3516 | 27-CR-21-23188 | 2021-12-20 | MCRO_27-CR-21-23188_Order for Conditional Release_2021-12-20_20240430083753.pdf | Arial | True Type Font | Order for Conditional Release | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0157.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order_for_Conditional_Release_2021-12-20_20240430083753.zip |
| 3517 | 27-CR-21-23188 | 2022-10-04 | MCRO_27-CR-21-23188_Order for Conditional Release_2022-10-04_20240430083745.pdf | Arial | True Type Font | Order for Conditional Release | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0178.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order_for_Conditional_Release_2022-10-04_20240430083745.zip |
| 3518 | 27-CR-21-23215 | 2021-12-20 | MCRO_27-CR-21-23215_Order for Conditional Release_2021-12-20_20240430084137.pdf | Arial | True Type Font | Order for Conditional Release | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0157.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2021-12-20_20240430084137.zip |
| 3519 | 27-CR-21-23215 | 2022-10-04 | MCRO_27-CR-21-23215_Order for Conditional Release_2022-10-04_20240430084128.pdf | Arial | True Type Font | Order for Conditional Release | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0178.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2022-10-04_20240430084128.zip |
| 3520 | 27-CR-21-23233 | 2022-02-16 | MCRO_27-CR-21-23233_Order for Conditional Release_2022-02-16_20240430084227.pdf | Arial | True Type Font | Order for Conditional Release | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0153.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-02-16_20240430084227.zip |
| 3521 | 27-CR-21-23456 | 2022-02-02 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-02-02_20240430084339.pdf | Arial | True Type Font | Order for Conditional Release | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0104.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-02-02_20240430084339.zip |
| 3522 | 27-CR-21-23456 | 2022-11-04 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-11-04_20240430084321.pdf | Arial | True Type Font | Order for Conditional Release | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0170.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-11-04_20240430084321.zip |
| 3523 | 27-CR-21-6229 | 2021-03-30 | MCRO_27-CR-21-6229_Order for Conditional Release_2021-03-30_20240430080238.pdf | Arial | True Type Font | Order for Conditional Release | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0640.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order_for_Conditional_Release_2021-03-30_20240430080238.zip |
| 3524 | 27-CR-21-8067 | 2023-05-16 | MCRO_27-CR-21-8067_Order for Conditional Release_2023-05-16_20240430080637.pdf | Arial | True Type Font | Order for Conditional Release | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0203.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order_for_Conditional_Release_2023-05-16_20240430080637.zip |
| 3525 | 27-CR-21-8227 | 2023-05-16 | MCRO_27-CR-21-8227_Order for Conditional Release_2023-05-16_20240430080731.pdf | Arial | True Type Font | Order for Conditional Release | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0203.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order_for_Conditional_Release_2023-05-16_20240430080731.zip |
| 3526 | 27-CR-21-8228 | 2023-05-16 | MCRO_27-CR-21-8228_Order for Conditional Release_2023-05-16_20240430080824.pdf | Arial | True Type Font | Order for Conditional Release | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0203.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order_for_Conditional_Release_2023-05-16_20240430080824.zip |
| 3527 | 27-CR-21-8229 | 2023-05-16 | MCRO_27-CR-21-8229_Order for Conditional Release_2023-05-16_20240430081521.pdf | Arial | True Type Font | Order for Conditional Release | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0203.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order_for_Conditional_Release_2023-05-16_20240430081521.zip |
| 3528 | 27-CR-21-8230 | 2023-05-16 | MCRO_27-CR-21-8230_Order for Conditional Release_2023-05-16_20240430081639.pdf | Arial | True Type Font | Order for Conditional Release | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0203.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order_for_Conditional_Release_2023-05-16_20240430081639.zip |
| 3529 | 27-CR-22-13185 | 2023-06-08 | MCRO_27-CR-22-13185_Order for Conditional Release_2023-06-08_20240429161141.pdf | Arial | True Type Font | Order for Conditional Release | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0202.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order_for_Conditional_Release_2023-06-08_20240429161141.zip |
| 3530 | 27-CR-22-15550 | 2022-11-04 | MCRO_27-CR-22-15550_Order for Conditional Release_2022-11-04_20240429161923.pdf | Arial | True Type Font | Order for Conditional Release | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0170.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order_for_Conditional_Release_2022-11-04_20240429161923.zip |
| 3531 | 27-CR-22-17300 | 2023-05-16 | MCRO_27-CR-22-17300_Order for Conditional Release_2023-05-16_20240429162001.pdf | Arial | True Type Font | Order for Conditional Release | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0203.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order_for_Conditional_Release_2023-05-16_20240429162001.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3532 | 27-CR-22-18209 | 2023-02-21 | MCRO_27-CR-22-18209_Order for Conditional Release_2023-02-21_20240429162101.pdf | Arial | True Type Font | Order for Conditional Release | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0370.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order_for_Conditional_Release_2023-02-21_20240429162101.zip |
| 3533 | 27-CR-22-20033 | 2022-10-26 | MCRO_27-CR-22-20033_Order for Conditional Release_2022-10-26_20240429162657.pdf | Arial | True Type Font | Order for Conditional Release | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Order_for_Conditional_Release_2022-10-26_20240429162657.zip |
| 3534 | 27-CR-22-4087 | 2022-10-04 | MCRO_27-CR-22-4087_Order for Conditional Release_2022-10-04_20240429035314.pdf | Arial | True Type Font | Order for Conditional Release | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0178.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order_for_Conditional_Release_2022-10-04_20240429035314.zip |
| 3535 | 27-CR-22-5532 | 2022-06-21 | MCRO_27-CR-22-5532_Order for Conditional Release_2022-06-21_20240429040410.pdf | Arial | True Type Font | Order for Conditional Release | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0143.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order_for_Conditional_Release_2022-06-21_20240429040410.zip |
| 3536 | 27-CR-22-7953 | 2022-06-21 | MCRO_27-CR-22-7953_Order for Conditional Release_2022-06-21_20240429040642.pdf | Arial | True Type Font | Order for Conditional Release | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0143.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order_for_Conditional_Release_2022-06-21_20240429040642.zip |
| 3537 | 27-CR-23-1600 | 2023-07-14 | MCRO_27-CR-23-1600_Order for Conditional Release_2023-07-14_20240430072215.pdf | Arial | True Type Font | Order for Conditional Release | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | JIMMY EDWARD SPEARS, III | Herlofsky, Susan | LAFAVOR-MONTEZ, ADRIAN SCOTT | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Order_for_Conditional_Release_2023-07-14_20240430072215.zip |
| 3538 | 27-CR-23-18846 | 2023-11-14 | MCRO_27-CR-23-18846_Order for Conditional Release_2023-11-14_20240430074704.pdf | Arial | True Type Font | Order for Conditional Release | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0073.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order_for_Conditional_Release_2023-11-14_20240430074704.zip |
| 3539 | 27-CR-23-18850 | 2023-11-14 | MCRO_27-CR-23-18850_Order for Conditional Release_2023-11-14_20240430074741.pdf | Arial | True Type Font | Order for Conditional Release | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0073.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order_for_Conditional_Release_2023-11-14_20240430074741.zip |
| 3540 | 27-CR-23-284 | 2023-04-19 | MCRO_27-CR-23-284_Order for Conditional Release_2023-04-19_20240430071739.pdf | Arial | True Type Font | Order for Conditional Release | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0177.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-284_Order_for_Conditional_Release_2023-04-19_20240430071739.zip |
| 3541 | 27-CR-23-3198 | 2024-02-16 | MCRO_27-CR-23-3198_Order for Conditional Release_2024-02-16_20240430072722.pdf | Arial | True Type Font | Order for Conditional Release | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0074.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order_for_Conditional_Release_2024-02-16_20240430072722.zip |
| 3542 | 27-CR-23-3423 | 2023-04-19 | MCRO_27-CR-23-3423_Order for Conditional Release_2023-04-19_20240430072819.pdf | Arial | True Type Font | Order for Conditional Release | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0178.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Order_for_Conditional_Release_2023-04-19_20240430072819.zip |
| 3543 | 27-CR-23-5751 | 2023-05-16 | MCRO_27-CR-23-5751_Order for Conditional Release_2023-05-16_20240430073241.pdf | Arial | True Type Font | Order for Conditional Release | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0203.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order_for_Conditional_Release_2023-05-16_20240430073241.zip |
| 3544 | 27-CR-23-8406 | 2023-05-09 | MCRO_27-CR-23-8406_Order for Conditional Release_2023-05-09_20240430073407.pdf | Arial | True Type Font | Order for Conditional Release | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0160.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Order_for_Conditional_Release_2023-05-09_20240430073407.zip |
| 3545 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Arial | True Type Font | Order for Conditional Release | c78f9a4198762ccef5cccbf8e804f9241b24109d24bb934f02cd76a75f37f332 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/c78f9a4198762ccef5cccbf8e804f9241b24109d24bb934f02cd76a75f37f332.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 3546 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Arial | True Type Font | Order for Conditional Release | c78f9a4198762ccef5cccbf8e804f9241b24109d24bb934f02cd76a75f37f332 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/c78f9a4198762ccef5cccbf8e804f9241b24109d24bb934f02cd76a75f37f332.ttf | /font-0305.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 3547 | 27-CR-21-3797 | 2023-08-03 | MCRO_27-CR-21-3797_Order Forfeiting Cash Bond or Surety Bond_2023-08-03_20240430080125.pdf | Arial | True Type Font | Order Forfeiting Cash Bond or Surety Bond | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0131.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2023-08-03_20240430080125.zip |
| 3548 | 27-CR-21-9235 | 2023-08-03 | MCRO_27-CR-21-9235_Order Forfeiting Cash Bond or Surety Bond_2023-08-03_20240430082120.pdf | Arial | True Type Font | Order Forfeiting Cash Bond or Surety Bond | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0131.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2023-08-03_20240430082120.zip |
| 3549 | 27-CR-20-1893 | 2020-06-10 | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-06-10_20240430084922.pdf | Arial | True Type Font | Order Revoking Interim Conditions of Release | c78f9a4198762ccef5cccbf8e804f9241b24109d24bb934f02cd76a75f37f332 | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/c78f9a4198762ccef5cccbf8e804f9241b24109d24bb934f02cd76a75f37f332.ttf | /font-0195.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_Revoking_Interim_Conditions_of_Release_2020-06-10_20240430084922.zip |
| 3550 | 27-CR-20-1893 | 2020-06-10 | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-06-10_20240430084922.pdf | Arial | True Type Font | Order Revoking Interim Conditions of Release | c78f9a4198762ccef5cccbf8e804f9241b24109d24bb934f02cd76a75f37f332 | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/c78f9a4198762ccef5cccbf8e804f9241b24109d24bb934f02cd76a75f37f332.ttf | /font-0195.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_Revoking_Interim_Conditions_of_Release_2020-06-10_20240430084922.zip |
| 3551 | 27-CR-21-1230 | 2023-05-15 | MCRO_27-CR-21-1230_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2023-05-15_20240430075419.pdf | Arial | True Type Font | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0115.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2023-05-15_20240430075419.zip |
| 3552 | 27-CR-21-23131 | 2024-02-07 | MCRO_27-CR-21-23131_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2024-02-07_20240430083636.pdf | Arial | True Type Font | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0415.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2024-02-07_20240430083636.zip |
| 3553 | 27-CR-21-8412 | 2022-12-07 | MCRO_27-CR-21-8412_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2022-12-07_20240430081747.pdf | Arial | True Type Font | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0397.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2022-12-07_20240430081747.zip |
| 3554 | 27-CR-22-18789 | 2022-10-21 | MCRO_27-CR-22-18789_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2022-10-21_20240429162254.pdf | Arial | True Type Font | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0357.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2022-10-21_20240429162254.zip |
| 3555 | 27-CR-22-24627 | 2024-02-07 | MCRO_27-CR-22-24627_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2024-02-07_20240429164344.pdf | Arial | True Type Font | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0415.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2024-02-07_20240429164344.zip |
| 3556 | 27-CR-18-18391 | 2023-04-04 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430092723.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0380.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430092723.zip |
| 3557 | 27-CR-18-18391 | 2023-09-28 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430092718.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0364.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430092718.zip |
| 3558 | 27-CR-18-18396 | 2022-06-14 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430092937.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0100.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430092937.zip |
| 3559 | 27-CR-18-18396 | 2023-06-28 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430092936.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0379.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430092936.zip |
| 3560 | 27-CR-18-19274 | 2022-11-10 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430093039.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0105.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430093039.zip |
| 3561 | 27-CR-18-19274 | 2023-07-13 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-13_20240430093036.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0379.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-13_20240430093036.zip |
| 3562 | 27-CR-18-19274 | 2023-10-09 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430093034.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0356.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-09_20240430093034.zip |
| 3563 | 27-CR-18-19274 | 2024-04-03 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-03_20240430093031.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0367.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-03_20240430093031.zip |
| 3564 | 27-CR-18-26530 | 2023-09-11 | MCRO_27-CR-18-26530_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-11_20240430093350.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-11_20240430093350.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3565 | 27-CR-19-11566 | 2023-07-18 | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091606.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430091606.zip |
| 3566 | 27-CR-19-11566 | 2023-10-10 | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091601.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0078.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091601.zip |
| 3567 | 27-CR-19-12130 | 2023-07-18 | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091712.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430091712.zip |
| 3568 | 27-CR-19-12130 | 2023-10-10 | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091708.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0078.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091708.zip |
| 3569 | 27-CR-19-12466 | 2022-06-14 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430091823.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0083.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430091823.zip |
| 3570 | 27-CR-19-12466 | 2022-12-27 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430091818.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0377.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430091818.zip |
| 3571 | 27-CR-19-12466 | 2023-01-11 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430091817.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0388.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430091817.zip |
| 3572 | 27-CR-19-12466 | 2023-12-22 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430091814.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430091814.zip |
| 3573 | 27-CR-19-17539 | 2023-04-04 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091934.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0380.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091934.zip |
| 3574 | 27-CR-19-17539 | 2023-09-28 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091930.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0364.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091930.zip |
| 3575 | 27-CR-19-1916 | 2023-04-04 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091215.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0380.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091215.zip |
| 3576 | 27-CR-19-1916 | 2023-09-28 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091211.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0364.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091211.zip |
| 3577 | 27-CR-19-19606 | 2022-06-14 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430092041.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0083.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430092041.zip |
| 3578 | 27-CR-19-19606 | 2022-12-27 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430092038.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0377.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430092038.zip |
| 3579 | 27-CR-19-19606 | 2023-01-11 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430092037.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0388.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430092037.zip |
| 3580 | 27-CR-19-19606 | 2023-12-22 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430092033.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430092033.zip |
| 3581 | 27-CR-19-28883 | 2021-03-17 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-17_20240430092405.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-17_20240430092405.zip |
| 3582 | 27-CR-19-28883 | 2022-11-23 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430092345.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0366.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430092345.zip |
| 3583 | 27-CR-19-3539 | 2023-04-04 | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091327.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0380.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091327.zip |
| 3584 | 27-CR-19-3539 | 2023-09-28 | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091323.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0364.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091323.zip |
| 3585 | 27-CR-19-901 | 2022-05-09 | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-09_20240430091108.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0023.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-09_20240430091108.zip |
| 3586 | 27-CR-19-901 | 2022-11-23 | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430091102.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0366.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430091102.zip |
| 3587 | 27-CR-19-901 | 2022-11-28 | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-28_20240430091102.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0404.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-28_20240430091102.zip |
| 3588 | 27-CR-20-13495 | 2022-05-09 | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-09_20240430085926.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0023.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-09_20240430085926.zip |
| 3589 | 27-CR-20-13495 | 2022-11-23 | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430085920.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0366.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430085920.zip |
| 3590 | 27-CR-20-13495 | 2022-11-28 | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-28_20240430085919.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0404.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-28_20240430085919.zip |
| 3591 | 27-CR-20-19196 | 2022-07-13 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-13_20240430090050.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0101.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-13_20240430090050.zip |
| 3592 | 27-CR-20-19196 | 2023-03-28 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430090047.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0380.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430090047.zip |
| 3593 | 27-CR-20-19196 | 2023-09-18 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090043.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0364.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430090043.zip |
| 3594 | 27-CR-20-20037 | 2022-06-14 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430090139.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0083.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430090139.zip |
| 3595 | 27-CR-20-20037 | 2022-12-27 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430090136.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0377.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430090136.zip |
| 3596 | 27-CR-20-20037 | 2023-01-11 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430090135.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0388.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430090135.zip |
| 3597 | 27-CR-20-20037 | 2023-12-22 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430090132.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430090132.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3598 | 27-CR-20-20788 | 2023-02-21 | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430090227.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0379.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430090227.zip |
| 3599 | 27-CR-20-20788 | 2023-08-14 | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-14_20240430090225.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0362.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-14_20240430090225.zip |
| 3600 | 27-CR-20-20851 | 2023-07-18 | MCRO_27-CR-20-20851_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430090332.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430090332.zip |
| 3601 | 27-CR-20-20851 | 2023-10-10 | MCRO_27-CR-20-20851_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430090325.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0078.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430090325.zip |
| 3602 | 27-CR-20-23239 | 2023-02-27 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-27_20240430090425.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0379.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-27_20240430090425.zip |
| 3603 | 27-CR-20-23239 | 2023-09-18 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090423.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0362.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430090423.zip |
| 3604 | 27-CR-20-23521 | 2022-11-09 | MCRO_27-CR-20-23521_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-09_20240430090512.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | CASPER HUY VUONG | GRAY, KEVIN EUGENE | ALLSEITS, MARK STEVEN | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0379.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-09_20240430090512.zip |
| 3605 | 27-CR-20-26577 | 2023-02-16 | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-16_20240430090608.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0379.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-16_20240430090608.zip |
| 3606 | 27-CR-20-26577 | 2024-01-19 | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-19_20240430090555.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0362.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-19_20240430090555.zip |
| 3607 | 27-CR-20-27550 | 2022-12-09 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430090709.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0366.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430090709.zip |
| 3608 | 27-CR-20-27550 | 2023-06-12 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240430090707.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0379.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240430090707.zip |
| 3609 | 27-CR-20-27550 | 2024-01-11 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240430090704.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430090704.zip |
| 3610 | 27-CR-20-3244 | 2022-11-17 | MCRO_27-CR-20-3244_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430085011.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0372.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430085011.zip |
| 3611 | 27-CR-20-423 | 2020-01-07 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-01-07_20240430084826.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-01-07_20240430084826.zip |
| 3612 | 27-CR-20-423 | 2022-11-10 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430084800.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0105.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430084800.zip |
| 3613 | 27-CR-20-423 | 2023-07-13 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-13_20240430084758.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0379.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-13_20240430084758.zip |
| 3614 | 27-CR-20-423 | 2023-10-09 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430084756.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0356.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-09_20240430084756.zip |
| 3615 | 27-CR-20-423 | 2024-04-03 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-03_20240430084754.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0367.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-03_20240430084754.zip |
| 3616 | 27-CR-20-6301 | 2023-06-05 | MCRO_27-CR-20-6301_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430085133.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | COLE, CLAIR F | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0391.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430085133.zip |
| 3617 | 27-CR-20-6517 | 2021-03-18 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-18_20240430085220.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0436.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-18_20240430085220.zip |
| 3618 | 27-CR-20-6517 | 2022-06-21 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430085211.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0108.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-21_20240430085211.zip |
| 3619 | 27-CR-20-6517 | 2022-12-30 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430085209.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0402.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240430085209.zip |
| 3620 | 27-CR-20-7092 | 2023-09-28 | MCRO_27-CR-20-7092_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430085302.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0375.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430085302.zip |
| 3621 | 27-CR-20-8575 | 2024-01-31 | MCRO_27-CR-20-8575_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430085344.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240430085344.zip |
| 3622 | 27-CR-20-8926 | 2022-06-14 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430085436.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0083.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430085436.zip |
| 3623 | 27-CR-20-8926 | 2022-12-27 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430085433.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0377.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430085433.zip |
| 3624 | 27-CR-20-8926 | 2023-01-11 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430085432.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0388.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430085432.zip |
| 3625 | 27-CR-20-8926 | 2023-12-22 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430085429.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430085429.zip |
| 3626 | 27-CR-20-9036 | 2023-07-18 | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430085542.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430085542.zip |
| 3627 | 27-CR-20-9036 | 2023-10-10 | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430085537.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0078.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430085537.zip |
| 3628 | 27-CR-21-1171 | 2023-03-27 | MCRO_27-CR-21-1171_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-27_20240430075318.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0318.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-27_20240430075318.zip |
| 3629 | 27-CR-21-1171 | 2023-08-22 | MCRO_27-CR-21-1171_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430075316.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0362.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430075316.zip |
| 3630 | 27-CR-21-1171 | 2024-01-08 | MCRO_27-CR-21-1171_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-08_20240430075311.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0362.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-08_20240430075311.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3631 | 27-CR-21-1230 | 2023-07-18 | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430075414.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430075414.zip |
| 3632 | 27-CR-21-1230 | 2023-10-10 | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430075409.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0078.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430075409.zip |
| 3633 | 27-CR-21-13752 | 2023-05-15 | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-15_20240430082330.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0115.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-15_20240430082330.zip |
| 3634 | 27-CR-21-13752 | 2023-07-18 | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430082327.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430082327.zip |
| 3635 | 27-CR-21-13752 | 2023-10-10 | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430082321.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0078.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430082321.zip |
| 3636 | 27-CR-21-14861 | 2024-02-02 | MCRO_27-CR-21-14861_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430082516.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0364.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-02_20240430082516.zip |
| 3637 | 27-CR-21-16111 | 2022-12-27 | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430082636.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0395.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430082636.zip |
| 3638 | 27-CR-21-16111 | 2023-06-28 | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430082635.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0353.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430082635.zip |
| 3639 | 27-CR-21-19552 | 2022-06-14 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430082842.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0083.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430082842.zip |
| 3640 | 27-CR-21-19552 | 2022-12-27 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430082839.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0377.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430082839.zip |
| 3641 | 27-CR-21-19552 | 2023-01-11 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430082838.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0388.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430082838.zip |
| 3642 | 27-CR-21-19552 | 2023-12-22 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430082835.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430082835.zip |
| 3643 | 27-CR-21-19723 | 2022-05-16 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-16_20240430082955.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0089.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-16_20240430082955.zip |
| 3644 | 27-CR-21-19723 | 2022-12-09 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430082942.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0366.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430082942.zip |
| 3645 | 27-CR-21-19723 | 2023-11-08 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240430082931.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0362.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240430082931.zip |
| 3646 | 27-CR-21-1977 | 2022-11-17 | MCRO_27-CR-21-1977_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430075602.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0372.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075602.zip |
| 3647 | 27-CR-21-1978 | 2022-11-17 | MCRO_27-CR-21-1978_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430075713.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0372.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075713.zip |
| 3648 | 27-CR-21-1980 | 2021-12-20 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430080010.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0087.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430080010.zip |
| 3649 | 27-CR-21-1980 | 2022-08-09 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430080005.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0097.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430080005.zip |
| 3650 | 27-CR-21-1980 | 2023-01-05 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430080002.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0379.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430080002.zip |
| 3651 | 27-CR-21-1980 | 2023-09-18 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430075956.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0362.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430075956.zip |
| 3652 | 27-CR-21-1980 | 2024-01-26 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430075951.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0364.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430075951.zip |
| 3653 | 27-CR-21-20072 | 2021-12-20 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083107.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0087.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430083107.zip |
| 3654 | 27-CR-21-20072 | 2022-08-09 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083056.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0097.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083056.zip |
| 3655 | 27-CR-21-20072 | 2023-01-05 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083053.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0379.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083053.zip |
| 3656 | 27-CR-21-20072 | 2023-09-18 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083048.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0362.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083048.zip |
| 3657 | 27-CR-21-20072 | 2024-01-26 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083043.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0364.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083043.zip |
| 3658 | 27-CR-21-20529 | 2022-01-14 | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-14_20240430083206.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0087.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-14_20240430083206.zip |
| 3659 | 27-CR-21-20529 | 2022-09-08 | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240430083156.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0078.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240430083156.zip |
| 3660 | 27-CR-21-20529 | 2023-02-14 | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240430083151.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0339.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240430083151.zip |
| 3661 | 27-CR-21-20637 | 2023-03-14 | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-14_20240430083253.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0379.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-14_20240430083253.zip |
| 3662 | 27-CR-21-20637 | 2023-11-09 | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430083251.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0360.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-09_20240430083251.zip |
| 3663 | 27-CR-21-20988 | 2021-12-20 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083355.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0087.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430083355.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3664 | 27-CR-21-20988 | 2022-08-09 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083350.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0097.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083350.zip |
| 3665 | 27-CR-21-20988 | 2023-01-05 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083347.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0379.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083347.zip |
| 3666 | 27-CR-21-20988 | 2023-09-18 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083342.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0362.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083342.zip |
| 3667 | 27-CR-21-20988 | 2024-01-26 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083337.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0364.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083337.zip |
| 3668 | 27-CR-21-21355 | 2021-12-20 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083503.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0087.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430083503.zip |
| 3669 | 27-CR-21-21355 | 2022-08-09 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083458.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0097.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083458.zip |
| 3670 | 27-CR-21-21355 | 2023-01-05 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083455.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0379.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083455.zip |
| 3671 | 27-CR-21-21355 | 2023-09-18 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083448.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0362.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083448.zip |
| 3672 | 27-CR-21-21355 | 2024-01-26 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083444.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0364.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083444.zip |
| 3673 | 27-CR-21-22058 | 2023-04-04 | MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430083551.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0380.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430083551.zip |
| 3674 | 27-CR-21-22058 | 2023-09-28 | MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430083547.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0364.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430083547.zip |
| 3675 | 27-CR-21-23131 | 2022-06-21 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430083653.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0108.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-21_20240430083653.zip |
| 3676 | 27-CR-21-23131 | 2022-12-30 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430083651.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0402.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240430083651.zip |
| 3677 | 27-CR-21-23131 | 2023-06-28 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430083647.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0379.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430083647.zip |
| 3678 | 27-CR-21-23188 | 2021-12-20 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083755.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0087.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430083755.zip |
| 3679 | 27-CR-21-23188 | 2022-08-09 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083747.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0097.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083747.zip |
| 3680 | 27-CR-21-23188 | 2023-01-05 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083744.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0379.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083744.zip |
| 3681 | 27-CR-21-23188 | 2023-09-18 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083739.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0362.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083739.zip |
| 3682 | 27-CR-21-23188 | 2024-01-26 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083735.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0364.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083735.zip |
| 3683 | 27-CR-21-23215 | 2021-12-20 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430084138.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0087.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430084138.zip |
| 3684 | 27-CR-21-23215 | 2022-08-09 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430084130.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0097.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430084130.zip |
| 3685 | 27-CR-21-23215 | 2023-01-05 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430084127.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0379.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430084127.zip |
| 3686 | 27-CR-21-23215 | 2023-09-18 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430084123.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0362.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430084123.zip |
| 3687 | 27-CR-21-23215 | 2024-01-26 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430084119.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0364.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430084119.zip |
| 3688 | 27-CR-21-23233 | 2022-06-14 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430084221.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0083.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430084221.zip |
| 3689 | 27-CR-21-23233 | 2022-12-27 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430084218.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0377.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430084218.zip |
| 3690 | 27-CR-21-23233 | 2023-01-11 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430084217.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0388.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430084217.zip |
| 3691 | 27-CR-21-23233 | 2023-12-22 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430084214.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430084214.zip |
| 3692 | 27-CR-21-23456 | 2022-02-02 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-02_20240430084340.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0359.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-02_20240430084340.zip |
| 3693 | 27-CR-21-23456 | 2022-12-09 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430084318.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0366.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430084318.zip |
| 3694 | 27-CR-21-23456 | 2023-11-08 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240430084307.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0362.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240430084307.zip |
| 3695 | 27-CR-21-23628 | 2023-01-18 | MCRO_27-CR-21-23628_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240430084621.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0430.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240430084621.zip |
| 3696 | 27-CR-21-23628 | 2023-06-12 | MCRO_27-CR-21-23628_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240430084619.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0379.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240430084619.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3697 | 27-CR-21-3797 | 2023-11-28 | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430080102.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0078.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430080102.zip |
| 3698 | 27-CR-21-6229 | 2021-03-30 | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-30_20240430080237.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0434.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-30_20240430080237.zip |
| 3699 | 27-CR-21-6229 | 2023-01-27 | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-27_20240430080222.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0379.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-27_20240430080222.zip |
| 3700 | 27-CR-21-6382 | 2023-06-05 | MCRO_27-CR-21-6382_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430080313.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0391.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430080313.zip |
| 3701 | 27-CR-21-6710 | 2022-04-19 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240430080411.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0399.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240430080411.zip |
| 3702 | 27-CR-21-6710 | 2022-11-23 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430080354.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0366.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430080354.zip |
| 3703 | 27-CR-21-6710 | 2023-08-14 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-14_20240430080351.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0362.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-14_20240430080351.zip |
| 3704 | 27-CR-21-6904 | 2022-10-06 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080459.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080459.zip |
| 3705 | 27-CR-21-6904 | 2023-08-22 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080455.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0362.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080455.zip |
| 3706 | 27-CR-21-7676 | 2024-01-31 | MCRO_27-CR-21-7676_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430080543.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240430080543.zip |
| 3707 | 27-CR-21-8067 | 2022-10-06 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080644.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080644.zip |
| 3708 | 27-CR-21-8067 | 2023-03-28 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080639.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0380.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080639.zip |
| 3709 | 27-CR-21-8067 | 2023-08-22 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080636.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0362.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080636.zip |
| 3710 | 27-CR-21-8227 | 2022-10-06 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080737.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080737.zip |
| 3711 | 27-CR-21-8227 | 2023-03-28 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080733.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0380.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080733.zip |
| 3712 | 27-CR-21-8227 | 2023-08-22 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080730.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0362.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080730.zip |
| 3713 | 27-CR-21-8227 | 2024-02-21 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430080726.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430080726.zip |
| 3714 | 27-CR-21-8228 | 2022-10-06 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080830.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080830.zip |
| 3715 | 27-CR-21-8228 | 2023-03-28 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080826.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0380.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080826.zip |
| 3716 | 27-CR-21-8228 | 2023-08-22 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080822.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0362.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080822.zip |
| 3717 | 27-CR-21-8228 | 2024-02-21 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430080818.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430080818.zip |
| 3718 | 27-CR-21-8229 | 2022-10-06 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430081527.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081527.zip |
| 3719 | 27-CR-21-8229 | 2023-03-28 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430081523.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0380.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430081523.zip |
| 3720 | 27-CR-21-8229 | 2023-08-22 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430081520.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0362.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430081520.zip |
| 3721 | 27-CR-21-8229 | 2024-02-21 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430081517.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081517.zip |
| 3722 | 27-CR-21-8230 | 2022-10-06 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430081645.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081645.zip |
| 3723 | 27-CR-21-8230 | 2023-03-28 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430081641.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0380.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430081641.zip |
| 3724 | 27-CR-21-8230 | 2023-08-22 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430081638.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0362.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430081638.zip |
| 3725 | 27-CR-21-8230 | 2024-02-21 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430081634.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081634.zip |
| 3726 | 27-CR-21-8412 | 2021-05-27 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-05-27_20240430081801.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0134.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-05-27_20240430081801.zip |
| 3727 | 27-CR-21-8412 | 2021-05-27 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-05-27_20240430081801.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0134.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-05-27_20240430081801.zip |
| 3728 | 27-CR-21-8412 | 2022-06-07 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-07_20240430081753.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0083.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-07_20240430081753.zip |
| 3729 | 27-CR-21-8412 | 2023-07-11 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-11_20240430081740.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0383.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-11_20240430081740.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3730 | 27-CR-21-8412 | 2023-11-30 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-30_20240430081735.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0362.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-30_20240430081735.zip |
| 3731 | 27-CR-21-8511 | 2022-10-06 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430082018.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430082018.zip |
| 3732 | 27-CR-21-8511 | 2023-03-28 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430082015.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0380.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430082015.zip |
| 3733 | 27-CR-21-8511 | 2023-08-22 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430082012.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0362.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430082012.zip |
| 3734 | 27-CR-21-9235 | 2023-11-28 | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430082108.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0078.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430082108.zip |
| 3735 | 27-CR-21-928 | 2023-06-05 | MCRO_27-CR-21-928_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430075148.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0391.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-928_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430075148.zip |
| 3736 | 27-CR-21-933 | 2022-11-02 | MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-02_20240430075233.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0119.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-02_20240430075233.zip |
| 3737 | 27-CR-21-933 | 2023-09-28 | MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430075229.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0375.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430075229.zip |
| 3738 | 27-CR-22-10055 | 2023-07-18 | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240429152756.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240429152756.zip |
| 3739 | 27-CR-22-10055 | 2023-10-10 | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240429152748.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0078.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240429152748.zip |
| 3740 | 27-CR-22-10646 | 2023-01-05 | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240429152957.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0379.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240429152957.zip |
| 3741 | 27-CR-22-10646 | 2023-05-31 | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-31_20240429152954.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0359.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-31_20240429152954.zip |
| 3742 | 27-CR-22-1165 | 2022-06-14 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240429030433.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0083.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240429030433.zip |
| 3743 | 27-CR-22-1165 | 2022-12-27 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429030429.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0377.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429030429.zip |
| 3744 | 27-CR-22-1165 | 2023-01-11 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240429030428.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0388.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429030428.zip |
| 3745 | 27-CR-22-1165 | 2023-12-22 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240429030426.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429030426.zip |
| 3746 | 27-CR-22-13185 | 2024-01-31 | MCRO_27-CR-22-13185_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240429161139.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240429161139.zip |
| 3747 | 27-CR-22-13941 | 2023-01-20 | MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-20_20240429161314.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TIA TIAUNNA PAYNE | KHAN, ATIF AHMED | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0098.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-20_20240429161314.zip |
| 3748 | 27-CR-22-13941 | 2023-08-28 | MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-28_20240429161310.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TIA TIAUNNA PAYNE | KHAN, ATIF AHMED | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0363.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-28_20240429161310.zip |
| 3749 | 27-CR-22-14493 | 2023-06-07 | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240429161532.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0101.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240429161532.zip |
| 3750 | 27-CR-22-14493 | 2024-01-29 | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240429161528.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0101.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-29_20240429161528.zip |
| 3751 | 27-CR-22-14541 | 2022-12-09 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161636.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0366.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161636.zip |
| 3752 | 27-CR-22-14541 | 2023-06-12 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429161632.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0379.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429161632.zip |
| 3753 | 27-CR-22-14541 | 2024-01-11 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240429161629.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240429161629.zip |
| 3754 | 27-CR-22-15358 | 2022-12-09 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161729.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0366.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161729.zip |
| 3755 | 27-CR-22-15358 | 2023-06-12 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429161726.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0379.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429161726.zip |
| 3756 | 27-CR-22-15358 | 2024-01-11 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240429161723.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240429161723.zip |
| 3757 | 27-CR-22-15430 | 2022-12-27 | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429161816.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0395.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429161816.zip |
| 3758 | 27-CR-22-15430 | 2023-06-28 | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429161814.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0353.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240429161814.zip |
| 3759 | 27-CR-22-15550 | 2022-12-09 | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161920.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0366.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161920.zip |
| 3760 | 27-CR-22-15550 | 2023-11-08 | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240429161909.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0362.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240429161909.zip |
| 3761 | 27-CR-22-17300 | 2022-10-06 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240429162006.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240429162006.zip |
| 3762 | 27-CR-22-17300 | 2023-03-28 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429162003.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0380.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240429162003.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3763 | 27-CR-22-17300 | 2023-08-22 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240429162000.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0362.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240429162000.zip |
| 3764 | 27-CR-22-17300 | 2024-02-21 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240429161956.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240429161956.zip |
| 3765 | 27-CR-22-18209 | 2022-10-13 | MCRO_27-CR-22-18209_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-13_20240429162110.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0413.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-13_20240429162110.zip |
| 3766 | 27-CR-22-18209 | 2023-11-27 | MCRO_27-CR-22-18209_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-27_20240429162054.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0362.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-27_20240429162054.zip |
| 3767 | 27-CR-22-18789 | 2023-07-05 | MCRO_27-CR-22-18789_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-05_20240429162250.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0379.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-05_20240429162250.zip |
| 3768 | 27-CR-22-18789 | 2024-03-13 | MCRO_27-CR-22-18789_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-03-13_20240429162242.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0078.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-03-13_20240429162242.zip |
| 3769 | 27-CR-22-18859 | 2023-09-18 | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429162338.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0362.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429162338.zip |
| 3770 | 27-CR-22-18859 | 2023-12-06 | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429162335.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0392.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429162335.zip |
| 3771 | 27-CR-22-18938 | 2023-05-12 | MCRO_27-CR-22-18938_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240429162442.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | NURADIN MOHAMUD | SAMSON, JUDITH ANN | PROVENCHER, DANIEL ROBERT | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0380.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-12_20240429162442.zip |
| 3772 | 27-CR-22-18938 | 2023-11-08 | MCRO_27-CR-22-18938_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240429162441.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | NURADIN MOHAMUD | SAMSON, JUDITH ANN | PROVENCHER, DANIEL ROBERT | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0363.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240429162441.zip |
| 3773 | 27-CR-22-19036 | 2023-10-13 | MCRO_27-CR-22-19036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-13_20240429162541.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0365.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-13_20240429162541.zip |
| 3774 | 27-CR-22-20033 | 2022-11-17 | MCRO_27-CR-22-20033_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240429162655.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0372.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240429162655.zip |
| 3775 | 27-CR-22-21679 | 2023-03-28 | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429162859.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0380.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240429162859.zip |
| 3776 | 27-CR-22-22963 | 2023-09-18 | MCRO_27-CR-22-22963_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429163938.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0362.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429163938.zip |
| 3777 | 27-CR-22-22963 | 2024-01-26 | MCRO_27-CR-22-22963_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240429163935.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0364.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240429163935.zip |
| 3778 | 27-CR-22-22985 | 2023-09-18 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429164043.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0362.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429164043.zip |
| 3779 | 27-CR-22-22985 | 2023-12-06 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429164041.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0392.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429164041.zip |
| 3780 | 27-CR-22-24045 | 2023-03-28 | MCRO_27-CR-22-24045_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429164220.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | CHRISTENSEN, KELSEY RAE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0380.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240429164220.zip |
| 3781 | 27-CR-22-24627 | 2022-12-30 | MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240429164400.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0402.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240429164400.zip |
| 3782 | 27-CR-22-24627 | 2023-06-28 | MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429164353.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0379.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240429164353.zip |
| 3783 | 27-CR-22-25134 | 2023-01-18 | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429164458.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0430.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429164458.zip |
| 3784 | 27-CR-22-25134 | 2023-06-12 | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429164456.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0379.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429164456.zip |
| 3785 | 27-CR-22-3377 | 2022-08-30 | MCRO_27-CR-22-3377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-30_20240429031130.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-30_20240429031130.zip |
| 3786 | 27-CR-22-3377 | 2023-10-03 | MCRO_27-CR-22-3377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-03_20240429031119.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0362.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-03_20240429031119.zip |
| 3787 | 27-CR-22-3553 | 2023-09-11 | MCRO_27-CR-22-3553_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-11_20240429032044.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-11_20240429032044.zip |
| 3788 | 27-CR-22-4087 | 2022-08-09 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240429035319.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0097.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240429035319.zip |
| 3789 | 27-CR-22-4087 | 2023-01-05 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240429035312.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0379.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240429035312.zip |
| 3790 | 27-CR-22-4087 | 2023-09-18 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429035302.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0362.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429035302.zip |
| 3791 | 27-CR-22-4087 | 2024-01-26 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240429035256.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0364.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240429035256.zip |
| 3792 | 27-CR-22-4239 | 2023-06-05 | MCRO_27-CR-22-4239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240429035804.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0391.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240429035804.zip |
| 3793 | 27-CR-22-4879 | 2022-09-30 | MCRO_27-CR-22-4879_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-30_20240429040031.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-30_20240429040031.zip |
| 3794 | 27-CR-22-4898 | 2022-06-14 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240429040224.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0083.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240429040224.zip |
| 3795 | 27-CR-22-4898 | 2022-12-27 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429040219.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0377.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429040219.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3796 | 27-CR-22-4898 | 2023-01-11 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240429040218.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0388.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429040218.zip |
| 3797 | 27-CR-22-4898 | 2023-12-22 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240429040216.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429040216.zip |
| 3798 | 27-CR-22-5532 | 2022-09-08 | MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240429040409.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0078.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040409.zip |
| 3799 | 27-CR-22-5532 | 2023-02-14 | MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240429040405.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0339.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240429040405.zip |
| 3800 | 27-CR-22-7797 | 2023-01-18 | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429040529.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0430.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429040529.zip |
| 3801 | 27-CR-22-7797 | 2023-06-12 | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429040526.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0379.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429040526.zip |
| 3802 | 27-CR-22-7953 | 2022-09-08 | MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240429040641.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0078.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040641.zip |
| 3803 | 27-CR-22-7953 | 2023-02-14 | MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240429040637.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0339.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240429040637.zip |
| 3804 | 27-CR-22-9720 | 2023-04-04 | MCRO_27-CR-22-9720_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240429152447.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240429152447.zip |
| 3805 | 27-CR-23-1101 | 2023-12-22 | MCRO_27-CR-23-1101_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430072127.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | MICHAEL CHANTEL WRIGHT | KYLE, JUANITA LOUISE | CHICO, ZENAIDA | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430072127.zip |
| 3806 | 27-CR-23-16927 | 2023-09-18 | MCRO_27-CR-23-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430074534.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0362.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430074534.zip |
| 3807 | 27-CR-23-16927 | 2024-01-26 | MCRO_27-CR-23-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430074530.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0364.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430074530.zip |
| 3808 | 27-CR-23-18846 | 2024-02-23 | MCRO_27-CR-23-18846_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430074701.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430074701.zip |
| 3809 | 27-CR-23-18850 | 2024-02-23 | MCRO_27-CR-23-18850_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430074739.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430074739.zip |
| 3810 | 27-CR-23-1886 | 2023-11-15 | MCRO_27-CR-23-1886_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-15_20240430072354.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0363.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-15_20240430072354.zip |
| 3811 | 27-CR-23-20715 | 2024-02-02 | MCRO_27-CR-23-20715_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430074855.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | KESSIE KAFELE WILSON | SWIONTEK, MATTHEW SCOTT | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0364.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-20715_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-02_20240430074855.zip |
| 3812 | 27-CR-23-2073 | 2023-06-05 | MCRO_27-CR-23-2073_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430072455.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SPONHEIM, ROLF ALLAN | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0391.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430072455.zip |
| 3813 | 27-CR-23-2152 | 2023-11-28 | MCRO_27-CR-23-2152_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430072540.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0078.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430072540.zip |
| 3814 | 27-CR-23-2480 | 2023-05-12 | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240430072638.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Sandra Vongsaphay | Irfanullah, Christine | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0379.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-12_20240430072638.zip |
| 3815 | 27-CR-23-2480 | 2023-07-12 | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-12_20240430072636.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Sandra Vongsaphay | Irfanullah, Christine | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0379.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-12_20240430072636.zip |
| 3816 | 27-CR-23-3198 | 2023-03-06 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-06_20240430072735.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0096.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-06_20240430072735.zip |
| 3817 | 27-CR-23-3198 | 2023-03-07 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-07_20240430072734.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0101.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-07_20240430072734.zip |
| 3818 | 27-CR-23-3423 | 2024-01-11 | MCRO_27-CR-23-3423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240430072814.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430072814.zip |
| 3819 | 27-CR-23-3496 | 2024-01-11 | MCRO_27-CR-23-3496_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240430073020.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | ABDULKADIR ELMI EGAL | COLBERT, JESSICA RYAN | PEREZ, JACQUELINE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430073020.zip |
| 3820 | 27-CR-23-385 | 2023-03-28 | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430071837.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Gushwa, Judd | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0380.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-385_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430071837.zip |
| 3821 | 27-CR-23-4547 | 2023-05-10 | MCRO_27-CR-23-4547_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-10_20240430073122.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-10_20240430073122.zip |
| 3822 | 27-CR-23-5751 | 2023-03-28 | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430073243.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0380.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430073243.zip |
| 3823 | 27-CR-23-5751 | 2023-08-22 | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430073240.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0362.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430073240.zip |
| 3824 | 27-CR-23-5751 | 2024-02-23 | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430073237.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430073237.zip |
| 3825 | 27-CR-23-8406 | 2023-09-18 | MCRO_27-CR-23-8406_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430073404.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0362.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430073404.zip |
| 3826 | 27-CR-23-8649 | 2023-12-22 | MCRO_27-CR-23-8649_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430073555.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430073555.zip |
| 3827 | 27-CR-23-8721 | 2023-11-09 | MCRO_27-CR-23-8721_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430073628.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0360.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-09_20240430073628.zip |
| 3828 | 27-CR-23-9546 | 2023-06-07 | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240430073805.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0101.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240430073805.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3829 | 27-CR-23-9546 | 2024-01-29 | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240430073801.pdf | Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0101.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-29_20240430073801.zip |
| 3830 | 27-CR-17-1555 | 2022-12-27 | MCRO_27-CR-17-1555_Order-Other_2022-12-27_20240430093545.pdf | Arial | True Type Font | Order-Other | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0138.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Other_2022-12-27_20240430093545.zip |
| 3831 | 27-CR-17-22909 | 2022-12-29 | MCRO_27-CR-17-22909_Order-Other_2022-12-29_20240430093721.pdf | Arial | True Type Font | Order-Other | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0138.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Other_2022-12-29_20240430093721.zip |
| 3832 | 27-CR-17-8342 | 2022-12-27 | MCRO_27-CR-17-8342_Order-Other_2022-12-27_20240430093638.pdf | Arial | True Type Font | Order-Other | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0138.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order-Other_2022-12-27_20240430093638.zip |
| 3833 | 27-CR-18-18391 | 2023-06-08 | MCRO_27-CR-18-18391_Order-Other_2023-06-08_20240430092720.pdf | Arial | True Type Font | Order-Other | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0217.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Other_2023-06-08_20240430092720.zip |
| 3834 | 27-CR-21-14861 | 2022-07-29 | MCRO_27-CR-21-14861_Order-Other_2022-07-29_20240430082523.pdf | Arial | True Type Font | Order-Other | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Order-Other_2022-07-29_20240430082523.zip |
| 3835 | 27-CR-21-19723 | 2022-11-04 | MCRO_27-CR-21-19723_Order-Other_2022-11-04_20240430082944.pdf | Arial | True Type Font | Order-Other | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0266.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Other_2022-11-04_20240430082944.zip |
| 3836 | 27-CR-21-23456 | 2022-11-04 | MCRO_27-CR-21-23456_Order-Other_2022-11-04_20240430084320.pdf | Arial | True Type Font | Order-Other | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0266.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Other_2022-11-04_20240430084320.zip |
| 3837 | 27-CR-21-23628 | 2022-04-28 | MCRO_27-CR-21-23628_Order-Other_2022-04-28_20240430084624.pdf | Arial | True Type Font | Order-Other | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0141.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Order-Other_2022-04-28_20240430084624.zip |
| 3838 | 27-CR-22-15550 | 2022-11-04 | MCRO_27-CR-22-15550_Order-Other_2022-11-04_20240429161923.pdf | Arial | True Type Font | Order-Other | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0266.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Other_2022-11-04_20240429161923.zip |
| 3839 | 27-CR-23-1886 | 2023-07-13 | MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355.pdf | Arial | True Type Font | Order-Other | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0185.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355.zip |
| 3840 | 27-CR-20-23521 | 2022-11-09 | MCRO_27-CR-20-23521_Other Document_2022-11-09_20240430090511.pdf | Arial | True Type Font | Other Document | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | CASPER HUY VUONG | GRAY, KEVIN EUGENE | ALLSEITS, MARK STEVEN | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Other_Document_2022-11-09_20240430090511.zip |
| 3841 | 27-CR-21-1980 | 2022-02-28 | MCRO_27-CR-21-1980_Other Document_2022-02-28_20240430080008.pdf | Arial | True Type Font | Other Document | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0126.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Other_Document_2022-02-28_20240430080008.zip |
| 3842 | 27-CR-21-20072 | 2022-02-28 | MCRO_27-CR-21-20072_Other Document_2022-02-28_20240430083105.pdf | Arial | True Type Font | Other Document | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0126.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Other_Document_2022-02-28_20240430083105.zip |
| 3843 | 27-CR-21-20988 | 2022-02-28 | MCRO_27-CR-21-20988_Other Document_2022-02-28_20240430083353.pdf | Arial | True Type Font | Other Document | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0126.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Other_Document_2022-02-28_20240430083353.zip |
| 3844 | 27-CR-21-21355 | 2022-02-28 | MCRO_27-CR-21-21355_Other Document_2022-02-28_20240430083501.pdf | Arial | True Type Font | Other Document | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0126.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Other_Document_2022-02-28_20240430083501.zip |
| 3845 | 27-CR-21-23188 | 2022-03-02 | MCRO_27-CR-21-23188_Other Document_2022-03-02_20240430083751.pdf | Arial | True Type Font | Other Document | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0126.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Other_Document_2022-03-02_20240430083751.zip |
| 3846 | 27-CR-21-23215 | 2022-03-02 | MCRO_27-CR-21-23215_Other Document_2022-03-02_20240430084135.pdf | Arial | True Type Font | Other Document | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0126.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Other_Document_2022-03-02_20240430084135.zip |
| 3847 | 27-CR-22-22521 | 2023-12-26 | MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163048.pdf | Arial | True Type Font | Other Document | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Other_Document_2023-12-26_20240429163048.zip |
| 3848 | 27-CR-22-22521 | 2023-12-26 | MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163049.pdf | Arial | True Type Font | Other Document | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Other_Document_2023-12-26_20240429163049.zip |
| 3849 | 27-CR-22-22521 | 2023-12-26 | MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163050.pdf | Arial | True Type Font | Other Document | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Other_Document_2023-12-26_20240429163050.zip |
| 3850 | 27-CR-22-22521 | 2023-12-26 | MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163051.pdf | Arial | True Type Font | Other Document | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Other_Document_2023-12-26_20240429163051.zip |
| 3851 | 27-CR-22-3570 | 2023-12-26 | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034542.pdf | Arial | True Type Font | Other Document | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Other_Document_2023-12-26_20240429034542.zip |
| 3852 | 27-CR-22-3570 | 2023-12-26 | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034544.pdf | Arial | True Type Font | Other Document | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Other_Document_2023-12-26_20240429034544.zip |
| 3853 | 27-CR-22-3570 | 2023-12-26 | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034547.pdf | Arial | True Type Font | Other Document | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Other_Document_2023-12-26_20240429034547.zip |
| 3854 | 27-CR-22-3570 | 2023-12-26 | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034549.pdf | Arial | True Type Font | Other Document | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Other_Document_2023-12-26_20240429034549.zip |
| 3855 | 27-CR-22-7953 | 2022-04-28 | MCRO_27-CR-22-7953_Other Document_2022-04-28_20240429040648.pdf | Arial | True Type Font | Other Document | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0079.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Other_Document_2022-04-28_20240429040648.zip |
| 3856 | 27-CR-18-26530 | 2020-07-06 | MCRO_27-CR-18-26530_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-07-06_20240430093358.pdf | Arial | True Type Font | Pandemic Notice of Cancelled or Rescheduled Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0185.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-07-06_20240430093358.zip |
| 3857 | 27-CR-19-11566 | 2020-04-29 | MCRO_27-CR-19-11566_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-04-29_20240430091630.pdf | Arial | True Type Font | Pandemic Notice of Cancelled or Rescheduled Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0039.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-04-29_20240430091630.zip |
| 3858 | 27-CR-19-11566 | 2020-05-19 | MCRO_27-CR-19-11566_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-19_20240430091629.pdf | Arial | True Type Font | Pandemic Notice of Cancelled or Rescheduled Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0039.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-05-19_20240430091629.zip |
| 3859 | 27-CR-19-12130 | 2020-04-29 | MCRO_27-CR-19-12130_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-04-29_20240430091735.pdf | Arial | True Type Font | Pandemic Notice of Cancelled or Rescheduled Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0039.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-04-29_20240430091735.zip |
| 3860 | 27-CR-19-12130 | 2020-05-19 | MCRO_27-CR-19-12130_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-19_20240430091734.pdf | Arial | True Type Font | Pandemic Notice of Cancelled or Rescheduled Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0039.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-05-19_20240430091734.zip |
| 3861 | 27-CR-19-22615 | 2020-05-12 | MCRO_27-CR-19-22615_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-12_20240430092217.pdf | Arial | True Type Font | Pandemic Notice of Cancelled or Rescheduled Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0195.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-05-12_20240430092217.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3862 | 27-CR-19-22615 | 2020-08-21 | MCRO_27-CR-19-22615_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-08-21_20240430092216.pdf | Arial | True Type Font | Pandemic Notice of Cancelled or Rescheduled Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0039.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-08-21_20240430092216.zip |
| 3863 | 27-CR-19-9270 | 2020-07-21 | MCRO_27-CR-19-9270_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-07-21_20240430091457.pdf | Arial | True Type Font | Pandemic Notice of Cancelled or Rescheduled Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0200.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-07-21_20240430091457.zip |
| 3864 | 27-CR-20-10049 | 2020-05-12 | MCRO_27-CR-20-10049_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-12_20240430085708.pdf | Arial | True Type Font | Pandemic Notice of Cancelled or Rescheduled Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0039.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-05-12_20240430085708.zip |
| 3865 | 27-CR-20-7092 | 2020-05-12 | MCRO_27-CR-20-7092_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-12_20240430085316.pdf | Arial | True Type Font | Pandemic Notice of Cancelled or Rescheduled Hearing | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0039.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-05-12_20240430085316.zip |
| 3866 | 27-CR-21-14861 | 2022-04-25 | MCRO_27-CR-21-14861_Petition to Enter Guilty Plea_2022-04-25_20240430082530.pdf | Arial | True Type Font | Petition to Enter Guilty Plea | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Petition_to_Enter_Guilty_Plea_2022-04-25_20240430082530.zip |
| 3867 | 27-CR-23-3459 | 2024-02-28 | MCRO_27-CR-23-3459_Petition to Enter Guilty Plea_2024-02-28_20240430072854.pdf | Arial | True Type Font | Petition to Enter Guilty Plea | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0321.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Petition_to_Enter_Guilty_Plea_2024-02-28_20240430072854.zip |
| 3868 | 27-CR-21-16111 | 2024-04-16 | MCRO_27-CR-21-16111_Probation Referral Notification_2024-04-16_20240430082628.pdf | Arial | True Type Font | Probation Referral Notification | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Probation_Referral_Notification_2024-04-16_20240430082628.zip |
| 3869 | 27-CR-22-13941 | 2022-12-05 | MCRO_27-CR-22-13941_Probation Referral Notification_2022-12-05_20240429161317.pdf | Arial | True Type Font | Probation Referral Notification | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TIA TIAUNNA PAYNE | KHAN, ATIF AHMED | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0047.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Probation_Referral_Notification_2022-12-05_20240429161317.zip |
| 3870 | 27-CR-22-22521 | 2022-12-13 | MCRO_27-CR-22-22521_Probation Referral Notification_2022-12-13_20240429163116.pdf | Arial | True Type Font | Probation Referral Notification | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0147.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Probation_Referral_Notification_2022-12-13_20240429163116.zip |
| 3871 | 27-CR-23-3459 | 2023-12-06 | MCRO_27-CR-23-3459_Probation Referral Notification_2023-12-06_20240430072858.pdf | Arial | True Type Font | Probation Referral Notification | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0366.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Probation_Referral_Notification_2023-12-06_20240430072858.zip |
| 3872 | 27-CR-23-3459 | 2024-02-28 | MCRO_27-CR-23-3459_Probation Referral Notification_2024-02-28_20240430072855.pdf | Arial | True Type Font | Probation Referral Notification | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Probation_Referral_Notification_2024-02-28_20240430072855.zip |
| 3873 | 27-CR-23-3460 | 2023-12-06 | MCRO_27-CR-23-3460_Probation Referral Notification_2023-12-06_20240430072938.pdf | Arial | True Type Font | Probation Referral Notification | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0366.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Probation_Referral_Notification_2023-12-06_20240430072938.zip |
| 3874 | 27-CR-21-6382 | 2022-05-31 | MCRO_27-CR-21-6382_Scheduling Order_2022-05-31_20240430080314.pdf | Arial | True Type Font | Scheduling Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0150.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Scheduling_Order_2022-05-31_20240430080314.zip |
| 3875 | 27-CR-22-10646 | 2022-06-30 | MCRO_27-CR-22-10646_Scheduling Order_2022-06-30_20240429153003.pdf | Arial | True Type Font | Scheduling Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0150.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Scheduling_Order_2022-06-30_20240429153003.zip |
| 3876 | 27-CR-22-4239 | 2022-05-31 | MCRO_27-CR-22-4239_Scheduling Order_2022-05-31_20240429035810.pdf | Arial | True Type Font | Scheduling Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0150.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Scheduling_Order_2022-05-31_20240429035810.zip |
| 3877 | 27-CR-22-4239 | 2023-09-15 | MCRO_27-CR-22-4239_Scheduling Order_2023-09-15_20240429035801.pdf | Arial | True Type Font | Scheduling Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0133.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Scheduling_Order_2023-09-15_20240429035801.zip |
| 3878 | 27-CR-22-4239 | 2024-01-08 | MCRO_27-CR-22-4239_Scheduling Order_2024-01-08_20240429035759.pdf | Arial | True Type Font | Scheduling Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0142.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Scheduling_Order_2024-01-08_20240429035759.zip |
| 3879 | 27-CR-22-4239 | 2024-01-08 | MCRO_27-CR-22-4239_Scheduling Order_2024-01-08_20240429035759.pdf | Arial | True Type Font | Scheduling Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0142.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Scheduling_Order_2024-01-08_20240429035759.zip |
| 3880 | 27-CR-23-3460 | 2023-12-06 | MCRO_27-CR-23-3460_Scheduling Order_2023-12-06_20240430072937.pdf | Arial | True Type Font | Scheduling Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0173.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Scheduling_Order_2023-12-06_20240430072937.zip |
| 3881 | 27-CR-20-13495 | 2023-11-29 | MCRO_27-CR-20-13495_Sentencing Order_2023-11-29_20240430085911.pdf | Arial | True Type Font | Sentencing Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0430.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Sentencing_Order_2023-11-29_20240430085911.zip |
| 3882 | 27-CR-20-1893 | 2021-10-14 | MCRO_27-CR-20-1893_Sentencing Order_2021-10-14_20240430084910.pdf | Arial | True Type Font | Sentencing Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0059.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Sentencing_Order_2021-10-14_20240430084910.zip |
| 3883 | 27-CR-21-14861 | 2022-07-29 | MCRO_27-CR-21-14861_Sentencing Order_2022-07-29_20240430082524.pdf | Arial | True Type Font | Sentencing Order | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0064.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Sentencing_Order_2022-07-29_20240430082524.zip |
| 3884 | 27-CR-20-10049 | 2020-04-23 | MCRO_27-CR-20-10049_Summons_2020-04-23_20240430085709.pdf | Arial | True Type Font | Summons | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Summons_2020-04-23_20240430085709.zip |
| 3885 | 27-CR-20-20037 | 2020-09-16 | MCRO_27-CR-20-20037_Summons_2020-09-16_20240430090155.pdf | Arial | True Type Font | Summons | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Summons_2020-09-16_20240430090155.zip |
| 3886 | 27-CR-20-20037 | 2020-10-26 | MCRO_27-CR-20-20037_Summons_2020-10-26_20240430090151.pdf | Arial | True Type Font | Summons | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Summons_2020-10-26_20240430090151.zip |
| 3887 | 27-CR-20-20851 | 2020-09-29 | MCRO_27-CR-20-20851_Summons_2020-09-29_20240430090356.pdf | Arial | True Type Font | Summons | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0211.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Summons_2020-09-29_20240430090356.zip |
| 3888 | 27-CR-21-14861 | 2022-10-17 | MCRO_27-CR-21-14861_Summons_2022-10-17_20240430082522.pdf | Arial | True Type Font | Summons | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Summons_2022-10-17_20240430082522.zip |
| 3889 | 27-CR-22-10055 | 2022-05-26 | MCRO_27-CR-22-10055_Summons_2022-05-26_20240429152803.pdf | Arial | True Type Font | Summons | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0224.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Summons_2022-05-26_20240429152803.zip |
| 3890 | 27-CR-22-14493 | 2022-07-26 | MCRO_27-CR-22-14493_Summons_2022-07-26_20240429161535.pdf | Arial | True Type Font | Summons | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0232.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Summons_2022-07-26_20240429161535.zip |
| 3891 | 27-CR-22-17300 | 2022-09-08 | MCRO_27-CR-22-17300_Summons_2022-09-08_20240429162009.pdf | Arial | True Type Font | Summons | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0232.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Summons_2022-09-08_20240429162009.zip |
| 3892 | 27-CR-22-18776 | 2022-09-21 | MCRO_27-CR-22-18776_Summons_2022-09-21_20240429162205.pdf | Arial | True Type Font | Summons | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0232.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Summons_2022-09-21_20240429162205.zip |
| 3893 | 27-CR-22-18859 | 2022-09-22 | MCRO_27-CR-22-18859_Summons_2022-09-22_20240429162350.pdf | Arial | True Type Font | Summons | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0232.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Summons_2022-09-22_20240429162350.zip |
| 3894 | 27-CR-22-20033 | 2022-10-06 | MCRO_27-CR-22-20033_Summons_2022-10-06_20240429162659.pdf | Arial | True Type Font | Summons | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0232.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Summons_2022-10-06_20240429162659.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3895 | 27-CR-22-21679 | 2022-10-31 | MCRO_27-CR-22-21679_Summons_2022-10-31_20240429162903.pdf | Arial | True Type Font | Summons | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0211.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Summons_2022-10-31_20240429162903.zip |
| 3896 | 27-CR-22-21925 | 2022-11-01 | MCRO_27-CR-22-21925_Summons_2022-11-01_20240429163002.pdf | Arial | True Type Font | Summons | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Abdinour Mohamed Alasow | NOOTHED, REBECCA SUCHADA | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0232.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Summons_2022-11-01_20240429163002.zip |
| 3897 | 27-CR-22-22687 | 2022-11-15 | MCRO_27-CR-22-22687_Summons_2022-11-15_20240429163216.pdf | Arial | True Type Font | Summons | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SORENSEN, ROBERT J | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0211.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22687_Summons_2022-11-15_20240429163216.zip |
| 3898 | 27-CR-22-22850 | 2022-11-16 | MCRO_27-CR-22-22850_Summons_2022-11-16_20240429163301.pdf | Arial | True Type Font | Summons | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | YASMIN AHMED ALI | WHITING, FREYA ELIZABETH | Bloomington City Attorney | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0232.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22850_Summons_2022-11-16_20240429163301.zip |
| 3899 | 27-CR-22-22963 | 2022-11-17 | MCRO_27-CR-22-22963_Summons_2022-11-17_20240429163948.pdf | Arial | True Type Font | Summons | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0232.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Summons_2022-11-17_20240429163948.zip |
| 3900 | 27-CR-22-23317 | 2022-11-22 | MCRO_27-CR-22-23317_Summons_2022-11-22_20240429164131.pdf | Arial | True Type Font | Summons | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Abdinour Mohamed Alasow | Herlofsky, Susan | MONNENS, JOHN PATRICK | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0232.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Summons_2022-11-22_20240429164131.zip |
| 3901 | 27-CR-22-9720 | 2022-08-12 | MCRO_27-CR-22-9720_Summons_2022-08-12_20240429152454.pdf | Arial | True Type Font | Summons | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0232.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Summons_2022-08-12_20240429152454.zip |
| 3902 | 27-CR-23-12653 | 2023-06-20 | MCRO_27-CR-23-12653_Summons_2023-06-20_20240430074019.pdf | Arial | True Type Font | Summons | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | JACOB JOSEPH SCHECH | SPEETER, ROBERT M | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0232.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Summons_2023-06-20_20240430074019.zip |
| 3903 | 27-CR-23-1600 | 2023-01-23 | MCRO_27-CR-23-1600_Summons_2023-01-23_20240430072221.pdf | Arial | True Type Font | Summons | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | JIMMY EDWARD SPEARS, III | Herlofsky, Susan | LAFAVOR-MONTEZ, ADRIAN SCOTT | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0232.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Summons_2023-01-23_20240430072221.zip |
| 3904 | 27-CR-23-1658 | 2023-01-24 | MCRO_27-CR-23-1658_Summons_2023-01-24_20240430072312.pdf | Arial | True Type Font | Summons | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | YASMIN AHMED ALI | WHITING, FREYA ELIZABETH | GOODCHILD, CODY MICHAEL WILLIAM | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0211.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Summons_2023-01-24_20240430072312.zip |
| 3905 | 27-CR-23-2073 | 2023-01-26 | MCRO_27-CR-23-2073_Summons_2023-01-26_20240430072458.pdf | Arial | True Type Font | Summons | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SPONHEIM, ROLF ALLAN | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0232.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Summons_2023-01-26_20240430072458.zip |
| 3906 | 27-CR-23-883 | 2023-01-11 | MCRO_27-CR-23-883_Summons_2023-01-11_20240430072029.pdf | Arial | True Type Font | Summons | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Abdinour Mohamed Alasow | HARMON, JESSIE MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0232.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-883_Summons_2023-01-11_20240430072029.zip |
| 3907 | 27-CR-20-13495 | 2020-07-22 | MCRO_27-CR-20-13495_Warrant Issued_2020-07-22_20240430090009.pdf | Arial | True Type Font | Warrant Issued | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0044.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Warrant_Issued_2020-07-22_20240430090009.zip |
| 3908 | 27-CR-21-14861 | 2021-08-26 | MCRO_27-CR-21-14861_Warrant Issued_2021-08-26_20240430082539.pdf | Arial | True Type Font | Warrant Issued | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0188.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Warrant_Issued_2021-08-26_20240430082539.zip |
| 3909 | 27-CR-22-14493 | 2022-12-15 | MCRO_27-CR-22-14493_Warrant Issued_2022-12-15_20240429161534.pdf | Arial | True Type Font | Warrant Issued | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Warrant_Issued_2022-12-15_20240429161534.zip |
| 3910 | 27-CR-22-18859 | 2022-10-20 | MCRO_27-CR-22-18859_Warrant Issued_2022-10-20_20240429162349.pdf | Arial | True Type Font | Warrant Issued | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0044.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Warrant_Issued_2022-10-20_20240429162349.zip |
| 3911 | 27-CR-22-21925 | 2022-12-05 | MCRO_27-CR-22-21925_Warrant Issued_2022-12-05_20240429163001.pdf | Arial | True Type Font | Warrant Issued | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | .ttf | Closed | Abdinour Mohamed Alasow | NOOTHED, REBECCA SUCHADA | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692.ttf | /font-0198.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Warrant_Issued_2022-12-05_20240429163001.zip |
| 3912 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Arial Black | True Type Font | Order for Conditional Release | a9c1b507f9a7eeb541d11ced12ed8e2b6363aba7f7ed0b4dcfec49aa211044cb | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/a9c1b507f9a7eeb541d11ced12ed8e2b6363aba7f7ed0b4dcfec49aa211044cb.ttf | /font-0299.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 3913 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Arial Black | True Type Font | Order for Conditional Release | a9c1b507f9a7eeb541d11ced12ed8e2b6363aba7f7ed0b4dcfec49aa211044cb | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/a9c1b507f9a7eeb541d11ced12ed8e2b6363aba7f7ed0b4dcfec49aa211044cb.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 3914 | 27-CR-23-1658 | 2023-01-20 | MCRO_27-CR-23-1658_Citation Data Summary_2023-01-20_20240430072313.pdf | Arial Bold | True Type Font | Citation Data Summary | 951b6a106ad583be5c164ec8c32973c40f16286cb7f69d5d600821333e13ce11 | .ttf | Closed | YASMIN AHMED ALI | WHITING, FREYA ELIZABETH | GOODCHILD, CODY MICHAEL WILLIAM | MnCourtFraud.com/File/951b6a106ad583be5c164ec8c32973c40f16286cb7f69d5d600821333e13ce11.ttf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Citation_Data_Summary_2023-01-20_20240430072313.zip |
| 3915 | 27-CR-23-2152 | 2023-01-27 | MCRO_27-CR-23-2152_Citation Data Summary_2023-01-27_20240430072556.pdf | Arial Bold | True Type Font | Citation Data Summary | 951b6a106ad583be5c164ec8c32973c40f16286cb7f69d5d600821333e13ce11 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/951b6a106ad583be5c164ec8c32973c40f16286cb7f69d5d600821333e13ce11.ttf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Citation_Data_Summary_2023-01-27_20240430072556.zip |
| 3916 | 27-CR-19-12130 | 2019-05-28 | MCRO_27-CR-19-12130_Citation Data Summary_2019-05-28_20240430091741.pdf | Arial Bold | True Type Font | Citation Data Summary | 967cce2e20df943d345a32f276943731ea75e0dc346c24517dfbf11ccf373b00 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/967cce2e20df943d345a32f276943731ea75e0dc346c24517dfbf11ccf373b00.ttf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Citation_Data_Summary_2019-05-28_20240430091741.zip |
| 3917 | 27-CR-22-21679 | 2022-10-28 | MCRO_27-CR-22-21679_Citation Data Summary_2022-10-28_20240429162904.pdf | Arial Bold | True Type Font | Citation Data Summary | 967cce2e20df943d345a32f276943731ea75e0dc346c24517dfbf11ccf373b00 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/967cce2e20df943d345a32f276943731ea75e0dc346c24517dfbf11ccf373b00.ttf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Citation_Data_Summary_2022-10-28_20240429162904.zip |
| 3918 | 27-CR-22-22687 | 2022-11-14 | MCRO_27-CR-22-22687_Citation Data Summary_2022-11-14_20240429163217.pdf | Arial Bold | True Type Font | Citation Data Summary | 967cce2e20df943d345a32f276943731ea75e0dc346c24517dfbf11ccf373b00 | .ttf | Closed | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SORENSEN, ROBERT J | MnCourtFraud.com/File/967cce2e20df943d345a32f276943731ea75e0dc346c24517dfbf11ccf373b00.ttf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22687_Citation_Data_Summary_2022-11-14_20240429163217.zip |
| 3919 | 27-CR-23-1600 | 2023-01-20 | MCRO_27-CR-23-1600_Citation Data Summary_2023-01-20_20240430072222.pdf | Arial Bold | True Type Font | Citation Data Summary | 967cce2e20df943d345a32f276943731ea75e0dc346c24517dfbf11ccf373b00 | .ttf | Closed | JIMMY EDWARD SPEARS, III | Herlofsky, Susan | LAFAVOR-MONTEZ, ADRIAN SCOTT | MnCourtFraud.com/File/967cce2e20df943d345a32f276943731ea75e0dc346c24517dfbf11ccf373b00.ttf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Citation_Data_Summary_2023-01-20_20240430072222.zip |
| 3920 | 27-CR-23-385 | 2023-01-05 | MCRO_27-CR-23-385_Citation Data Summary_2023-01-05_20240430071840.pdf | Arial Bold | True Type Font | Citation Data Summary | 967cce2e20df943d345a32f276943731ea75e0dc346c24517dfbf11ccf373b00 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Gushwa, Judd | MnCourtFraud.com/File/967cce2e20df943d345a32f276943731ea75e0dc346c24517dfbf11ccf373b00.ttf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-385_Citation_Data_Summary_2023-01-05_20240430071840.zip |
| 3921 | 27-CR-20-10049 | 2020-04-22 | MCRO_27-CR-20-10049_Citation Data Summary_2020-04-22_20240430085710.pdf | Arial Bold | True Type Font | Citation Data Summary | feb429a5daa072439c0c98c3eb2dc46a3a15c456ccc897cf68ca28e17a6668bf | .ttf | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/feb429a5daa072439c0c98c3eb2dc46a3a15c456ccc897cf68ca28e17a6668bf.ttf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Citation_Data_Summary_2020-04-22_20240430085710.zip |
| 3922 | 27-CR-22-12076 | 2022-06-22 | MCRO_27-CR-22-12076_Citation Data Summary_2022-06-22_20240429153205.pdf | Arial Bold | True Type Font | Citation Data Summary | feb429a5daa072439c0c98c3eb2dc46a3a15c456ccc897cf68ca28e17a6668bf | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/feb429a5daa072439c0c98c3eb2dc46a3a15c456ccc897cf68ca28e17a6668bf.ttf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Citation_Data_Summary_2022-06-22_20240429153205.zip |
| 3923 | 27-CR-22-9720 | 2022-05-23 | MCRO_27-CR-22-9720_Citation Data Summary_2022-05-23_20240429152455.pdf | Arial Bold | True Type Font | Citation Data Summary | feb429a5daa072439c0c98c3eb2dc46a3a15c456ccc897cf68ca28e17a6668bf | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/feb429a5daa072439c0c98c3eb2dc46a3a15c456ccc897cf68ca28e17a6668bf.ttf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Citation_Data_Summary_2022-05-23_20240429152455.zip |
| 3924 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Arial Bold | True Type Font | Order for Conditional Release | ffdb1cf153c6e1d2ca6bf9942f534a1bdf0fed370bb4599b810d20c54eb74e21 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/ffdb1cf153c6e1d2ca6bf9942f534a1bdf0fed370bb4599b810d20c54eb74e21.ttf | /font-0302.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 3925 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Arial Bold | True Type Font | Order for Conditional Release | ffdb1cf153c6e1d2ca6bf9942f534a1bdf0fed370bb4599b810d20c54eb74e21 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/ffdb1cf153c6e1d2ca6bf9942f534a1bdf0fed370bb4599b810d20c54eb74e21.ttf | /font-0304.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 3926 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Arial Bold Italic | True Type Font | Order for Conditional Release | 142e737c613cac7c329d8192b7f6cdad0ea55d7bd8b60c42dbd70a131f886806 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/142e737c613cac7c329d8192b7f6cdad0ea55d7bd8b60c42dbd70a131f886806.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 3927 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Arial Bold Italic | True Type Font | Order for Conditional Release | 142e737c613cac7c329d8192b7f6cdad0ea55d7bd8b60c42dbd70a131f886806 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/142e737c613cac7c329d8192b7f6cdad0ea55d7bd8b60c42dbd70a131f886806.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3928 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Arial Italic | True Type Font | Order for Conditional Release | c9267d1db22645be26f5924097d6826b444e83c0473d3d39452e3648714222c4 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/c9267d1db22645be26f5924097d6826b444e83c0473d3d39452e3648714222c4.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 3929 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Arial Italic | True Type Font | Order for Conditional Release | c9267d1db22645be26f5924097d6826b444e83c0473d3d39452e3648714222c4 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/c9267d1db22645be26f5924097d6826b444e83c0473d3d39452e3648714222c4.ttf | /font-0302.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 3930 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Arial Narrow | True Type Font | Order for Conditional Release | 248163a1f3c889cd278dc5a97b573de223c044c013c7d4671c36ffaaa0381f01 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/248163a1f3c889cd278dc5a97b573de223c044c013c7d4671c36ffaaa0381f01.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 3931 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Arial Narrow | True Type Font | Order for Conditional Release | 248163a1f3c889cd278dc5a97b573de223c044c013c7d4671c36ffaaa0381f01 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/248163a1f3c889cd278dc5a97b573de223c044c013c7d4671c36ffaaa0381f01.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 3932 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Arial Narrow Bold | True Type Font | Order for Conditional Release | d6ba193f922158c99d584f7e8ee7123e66c2ba9c72deff0e17e8ee8faf165cfd | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/d6ba193f922158c99d584f7e8ee7123e66c2ba9c72deff0e17e8ee8faf165cfd.ttf | /font-0297.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 3933 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Arial Narrow Bold | True Type Font | Order for Conditional Release | d6ba193f922158c99d584f7e8ee7123e66c2ba9c72deff0e17e8ee8faf165cfd | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/d6ba193f922158c99d584f7e8ee7123e66c2ba9c72deff0e17e8ee8faf165cfd.ttf | /font-0299.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 3934 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Arial Narrow Bold Italic | True Type Font | Order for Conditional Release | d2df175897ce7cc9ff37da440f68cbc357835316eb3581b42a96d02d8c134943 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/d2df175897ce7cc9ff37da440f68cbc357835316eb3581b42a96d02d8c134943.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 3935 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Arial Narrow Bold Italic | True Type Font | Order for Conditional Release | d2df175897ce7cc9ff37da440f68cbc357835316eb3581b42a96d02d8c134943 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/d2df175897ce7cc9ff37da440f68cbc357835316eb3581b42a96d02d8c134943.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 3936 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Arial Narrow Italic | True Type Font | Order for Conditional Release | 886d837dab3847316537b234768bd8f61851398a8c442e6324e65017b679daeb | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/886d837dab3847316537b234768bd8f61851398a8c442e6324e65017b679daeb.ttf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 3937 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Arial Narrow Italic | True Type Font | Order for Conditional Release | 886d837dab3847316537b234768bd8f61851398a8c442e6324e65017b679daeb | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/886d837dab3847316537b234768bd8f61851398a8c442e6324e65017b679daeb.ttf | /font-0297.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 3938 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Arial Rounded MT Bold | True Type Font | Order for Conditional Release | b3ce1e3731cf2a8bff535fc7fd6ecd1ead26ee6b4f177c0e1b5bdd0b8928c557 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/b3ce1e3731cf2a8bff535fc7fd6ecd1ead26ee6b4f177c0e1b5bdd0b8928c557.ttf | /font-0294.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 3939 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Arial Rounded MT Bold | True Type Font | Order for Conditional Release | b3ce1e3731cf2a8bff535fc7fd6ecd1ead26ee6b4f177c0e1b5bdd0b8928c557 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/b3ce1e3731cf2a8bff535fc7fd6ecd1ead26ee6b4f177c0e1b5bdd0b8928c557.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 3940 | 27-CR-18-18391 | 2020-06-04 | MCRO_27-CR-18-18391_Correspondence for Judicial Approval_2020-06-04_20240430092750.pdf | Arial, Regular | True Type Font | Correspondence for Judicial Approval | 5b1d6e0daef427149c63399d4fddcbefe2770e4cce95979e6229a1c81196c1a3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/5b1d6e0daef427149c63399d4fddcbefe2770e4cce95979e6229a1c81196c1a3.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Correspondence_for_Judicial_Approval_2020-06-04_20240430092750.zip |
| 3941 | 27-CR-18-19274 | 2019-09-05 | MCRO_27-CR-18-19274_Correspondence for Judicial Approval_2019-09-05_20240430093102.pdf | Arial, Regular | True Type Font | Correspondence for Judicial Approval | 5b1d6e0daef427149c63399d4fddcbefe2770e4cce95979e6229a1c81196c1a3 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/5b1d6e0daef427149c63399d4fddcbefe2770e4cce95979e6229a1c81196c1a3.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Correspondence_for_Judicial_Approval_2019-09-05_20240430093102.zip |
| 3942 | 27-CR-19-17539 | 2020-06-04 | MCRO_27-CR-19-17539_Correspondence for Judicial Approval_2020-06-04_20240430091958.pdf | Arial, Regular | True Type Font | Correspondence for Judicial Approval | 5b1d6e0daef427149c63399d4fddcbefe2770e4cce95979e6229a1c81196c1a3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/5b1d6e0daef427149c63399d4fddcbefe2770e4cce95979e6229a1c81196c1a3.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Correspondence_for_Judicial_Approval_2020-06-04_20240430091958.zip |
| 3943 | 27-CR-19-1916 | 2020-06-04 | MCRO_27-CR-19-1916_Correspondence for Judicial Approval_2020-06-04_20240430091240.pdf | Arial, Regular | True Type Font | Correspondence for Judicial Approval | 5b1d6e0daef427149c63399d4fddcbefe2770e4cce95979e6229a1c81196c1a3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/5b1d6e0daef427149c63399d4fddcbefe2770e4cce95979e6229a1c81196c1a3.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Correspondence_for_Judicial_Approval_2020-06-04_20240430091240.zip |
| 3944 | 27-CR-19-3539 | 2020-06-04 | MCRO_27-CR-19-3539_Correspondence for Judicial Approval_2020-06-04_20240430091351.pdf | Arial, Regular | True Type Font | Correspondence for Judicial Approval | 5b1d6e0daef427149c63399d4fddcbefe2770e4cce95979e6229a1c81196c1a3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/5b1d6e0daef427149c63399d4fddcbefe2770e4cce95979e6229a1c81196c1a3.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Correspondence_for_Judicial_Approval_2020-06-04_20240430091351.zip |
| 3945 | 27-CR-17-1555 | 2022-12-27 | MCRO_27-CR-17-1555_Correspondence for Judicial Approval_2022-12-27_20240430093546.pdf | Arial, Regular | True Type Font | Correspondence for Judicial Approval | b75a3d39a71c54d7b36e1717b9b4b345c601cd8776337a606381bd64ddaa2279 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/b75a3d39a71c54d7b36e1717b9b4b345c601cd8776337a606381bd64ddaa2279.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Correspondence_for_Judicial_Approval_2022-12-27_20240430093546.zip |
| 3946 | 27-CR-17-22909 | 2022-12-27 | MCRO_27-CR-17-22909_Correspondence for Judicial Approval_2022-12-27_20240430093723.pdf | Arial, Regular | True Type Font | Correspondence for Judicial Approval | b75a3d39a71c54d7b36e1717b9b4b345c601cd8776337a606381bd64ddaa2279 | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/b75a3d39a71c54d7b36e1717b9b4b345c601cd8776337a606381bd64ddaa2279.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Correspondence_for_Judicial_Approval_2022-12-27_20240430093723.zip |
| 3947 | 27-CR-17-8342 | 2022-12-27 | MCRO_27-CR-17-8342_Correspondence for Judicial Approval_2022-12-27_20240430093640.pdf | Arial, Regular | True Type Font | Correspondence for Judicial Approval | b75a3d39a71c54d7b36e1717b9b4b345c601cd8776337a606381bd64ddaa2279 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/b75a3d39a71c54d7b36e1717b9b4b345c601cd8776337a606381bd64ddaa2279.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Correspondence_for_Judicial_Approval_2022-12-27_20240430093640.zip |
| 3948 | 27-CR-18-18391 | 2022-07-14 | MCRO_27-CR-18-18391_Correspondence for Judicial Approval_2022-07-14_20240430092732.pdf | Arial, Regular | True Type Font | Correspondence for Judicial Approval | b75a3d39a71c54d7b36e1717b9b4b345c601cd8776337a606381bd64ddaa2279 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b75a3d39a71c54d7b36e1717b9b4b345c601cd8776337a606381bd64ddaa2279.ttf | /font-0097.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Correspondence_for_Judicial_Approval_2022-07-14_20240430092732.zip |
| 3949 | 27-CR-18-19274 | 2021-01-25 | MCRO_27-CR-18-19274_Correspondence for Judicial Approval_2021-01-25_20240430093052.pdf | Arial, Regular | True Type Font | Correspondence for Judicial Approval | b75a3d39a71c54d7b36e1717b9b4b345c601cd8776337a606381bd64ddaa2279 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/b75a3d39a71c54d7b36e1717b9b4b345c601cd8776337a606381bd64ddaa2279.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Correspondence_for_Judicial_Approval_2021-01-25_20240430093052.zip |
| 3950 | 27-CR-19-12466 | 2022-11-07 | MCRO_27-CR-19-12466_Correspondence for Judicial Approval_2022-11-07_20240430091822.pdf | Arial, Regular | True Type Font | Correspondence for Judicial Approval | b75a3d39a71c54d7b36e1717b9b4b345c601cd8776337a606381bd64ddaa2279 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b75a3d39a71c54d7b36e1717b9b4b345c601cd8776337a606381bd64ddaa2279.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Correspondence_for_Judicial_Approval_2022-11-07_20240430091822.zip |
| 3951 | 27-CR-19-17539 | 2022-07-14 | MCRO_27-CR-19-17539_Correspondence for Judicial Approval_2022-07-14_20240430091942.pdf | Arial, Regular | True Type Font | Correspondence for Judicial Approval | b75a3d39a71c54d7b36e1717b9b4b345c601cd8776337a606381bd64ddaa2279 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b75a3d39a71c54d7b36e1717b9b4b345c601cd8776337a606381bd64ddaa2279.ttf | /font-0097.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Correspondence_for_Judicial_Approval_2022-07-14_20240430091942.zip |
| 3952 | 27-CR-19-1916 | 2022-07-14 | MCRO_27-CR-19-1916_Correspondence for Judicial Approval_2022-07-14_20240430091224.pdf | Arial, Regular | True Type Font | Correspondence for Judicial Approval | b75a3d39a71c54d7b36e1717b9b4b345c601cd8776337a606381bd64ddaa2279 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b75a3d39a71c54d7b36e1717b9b4b345c601cd8776337a606381bd64ddaa2279.ttf | /font-0097.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Correspondence_for_Judicial_Approval_2022-07-14_20240430091224.zip |
| 3953 | 27-CR-19-19606 | 2022-11-07 | MCRO_27-CR-19-19606_Correspondence for Judicial Approval_2022-11-07_20240430092040.pdf | Arial, Regular | True Type Font | Correspondence for Judicial Approval | b75a3d39a71c54d7b36e1717b9b4b345c601cd8776337a606381bd64ddaa2279 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b75a3d39a71c54d7b36e1717b9b4b345c601cd8776337a606381bd64ddaa2279.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Correspondence_for_Judicial_Approval_2022-11-07_20240430092040.zip |
| 3954 | 27-CR-19-28883 | 2022-09-14 | MCRO_27-CR-19-28883_Correspondence for Judicial Approval_2022-09-14_20240430092347.pdf | Arial, Regular | True Type Font | Correspondence for Judicial Approval | b75a3d39a71c54d7b36e1717b9b4b345c601cd8776337a606381bd64ddaa2279 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/b75a3d39a71c54d7b36e1717b9b4b345c601cd8776337a606381bd64ddaa2279.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Correspondence_for_Judicial_Approval_2022-09-14_20240430092347.zip |
| 3955 | 27-CR-19-3539 | 2022-07-14 | MCRO_27-CR-19-3539_Correspondence for Judicial Approval_2022-07-14_20240430091335.pdf | Arial, Regular | True Type Font | Correspondence for Judicial Approval | b75a3d39a71c54d7b36e1717b9b4b345c601cd8776337a606381bd64ddaa2279 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b75a3d39a71c54d7b36e1717b9b4b345c601cd8776337a606381bd64ddaa2279.ttf | /font-0097.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Correspondence_for_Judicial_Approval_2022-07-14_20240430091335.zip |
| 3956 | 27-CR-20-20037 | 2022-11-07 | MCRO_27-CR-20-20037_Correspondence for Judicial Approval_2022-11-07_20240430090138.pdf | Arial, Regular | True Type Font | Correspondence for Judicial Approval | b75a3d39a71c54d7b36e1717b9b4b345c601cd8776337a606381bd64ddaa2279 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b75a3d39a71c54d7b36e1717b9b4b345c601cd8776337a606381bd64ddaa2279.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Correspondence_for_Judicial_Approval_2022-11-07_20240430090138.zip |
| 3957 | 27-CR-20-26577 | 2022-10-26 | MCRO_27-CR-20-26577_Correspondence for Judicial Approval_2022-10-26_20240430090613.pdf | Arial, Regular | True Type Font | Correspondence for Judicial Approval | b75a3d39a71c54d7b36e1717b9b4b345c601cd8776337a606381bd64ddaa2279 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/b75a3d39a71c54d7b36e1717b9b4b345c601cd8776337a606381bd64ddaa2279.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Correspondence_for_Judicial_Approval_2022-10-26_20240430090613.zip |
| 3958 | 27-CR-20-423 | 2021-01-25 | MCRO_27-CR-20-423_Correspondence for Judicial Approval_2021-01-25_20240430084817.pdf | Arial, Regular | True Type Font | Correspondence for Judicial Approval | b75a3d39a71c54d7b36e1717b9b4b345c601cd8776337a606381bd64ddaa2279 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/b75a3d39a71c54d7b36e1717b9b4b345c601cd8776337a606381bd64ddaa2279.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Correspondence_for_Judicial_Approval_2021-01-25_20240430084817.zip |
| 3959 | 27-CR-20-8926 | 2022-11-07 | MCRO_27-CR-20-8926_Correspondence for Judicial Approval_2022-11-07_20240430085435.pdf | Arial, Regular | True Type Font | Correspondence for Judicial Approval | b75a3d39a71c54d7b36e1717b9b4b345c601cd8776337a606381bd64ddaa2279 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b75a3d39a71c54d7b36e1717b9b4b345c601cd8776337a606381bd64ddaa2279.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Correspondence_for_Judicial_Approval_2022-11-07_20240430085435.zip |
| 3960 | 27-CR-21-13795 | 2022-09-14 | MCRO_27-CR-21-13795_Correspondence for Judicial Approval_2022-09-14_20240430082434.pdf | Arial, Regular | True Type Font | Correspondence for Judicial Approval | b75a3d39a71c54d7b36e1717b9b4b345c601cd8776337a606381bd64ddaa2279 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/b75a3d39a71c54d7b36e1717b9b4b345c601cd8776337a606381bd64ddaa2279.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Correspondence_for_Judicial_Approval_2022-09-14_20240430082434.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3961 | 27-CR-21-19552 | 2022-11-07 | MCRO_27-CR-21-19552_Correspondence for Judicial Approval_2022-11-07_20240430082841.pdf | Arial, Regular | True Type Font | Correspondence for Judicial Approval | b75a3d39a71c54d7b36e1717b9b4b345c601cd8776337a606381bd64ddaa2279 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b75a3d39a71c54d7b36e1717b9b4b345c601cd8776337a606381bd64ddaa2279.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Correspondence_for_Judicial_Approval_2022-11-07_20240430082841.zip |
| 3962 | 27-CR-21-20637 | 2022-01-27 | MCRO_27-CR-21-20637_Correspondence for Judicial Approval_2022-01-27_20240430083258.pdf | Arial, Regular | True Type Font | Correspondence for Judicial Approval | b75a3d39a71c54d7b36e1717b9b4b345c601cd8776337a606381bd64ddaa2279 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/b75a3d39a71c54d7b36e1717b9b4b345c601cd8776337a606381bd64ddaa2279.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Correspondence_for_Judicial_Approval_2022-01-27_20240430083258.zip |
| 3963 | 27-CR-21-23233 | 2022-11-07 | MCRO_27-CR-21-23233_Correspondence for Judicial Approval_2022-11-07_20240430084220.pdf | Arial, Regular | True Type Font | Correspondence for Judicial Approval | b75a3d39a71c54d7b36e1717b9b4b345c601cd8776337a606381bd64ddaa2279 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b75a3d39a71c54d7b36e1717b9b4b345c601cd8776337a606381bd64ddaa2279.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Correspondence_for_Judicial_Approval_2022-11-07_20240430084220.zip |
| 3964 | 27-CR-21-6229 | 2021-08-30 | MCRO_27-CR-21-6229_Correspondence for Judicial Approval_2021-08-30_20240430080232.pdf | Arial, Regular | True Type Font | Correspondence for Judicial Approval | b75a3d39a71c54d7b36e1717b9b4b345c601cd8776337a606381bd64ddaa2279 | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/b75a3d39a71c54d7b36e1717b9b4b345c601cd8776337a606381bd64ddaa2279.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Correspondence_for_Judicial_Approval_2021-08-30_20240430080232.zip |
| 3965 | 27-CR-21-6229 | 2022-10-27 | MCRO_27-CR-21-6229_Correspondence for Judicial Approval_2022-10-27_20240430080223.pdf | Arial, Regular | True Type Font | Correspondence for Judicial Approval | b75a3d39a71c54d7b36e1717b9b4b345c601cd8776337a606381bd64ddaa2279 | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/b75a3d39a71c54d7b36e1717b9b4b345c601cd8776337a606381bd64ddaa2279.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Correspondence_for_Judicial_Approval_2022-10-27_20240430080223.zip |
| 3966 | 27-CR-22-1165 | 2022-11-07 | MCRO_27-CR-22-1165_Correspondence for Judicial Approval_2022-11-07_20240429030431.pdf | Arial, Regular | True Type Font | Correspondence for Judicial Approval | b75a3d39a71c54d7b36e1717b9b4b345c601cd8776337a606381bd64ddaa2279 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b75a3d39a71c54d7b36e1717b9b4b345c601cd8776337a606381bd64ddaa2279.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Correspondence_for_Judicial_Approval_2022-11-07_20240429030431.zip |
| 3967 | 27-CR-22-4898 | 2022-11-07 | MCRO_27-CR-22-4898_Correspondence for Judicial Approval_2022-11-07_20240429040221.pdf | Arial, Regular | True Type Font | Correspondence for Judicial Approval | b75a3d39a71c54d7b36e1717b9b4b345c601cd8776337a606381bd64ddaa2279 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b75a3d39a71c54d7b36e1717b9b4b345c601cd8776337a606381bd64ddaa2279.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Correspondence_for_Judicial_Approval_2022-11-07_20240429040221.zip |
| 3968 | 27-CR-18-26530 | 2020-05-24 | MCRO_27-CR-18-26530_Amended Order_2020-05-24_20240430093400.pdf | ATTKVY+Calibri-Light | True Type Font | Amended Order | 618775bce148ac56bafc4cf44cea39d460b8d835844b7f052b298252ca2910b9 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/618775bce148ac56bafc4cf44cea39d460b8d835844b7f052b298252ca2910b9.ttf | /font-0260.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Amended_Order_2020-05-24_20240430093400.zip |
| 3969 | 27-CR-19-9270 | 2020-05-24 | MCRO_27-CR-19-9270_Amended Order_2020-05-24_20240430091459.pdf | ATTKVY+Calibri-Light | True Type Font | Amended Order | 618775bce148ac56bafc4cf44cea39d460b8d835844b7f052b298252ca2910b9 | .ttf | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/618775bce148ac56bafc4cf44cea39d460b8d835844b7f052b298252ca2910b9.ttf | /font-0260.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Amended_Order_2020-05-24_20240430091459.zip |
| 3970 | 27-CR-17-1555 | 2024-01-09 | MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-01-09_20240430093543.pdf | AUIOQS+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | b3e7019880d6a44a4cf2ccd262d055c0e18f93b4712d8fa4f91a6fb1450b6f05 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/b3e7019880d6a44a4cf2ccd262d055c0e18f93b4712d8fa4f91a6fb1450b6f05.ttf | /font-0084.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543.zip |
| 3971 | 27-CR-17-22909 | 2024-01-09 | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719.pdf | AUIOQS+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | b3e7019880d6a44a4cf2ccd262d055c0e18f93b4712d8fa4f91a6fb1450b6f05 | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/b3e7019880d6a44a4cf2ccd262d055c0e18f93b4712d8fa4f91a6fb1450b6f05.ttf | /font-0084.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093719.zip |
| 3972 | 27-CR-17-8342 | 2024-01-09 | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093636.pdf | AUIOQS+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | b3e7019880d6a44a4cf2ccd262d055c0e18f93b4712d8fa4f91a6fb1450b6f05 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/b3e7019880d6a44a4cf2ccd262d055c0e18f93b4712d8fa4f91a6fb1450b6f05.ttf | /font-0084.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093636.zip |
| 3973 | 27-CR-19-901 | 2023-02-15 | MCRO_27-CR-19-901_Finding of Incompetency and Order_2023-02-15_20240430091100.pdf | AXJMPI+TimesNewRomanPS-BoldMT | True Type Font | Finding of Incompetency and Order | 5d32e34fffaac1213c069e53052ee64a81b62f14da0e8f45f887029bff1ca36f | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/5d32e34fffaac1213c069e53052ee64a81b62f14da0e8f45f887029bff1ca36f.ttf | /font-0157.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Finding_of_Incompetency_and_Order_2023-02-15_20240430091100.zip |
| 3974 | 27-CR-20-13495 | 2023-02-15 | MCRO_27-CR-20-13495_Finding of Incompetency and Order_2023-02-15_20240430085918.pdf | AXJMPI+TimesNewRomanPS-BoldMT | True Type Font | Finding of Incompetency and Order | 5d32e34fffaac1213c069e53052ee64a81b62f14da0e8f45f887029bff1ca36f | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/5d32e34fffaac1213c069e53052ee64a81b62f14da0e8f45f887029bff1ca36f.ttf | /font-0157.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Finding_of_Incompetency_and_Order_2023-02-15_20240430085918.zip |
| 3975 | 27-CR-23-3459 | 2023-03-22 | MCRO_27-CR-23-3459_Finding of Incompetency and Order_2023-03-22_20240430072906.pdf | AYCCES+TimesNewRomanPS-BoldMT | True Type Font | Finding of Incompetency and Order | 70fb106ed10e4d7fb2ea53001e45af60bd83fdd26f7d93436b7bf58b43062452 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/70fb106ed10e4d7fb2ea53001e45af60bd83fdd26f7d93436b7bf58b43062452.ttf | /font-0159.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Finding_of_Incompetency_and_Order_2023-03-22_20240430072906.zip |
| 3976 | 27-CR-23-3460 | 2023-03-22 | MCRO_27-CR-23-3460_Finding of Incompetency and Order_2023-03-22_20240430072943.pdf | AYCCES+TimesNewRomanPS-BoldMT | True Type Font | Finding of Incompetency and Order | 70fb106ed10e4d7fb2ea53001e45af60bd83fdd26f7d93436b7bf58b43062452 | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/70fb106ed10e4d7fb2ea53001e45af60bd83fdd26f7d93436b7bf58b43062452.ttf | /font-0159.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Finding_of_Incompetency_and_Order_2023-03-22_20240430072943.zip |
| 3977 | 27-CR-17-1555 | 2020-05-08 | MCRO_27-CR-17-1555_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093550.pdf | AZAGQT+Calibri | True Type Font | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 5a0d51060ee8cc49b7e005f20b58ac5f26bf5a600a9e2c2567f7bcc0af170ed7 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/5a0d51060ee8cc49b7e005f20b58ac5f26bf5a600a9e2c2567f7bcc0af170ed7.ttf | /font-0035.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-05-08_20240430093550.zip |
| 3978 | 27-CR-17-22909 | 2020-05-08 | MCRO_27-CR-17-22909_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093726.pdf | AZAGQT+Calibri | True Type Font | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 5a0d51060ee8cc49b7e005f20b58ac5f26bf5a600a9e2c2567f7bcc0af170ed7 | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/5a0d51060ee8cc49b7e005f20b58ac5f26bf5a600a9e2c2567f7bcc0af170ed7.ttf | /font-0035.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-05-08_20240430093726.zip |
| 3979 | 27-CR-17-8342 | 2020-05-08 | MCRO_27-CR-17-8342_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093644.pdf | AZAGQT+Calibri | True Type Font | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 5a0d51060ee8cc49b7e005f20b58ac5f26bf5a600a9e2c2567f7bcc0af170ed7 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/5a0d51060ee8cc49b7e005f20b58ac5f26bf5a600a9e2c2567f7bcc0af170ed7.ttf | /font-0035.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-05-08_20240430093644.zip |
| 3980 | 27-CR-18-19274 | 2020-09-04 | MCRO_27-CR-18-19274_Findings of Fact, Conclusions of Law and Order_2020-09-04_20240430093054.pdf | AZAGQT+Calibri | True Type Font | Findings of Fact, Conclusions of Law and Order | 5a0d51060ee8cc49b7e005f20b58ac5f26bf5a600a9e2c2567f7bcc0af170ed7 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/5a0d51060ee8cc49b7e005f20b58ac5f26bf5a600a9e2c2567f7bcc0af170ed7.ttf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Findings_of_Fact,_Conclusions_of_Law_and_Order_2020-09-04_20240430093054.zip |
| 3981 | 27-CR-20-423 | 2020-09-04 | MCRO_27-CR-20-423_Findings of Fact, Conclusions of Law and Order_2020-09-04_20240430084819.pdf | AZAGQT+Calibri | True Type Font | Findings of Fact, Conclusions of Law and Order | 5a0d51060ee8cc49b7e005f20b58ac5f26bf5a600a9e2c2567f7bcc0af170ed7 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/5a0d51060ee8cc49b7e005f20b58ac5f26bf5a600a9e2c2567f7bcc0af170ed7.ttf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Findings_of_Fact,_Conclusions_of_Law_and_Order_2020-09-04_20240430084819.zip |
| 3982 | 27-CR-18-18391 | 2020-06-04 | MCRO_27-CR-18-18391_Order for Production of Medical Records_2020-06-04_20240430092748.pdf | AZAGQT+Calibri | True Type Font | Order for Production of Medical Records | 5a0d51060ee8cc49b7e005f20b58ac5f26bf5a600a9e2c2567f7bcc0af170ed7 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/5a0d51060ee8cc49b7e005f20b58ac5f26bf5a600a9e2c2567f7bcc0af170ed7.ttf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order_for_Production_of_Medical_Records_2020-06-04_20240430092748.zip |
| 3983 | 27-CR-19-17539 | 2020-06-04 | MCRO_27-CR-19-17539_Order for Production of Medical Records_2020-06-04_20240430091956.pdf | AZAGQT+Calibri | True Type Font | Order for Production of Medical Records | 5a0d51060ee8cc49b7e005f20b58ac5f26bf5a600a9e2c2567f7bcc0af170ed7 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/5a0d51060ee8cc49b7e005f20b58ac5f26bf5a600a9e2c2567f7bcc0af170ed7.ttf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order_for_Production_of_Medical_Records_2020-06-04_20240430091956.zip |
| 3984 | 27-CR-19-1916 | 2020-06-04 | MCRO_27-CR-19-1916_Order for Production of Medical Records_2020-06-04_20240430091238.pdf | AZAGQT+Calibri | True Type Font | Order for Production of Medical Records | 5a0d51060ee8cc49b7e005f20b58ac5f26bf5a600a9e2c2567f7bcc0af170ed7 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/5a0d51060ee8cc49b7e005f20b58ac5f26bf5a600a9e2c2567f7bcc0af170ed7.ttf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order_for_Production_of_Medical_Records_2020-06-04_20240430091238.zip |
| 3985 | 27-CR-18-18396 | 2020-08-24 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-08-24_20240430092949.pdf | AZAGQT+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5a0d51060ee8cc49b7e005f20b58ac5f26bf5a600a9e2c2567f7bcc0af170ed7 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/5a0d51060ee8cc49b7e005f20b58ac5f26bf5a600a9e2c2567f7bcc0af170ed7.ttf | /font-0337.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-08-24_20240430092949.zip |
| 3986 | 27-CR-19-12466 | 2020-06-11 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-06-11_20240430091843.pdf | AZAGQT+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5a0d51060ee8cc49b7e005f20b58ac5f26bf5a600a9e2c2567f7bcc0af170ed7 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/5a0d51060ee8cc49b7e005f20b58ac5f26bf5a600a9e2c2567f7bcc0af170ed7.ttf | /font-0338.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-06-11_20240430091843.zip |
| 3987 | 27-CR-19-19606 | 2020-06-11 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-06-11_20240430092058.pdf | AZAGQT+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5a0d51060ee8cc49b7e005f20b58ac5f26bf5a600a9e2c2567f7bcc0af170ed7 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/5a0d51060ee8cc49b7e005f20b58ac5f26bf5a600a9e2c2567f7bcc0af170ed7.ttf | /font-0338.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-06-11_20240430092058.zip |
| 3988 | 27-CR-19-28883 | 2020-05-15 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-05-15_20240430092410.pdf | AZAGQT+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5a0d51060ee8cc49b7e005f20b58ac5f26bf5a600a9e2c2567f7bcc0af170ed7 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/5a0d51060ee8cc49b7e005f20b58ac5f26bf5a600a9e2c2567f7bcc0af170ed7.ttf | /font-0337.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-05-15_20240430092410.zip |
| 3989 | 27-CR-20-8926 | 2020-06-11 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-06-11_20240430085451.pdf | AZAGQT+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5a0d51060ee8cc49b7e005f20b58ac5f26bf5a600a9e2c2567f7bcc0af170ed7 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/5a0d51060ee8cc49b7e005f20b58ac5f26bf5a600a9e2c2567f7bcc0af170ed7.ttf | /font-0338.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-06-11_20240430085451.zip |
| 3990 | 27-CR-19-3539 | 2020-06-04 | MCRO_27-CR-19-3539_Order-Other_2020-06-04_20240430091349.pdf | AZAGQT+Calibri | True Type Font | Order-Other | 5a0d51060ee8cc49b7e005f20b58ac5f26bf5a600a9e2c2567f7bcc0af170ed7 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/5a0d51060ee8cc49b7e005f20b58ac5f26bf5a600a9e2c2567f7bcc0af170ed7.ttf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Other_2020-06-04_20240430091349.zip |
| 3991 | 27-CR-20-6301 | 2023-06-05 | MCRO_27-CR-20-6301_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430085133.pdf | AZZYXD+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a0353cb4068c0df6ffd1df263464bfa2452b8ce95483404fd7fca7ccedd87efb | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | COLE, CLAIR F | MnCourtFraud.com/File/a0353cb4068c0df6ffd1df263464bfa2452b8ce95483404fd7fca7ccedd87efb.ttf | /font-0044.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430085133.zip |
| 3992 | 27-CR-21-6382 | 2023-06-05 | MCRO_27-CR-21-6382_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430080313.pdf | AZZYXD+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a0353cb4068c0df6ffd1df263464bfa2452b8ce95483404fd7fca7ccedd87efb | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/a0353cb4068c0df6ffd1df263464bfa2452b8ce95483404fd7fca7ccedd87efb.ttf | /font-0044.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430080313.zip |
| 3993 | 27-CR-21-928 | 2023-06-05 | MCRO_27-CR-21-928_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430075148.pdf | AZZYXD+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a0353cb4068c0df6ffd1df263464bfa2452b8ce95483404fd7fca7ccedd87efb | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/a0353cb4068c0df6ffd1df263464bfa2452b8ce95483404fd7fca7ccedd87efb.ttf | /font-0044.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-928_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430075148.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3994 | 27-CR-22-4239 | 2023-06-05 | MCRO_27-CR-22-4239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240429035804.pdf | AZZYXD+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a0353cb4068c0df6ffd1df263464bfa2452b8ce95483404fd7fca7ccedd87efb | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/a0353cb4068c0df6ffd1df263464bfa2452b8ce95483404fd7fca7ccedd87efb.ttf | /font-0044.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240429035804.zip |
| 3995 | 27-CR-23-2073 | 2023-06-05 | MCRO_27-CR-23-2073_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430072455.pdf | AZZYXD+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a0353cb4068c0df6ffd1df263464bfa2452b8ce95483404fd7fca7ccedd87efb | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SPONHEIM, ROLF ALLAN | MnCourtFraud.com/File/a0353cb4068c0df6ffd1df263464bfa2452b8ce95483404fd7fca7ccedd87efb.ttf | /font-0044.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430072455.zip |
| 3996 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Bahnschrift | True Type Font | Order for Conditional Release | d9c1aedb5a20066b6fdecf261b54dcdbe47e8d35d51eed255efbe17b2d43a3d7 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/d9c1aedb5a20066b6fdecf261b54dcdbe47e8d35d51eed255efbe17b2d43a3d7.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 3997 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Bahnschrift | True Type Font | Order for Conditional Release | d9c1aedb5a20066b6fdecf261b54dcdbe47e8d35d51eed255efbe17b2d43a3d7 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/d9c1aedb5a20066b6fdecf261b54dcdbe47e8d35d51eed255efbe17b2d43a3d7.ttf | /font-0291.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 3998 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Baskerville Old Face | True Type Font | Order for Conditional Release | 9f06dfe2e1eff417dd923931f1d537f1d98b1d6a8581a773a3cc6a4d40bbcf59 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/9f06dfe2e1eff417dd923931f1d537f1d98b1d6a8581a773a3cc6a4d40bbcf59.ttf | /font-0288.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 3999 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Baskerville Old Face | True Type Font | Order for Conditional Release | 9f06dfe2e1eff417dd923931f1d537f1d98b1d6a8581a773a3cc6a4d40bbcf59 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/9f06dfe2e1eff417dd923931f1d537f1d98b1d6a8581a773a3cc6a4d40bbcf59.ttf | /font-0290.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 4000 | 27-CR-19-12466 | 2022-03-08 | MCRO_27-CR-19-12466_Findings and Order_2022-03-08_20240430091827.pdf | BATQSM+BookAntiqua | True Type Font | Findings and Order | 21b219cf2b80dd7baa6c7a5fb1ac81a989e63873ec01539ddf001258fcaa9430 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/21b219cf2b80dd7baa6c7a5fb1ac81a989e63873ec01539ddf001258fcaa9430.ttf | /font-0146.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Findings_and_Order_2022-03-08_20240430091827.zip |
| 4001 | 27-CR-19-19606 | 2022-03-08 | MCRO_27-CR-19-19606_Findings and Order_2022-03-08_20240430092045.pdf | BATQSM+BookAntiqua | True Type Font | Findings and Order | 21b219cf2b80dd7baa6c7a5fb1ac81a989e63873ec01539ddf001258fcaa9430 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/21b219cf2b80dd7baa6c7a5fb1ac81a989e63873ec01539ddf001258fcaa9430.ttf | /font-0146.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Findings_and_Order_2022-03-08_20240430092045.zip |
| 4002 | 27-CR-20-20037 | 2022-03-08 | MCRO_27-CR-20-20037_Findings and Order_2022-03-08_20240430090143.pdf | BATQSM+BookAntiqua | True Type Font | Findings and Order | 21b219cf2b80dd7baa6c7a5fb1ac81a989e63873ec01539ddf001258fcaa9430 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/21b219cf2b80dd7baa6c7a5fb1ac81a989e63873ec01539ddf001258fcaa9430.ttf | /font-0146.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Findings_and_Order_2022-03-08_20240430090143.zip |
| 4003 | 27-CR-20-8926 | 2022-03-08 | MCRO_27-CR-20-8926_Findings and Order_2022-03-08_20240430085441.pdf | BATQSM+BookAntiqua | True Type Font | Findings and Order | 21b219cf2b80dd7baa6c7a5fb1ac81a989e63873ec01539ddf001258fcaa9430 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/21b219cf2b80dd7baa6c7a5fb1ac81a989e63873ec01539ddf001258fcaa9430.ttf | /font-0146.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Findings_and_Order_2022-03-08_20240430085441.zip |
| 4004 | 27-CR-21-19552 | 2022-03-08 | MCRO_27-CR-21-19552_Findings and Order_2022-03-08_20240430082847.pdf | BATQSM+BookAntiqua | True Type Font | Findings and Order | 21b219cf2b80dd7baa6c7a5fb1ac81a989e63873ec01539ddf001258fcaa9430 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/21b219cf2b80dd7baa6c7a5fb1ac81a989e63873ec01539ddf001258fcaa9430.ttf | /font-0146.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Findings_and_Order_2022-03-08_20240430082847.zip |
| 4005 | 27-CR-21-23233 | 2022-03-08 | MCRO_27-CR-21-23233_Findings and Order_2022-03-08_20240430084225.pdf | BATQSM+BookAntiqua | True Type Font | Findings and Order | 21b219cf2b80dd7baa6c7a5fb1ac81a989e63873ec01539ddf001258fcaa9430 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/21b219cf2b80dd7baa6c7a5fb1ac81a989e63873ec01539ddf001258fcaa9430.ttf | /font-0146.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Findings_and_Order_2022-03-08_20240430084225.zip |
| 4006 | 27-CR-22-1165 | 2022-03-08 | MCRO_27-CR-22-1165_Findings and Order_2022-03-08_20240429030436.pdf | BATQSM+BookAntiqua | True Type Font | Findings and Order | 21b219cf2b80dd7baa6c7a5fb1ac81a989e63873ec01539ddf001258fcaa9430 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/21b219cf2b80dd7baa6c7a5fb1ac81a989e63873ec01539ddf001258fcaa9430.ttf | /font-0146.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Findings_and_Order_2022-03-08_20240429030436.zip |
| 4007 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Bauhaus 93 | True Type Font | Order for Conditional Release | fdf671dbe923a9fde0a7616067fa0db2d33aea7691c0098262b8af21059cbd2c | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/fdf671dbe923a9fde0a7616067fa0db2d33aea7691c0098262b8af21059cbd2c.ttf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 4008 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Bauhaus 93 | True Type Font | Order for Conditional Release | fdf671dbe923a9fde0a7616067fa0db2d33aea7691c0098262b8af21059cbd2c | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/fdf671dbe923a9fde0a7616067fa0db2d33aea7691c0098262b8af21059cbd2c.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 4009 | 27-CR-21-23131 | 2024-02-01 | MCRO_27-CR-21-23131_Amended Order_2024-02-01_20240430083638.pdf | BBBCSG+MS-Gothic | True Type Font | Amended Order | c36fa5a6f97ac34fd40f4b79855c57650e43a6d0414524adb4b5f7328e71424b | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/c36fa5a6f97ac34fd40f4b79855c57650e43a6d0414524adb4b5f7328e71424b.ttf | /font-0223.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Amended_Order_2024-02-01_20240430083638.zip |
| 4010 | 27-CR-22-24627 | 2024-02-01 | MCRO_27-CR-22-24627_Amended Order_2024-02-01_20240429164345.pdf | BBBCSG+MS-Gothic | True Type Font | Amended Order | c36fa5a6f97ac34fd40f4b79855c57650e43a6d0414524adb4b5f7328e71424b | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/c36fa5a6f97ac34fd40f4b79855c57650e43a6d0414524adb4b5f7328e71424b.ttf | /font-0223.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Amended_Order_2024-02-01_20240429164345.zip |
| 4011 | 27-CR-19-28883 | 2022-09-14 | MCRO_27-CR-19-28883_Correspondence for Judicial Approval_2022-09-14_20240430092347.pdf | BCSWML+TimesNewRomanPS-ItalicMT | True Type Font | Correspondence for Judicial Approval | e872bf7bd779a204caf2e4ba13a117762cf78caa2a876a583595503620342e2a | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/e872bf7bd779a204caf2e4ba13a117762cf78caa2a876a583595503620342e2a.ttf | /font-0106.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Correspondence_for_Judicial_Approval_2022-09-14_20240430092347.zip |
| 4012 | 27-CR-21-13795 | 2022-09-14 | MCRO_27-CR-21-13795_Correspondence for Judicial Approval_2022-09-14_20240430082434.pdf | BCSWML+TimesNewRomanPS-ItalicMT | True Type Font | Correspondence for Judicial Approval | e872bf7bd779a204caf2e4ba13a117762cf78caa2a876a583595503620342e2a | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/e872bf7bd779a204caf2e4ba13a117762cf78caa2a876a583595503620342e2a.ttf | /font-0106.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Correspondence_for_Judicial_Approval_2022-09-14_20240430082434.zip |
| 4013 | 27-CR-20-6301 | 2023-06-05 | MCRO_27-CR-20-6301_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430085133.pdf | BDJELB+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | ca3ebb2a0a06b094575157142c67723649f5e9a794b0e279e9e6f2d7d72dd0ed | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | COLE, CLAIR F | MnCourtFraud.com/File/ca3ebb2a0a06b094575157142c67723649f5e9a794b0e279e9e6f2d7d72dd0ed.ttf | /font-0040.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430085133.zip |
| 4014 | 27-CR-21-6382 | 2023-06-05 | MCRO_27-CR-21-6382_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430080313.pdf | BDJELB+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | ca3ebb2a0a06b094575157142c67723649f5e9a794b0e279e9e6f2d7d72dd0ed | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/ca3ebb2a0a06b094575157142c67723649f5e9a794b0e279e9e6f2d7d72dd0ed.ttf | /font-0040.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430080313.zip |
| 4015 | 27-CR-21-928 | 2023-06-05 | MCRO_27-CR-21-928_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430075148.pdf | BDJELB+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | ca3ebb2a0a06b094575157142c67723649f5e9a794b0e279e9e6f2d7d72dd0ed | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/ca3ebb2a0a06b094575157142c67723649f5e9a794b0e279e9e6f2d7d72dd0ed.ttf | /font-0040.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-928_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430075148.zip |
| 4016 | 27-CR-22-4239 | 2023-06-05 | MCRO_27-CR-22-4239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240429035804.pdf | BDJELB+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | ca3ebb2a0a06b094575157142c67723649f5e9a794b0e279e9e6f2d7d72dd0ed | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/ca3ebb2a0a06b094575157142c67723649f5e9a794b0e279e9e6f2d7d72dd0ed.ttf | /font-0040.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240429035804.zip |
| 4017 | 27-CR-23-2073 | 2023-06-05 | MCRO_27-CR-23-2073_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430072455.pdf | BDJELB+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | ca3ebb2a0a06b094575157142c67723649f5e9a794b0e279e9e6f2d7d72dd0ed | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SPONHEIM, ROLF ALLAN | MnCourtFraud.com/File/ca3ebb2a0a06b094575157142c67723649f5e9a794b0e279e9e6f2d7d72dd0ed.ttf | /font-0040.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430072455.zip |
| 4018 | 27-CR-21-20529 | 2022-11-15 | MCRO_27-CR-21-20529_Notice of Remote Hearing with Instructions_2022-11-15_20240430083154.pdf | BDXACG+Calibri | True Type Font | Notice of Remote Hearing with Instructions | fbe5b2d3807becb67f1b7259147cf3efdaf236e53fdcea426a7486aa5fedb64e | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/fbe5b2d3807becb67f1b7259147cf3efdaf236e53fdcea426a7486aa5fedb64e.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Remote_Hearing_with_Instructions_2022-11-15_20240430083154.zip |
| 4019 | 27-CR-22-5532 | 2022-11-15 | MCRO_27-CR-22-5532_Notice of Remote Hearing with Instructions_2022-11-15_20240429040408.pdf | BDXACG+Calibri | True Type Font | Notice of Remote Hearing with Instructions | fbe5b2d3807becb67f1b7259147cf3efdaf236e53fdcea426a7486aa5fedb64e | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/fbe5b2d3807becb67f1b7259147cf3efdaf236e53fdcea426a7486aa5fedb64e.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Remote_Hearing_with_Instructions_2022-11-15_20240429040408.zip |
| 4020 | 27-CR-22-7953 | 2022-11-15 | MCRO_27-CR-22-7953_Notice of Remote Hearing with Instructions_2022-11-15_20240429040640.pdf | BDXACG+Calibri | True Type Font | Notice of Remote Hearing with Instructions | fbe5b2d3807becb67f1b7259147cf3efdaf236e53fdcea426a7486aa5fedb64e | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/fbe5b2d3807becb67f1b7259147cf3efdaf236e53fdcea426a7486aa5fedb64e.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Notice_of_Remote_Hearing_with_Instructions_2022-11-15_20240429040640.zip |
| 4021 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Bell MT | True Type Font | Order for Conditional Release | e0d1d24dd3899ec77cbab7e152083191f2635a04358c1d79b0aec552a22d623c | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/e0d1d24dd3899ec77cbab7e152083191f2635a04358c1d79b0aec552a22d623c.ttf | /font-0286.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 4022 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Bell MT | True Type Font | Order for Conditional Release | e0d1d24dd3899ec77cbab7e152083191f2635a04358c1d79b0aec552a22d623c | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/e0d1d24dd3899ec77cbab7e152083191f2635a04358c1d79b0aec552a22d623c.ttf | /font-0288.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 4023 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Bell MT Bold | True Type Font | Order for Conditional Release | 6beb36fb5bf4217549deb9b3ea3f963b3fe442e87c74bd66ddaa483abe20f9c5 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/6beb36fb5bf4217549deb9b3ea3f963b3fe442e87c74bd66ddaa483abe20f9c5.ttf | /font-0285.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 4024 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Bell MT Bold | True Type Font | Order for Conditional Release | 6beb36fb5bf4217549deb9b3ea3f963b3fe442e87c74bd66ddaa483abe20f9c5 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/6beb36fb5bf4217549deb9b3ea3f963b3fe442e87c74bd66ddaa483abe20f9c5.ttf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 4025 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Bell MT Italic | True Type Font | Order for Conditional Release | f19fdb7f8e5d57d74ad67cc9ac44f47a87baf08a1fa7d0776d588bd7fc24f49c | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/f19fdb7f8e5d57d74ad67cc9ac44f47a87baf08a1fa7d0776d588bd7fc24f49c.ttf | /font-0284.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 4026 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Bell MT Italic | True Type Font | Order for Conditional Release | f19fdb7f8e5d57d74ad67cc9ac44f47a87baf08a1fa7d0776d588bd7fc24f49c | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/f19fdb7f8e5d57d74ad67cc9ac44f47a87baf08a1fa7d0776d588bd7fc24f49c.ttf | /font-0286.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4027 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Berlin Sans FB | True Type Font | Order for Conditional Release | 6188fcf736cc2d3b9ef5a984aaddfb99c8fa78c94b1861cb1591576d47ae7576 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/6188fcf736cc2d3b9ef5a984aaddfb99c8fa78c94b1861cb1591576d47ae7576.ttf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 4028 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Berlin Sans FB | True Type Font | Order for Conditional Release | 6188fcf736cc2d3b9ef5a984aaddfb99c8fa78c94b1861cb1591576d47ae7576 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/6188fcf736cc2d3b9ef5a984aaddfb99c8fa78c94b1861cb1591576d47ae7576.ttf | /font-0285.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 4029 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Berlin Sans FB Bold | True Type Font | Order for Conditional Release | 24d8f4b4c774d12f71887405551cf78665f0a16f1a3d1d9c94751d87b1041cb0 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/24d8f4b4c774d12f71887405551cf78665f0a16f1a3d1d9c94751d87b1041cb0.ttf | /font-0282.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 4030 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Berlin Sans FB Bold | True Type Font | Order for Conditional Release | 24d8f4b4c774d12f71887405551cf78665f0a16f1a3d1d9c94751d87b1041cb0 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/24d8f4b4c774d12f71887405551cf78665f0a16f1a3d1d9c94751d87b1041cb0.ttf | /font-0284.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 4031 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Berlin Sans FB Demi Bold | True Type Font | Order for Conditional Release | bf174e258fb7a807e5fe4aab699e0d4b055fab007888257b9ee1b06fc089978b | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/bf174e258fb7a807e5fe4aab699e0d4b055fab007888257b9ee1b06fc089978b.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 4032 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Berlin Sans FB Demi Bold | True Type Font | Order for Conditional Release | bf174e258fb7a807e5fe4aab699e0d4b055fab007888257b9ee1b06fc089978b | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/bf174e258fb7a807e5fe4aab699e0d4b055fab007888257b9ee1b06fc089978b.ttf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 4033 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Bernard MT Condensed | True Type Font | Order for Conditional Release | 2914c0ed71211d23d064831fb1fbac33fd1a7853e121cf8af19901a0618bb201 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/2914c0ed71211d23d064831fb1fbac33fd1a7853e121cf8af19901a0618bb201.ttf | /font-0280.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 4034 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Bernard MT Condensed | True Type Font | Order for Conditional Release | 2914c0ed71211d23d064831fb1fbac33fd1a7853e121cf8af19901a0618bb201 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/2914c0ed71211d23d064831fb1fbac33fd1a7853e121cf8af19901a0618bb201.ttf | /font-0282.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 4035 | 27-CR-18-18391 | 2019-08-27 | MCRO_27-CR-18-18391_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-08-27_20240430092804.pdf | BGHCBV+BookAntiqua | True Type Font | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | d041fe5118fee44085ed63c3e0f964772113edc39793416b72a675579e2340da | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d041fe5118fee44085ed63c3e0f964772113edc39793416b72a675579e2340da.ttf | /font-0185.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-08-27_20240430092804.zip |
| 4036 | 27-CR-19-17539 | 2019-08-27 | MCRO_27-CR-19-17539_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-08-27_20240430092003.pdf | BGHCBV+BookAntiqua | True Type Font | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | d041fe5118fee44085ed63c3e0f964772113edc39793416b72a675579e2340da | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d041fe5118fee44085ed63c3e0f964772113edc39793416b72a675579e2340da.ttf | /font-0185.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-08-27_20240430092003.zip |
| 4037 | 27-CR-19-1916 | 2019-08-27 | MCRO_27-CR-19-1916_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-08-27_20240430091245.pdf | BGHCBV+BookAntiqua | True Type Font | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | d041fe5118fee44085ed63c3e0f964772113edc39793416b72a675579e2340da | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d041fe5118fee44085ed63c3e0f964772113edc39793416b72a675579e2340da.ttf | /font-0185.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-08-27_20240430091245.zip |
| 4038 | 27-CR-19-3539 | 2019-08-27 | MCRO_27-CR-19-3539_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-08-27_20240430091356.pdf | BGHCBV+BookAntiqua | True Type Font | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | d041fe5118fee44085ed63c3e0f964772113edc39793416b72a675579e2340da | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d041fe5118fee44085ed63c3e0f964772113edc39793416b72a675579e2340da.ttf | /font-0185.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-08-27_20240430091356.zip |
| 4039 | 27-CR-18-18391 | 2024-02-02 | MCRO_27-CR-18-18391_Order to Transport_2024-02-02_20240430092716.pdf | BHPQMR+CenturySchoolbook-Bold | True Type Font | Order to Transport | cda2ff278128a94a278d352d0024f0d1e8c486fb68798e206cbef69b5ff69dd5 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/cda2ff278128a94a278d352d0024f0d1e8c486fb68798e206cbef69b5ff69dd5.ttf | /font-0103.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order_to_Transport_2024-02-02_20240430092716.zip |
| 4040 | 27-CR-19-17539 | 2024-02-02 | MCRO_27-CR-19-17539_Order to Transport_2024-02-02_20240430091927.pdf | BHPQMR+CenturySchoolbook-Bold | True Type Font | Order to Transport | cda2ff278128a94a278d352d0024f0d1e8c486fb68798e206cbef69b5ff69dd5 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/cda2ff278128a94a278d352d0024f0d1e8c486fb68798e206cbef69b5ff69dd5.ttf | /font-0103.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order_to_Transport_2024-02-02_20240430091927.zip |
| 4041 | 27-CR-19-1916 | 2024-02-02 | MCRO_27-CR-19-1916_Order to Transport_2024-02-02_20240430091209.pdf | BHPQMR+CenturySchoolbook-Bold | True Type Font | Order to Transport | cda2ff278128a94a278d352d0024f0d1e8c486fb68798e206cbef69b5ff69dd5 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/cda2ff278128a94a278d352d0024f0d1e8c486fb68798e206cbef69b5ff69dd5.ttf | /font-0103.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order_to_Transport_2024-02-02_20240430091209.zip |
| 4042 | 27-CR-19-3539 | 2024-02-02 | MCRO_27-CR-19-3539_Order to Transport_2024-02-02_20240430091320.pdf | BHPQMR+CenturySchoolbook-Bold | True Type Font | Order to Transport | cda2ff278128a94a278d352d0024f0d1e8c486fb68798e206cbef69b5ff69dd5 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/cda2ff278128a94a278d352d0024f0d1e8c486fb68798e206cbef69b5ff69dd5.ttf | /font-0103.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order_to_Transport_2024-02-02_20240430091320.zip |
| 4043 | 27-CR-21-22058 | 2024-02-02 | MCRO_27-CR-21-22058_Order to Transport_2024-02-02_20240430083544.pdf | BHPQMR+CenturySchoolbook-Bold | True Type Font | Order to Transport | cda2ff278128a94a278d352d0024f0d1e8c486fb68798e206cbef69b5ff69dd5 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/cda2ff278128a94a278d352d0024f0d1e8c486fb68798e206cbef69b5ff69dd5.ttf | /font-0103.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order_to_Transport_2024-02-02_20240430083544.zip |
| 4044 | 27-CR-21-20637 | 2024-01-23 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-01-23_20240430083247.pdf | BIPGCD+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 4d868af243cb27aa1e025430e4f9c8b8e489fda315d5dd169df13b3ca105ef4d | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/4d868af243cb27aa1e025430e4f9c8b8e489fda315d5dd169df13b3ca105ef4d.ttf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430083247.zip |
| 4045 | 27-CR-21-20637 | 2024-01-23 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-01-23_20240430083249.pdf | BIPGCD+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 4d868af243cb27aa1e025430e4f9c8b8e489fda315d5dd169df13b3ca105ef4d | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/4d868af243cb27aa1e025430e4f9c8b8e489fda315d5dd169df13b3ca105ef4d.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430083249.zip |
| 4046 | 27-CR-23-8721 | 2024-01-23 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073625.pdf | BIPGCD+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 4d868af243cb27aa1e025430e4f9c8b8e489fda315d5dd169df13b3ca105ef4d | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/4d868af243cb27aa1e025430e4f9c8b8e489fda315d5dd169df13b3ca105ef4d.ttf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430073625.zip |
| 4047 | 27-CR-23-8721 | 2024-01-23 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073626.pdf | BIPGCD+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 4d868af243cb27aa1e025430e4f9c8b8e489fda315d5dd169df13b3ca105ef4d | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/4d868af243cb27aa1e025430e4f9c8b8e489fda315d5dd169df13b3ca105ef4d.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430073626.zip |
| 4048 | 27-CR-21-20637 | 2024-01-23 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-01-23_20240430083247.pdf | BIPGCE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0fe9848eed11f22c77e720393401743b284be8dfcd2a2eb2f3aba6a5edbc0c76 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/0fe9848eed11f22c77e720393401743b284be8dfcd2a2eb2f3aba6a5edbc0c76.ttf | /font-0050.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430083247.zip |
| 4049 | 27-CR-21-20637 | 2024-01-23 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-01-23_20240430083249.pdf | BIPGCE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0fe9848eed11f22c77e720393401743b284be8dfcd2a2eb2f3aba6a5edbc0c76 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/0fe9848eed11f22c77e720393401743b284be8dfcd2a2eb2f3aba6a5edbc0c76.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430083249.zip |
| 4050 | 27-CR-23-8721 | 2024-01-23 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073625.pdf | BIPGCE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0fe9848eed11f22c77e720393401743b284be8dfcd2a2eb2f3aba6a5edbc0c76 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/0fe9848eed11f22c77e720393401743b284be8dfcd2a2eb2f3aba6a5edbc0c76.ttf | /font-0050.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430073625.zip |
| 4051 | 27-CR-23-8721 | 2024-01-23 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073626.pdf | BIPGCE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0fe9848eed11f22c77e720393401743b284be8dfcd2a2eb2f3aba6a5edbc0c76 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/0fe9848eed11f22c77e720393401743b284be8dfcd2a2eb2f3aba6a5edbc0c76.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430073626.zip |
| 4052 | 27-CR-21-20637 | 2024-01-23 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-01-23_20240430083247.pdf | BIPGDE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | e60a75ef0fb23bf726d7f17824629f446e929b8c1e232146ee2af4337afff53a | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/e60a75ef0fb23bf726d7f17824629f446e929b8c1e232146ee2af4337afff53a.ttf | /font-0069.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430083247.zip |
| 4053 | 27-CR-21-20637 | 2024-01-23 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-01-23_20240430083249.pdf | BIPGDE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | e60a75ef0fb23bf726d7f17824629f446e929b8c1e232146ee2af4337afff53a | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/e60a75ef0fb23bf726d7f17824629f446e929b8c1e232146ee2af4337afff53a.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430083249.zip |
| 4054 | 27-CR-23-8721 | 2024-01-23 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073625.pdf | BIPGDE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | e60a75ef0fb23bf726d7f17824629f446e929b8c1e232146ee2af4337afff53a | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/e60a75ef0fb23bf726d7f17824629f446e929b8c1e232146ee2af4337afff53a.ttf | /font-0069.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430073625.zip |
| 4055 | 27-CR-23-8721 | 2024-01-23 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073626.pdf | BIPGDE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | e60a75ef0fb23bf726d7f17824629f446e929b8c1e232146ee2af4337afff53a | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/e60a75ef0fb23bf726d7f17824629f446e929b8c1e232146ee2af4337afff53a.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430073626.zip |
| 4056 | 27-CR-21-20637 | 2024-01-23 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-01-23_20240430083247.pdf | BIPGDF+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | ac4646d9e837baf6bdde7f25fc2b5bd24d155447c08eae75d3225f3b2295e7f6 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/ac4646d9e837baf6bdde7f25fc2b5bd24d155447c08eae75d3225f3b2295e7f6.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430083247.zip |
| 4057 | 27-CR-21-20637 | 2024-01-23 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-01-23_20240430083249.pdf | BIPGDF+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | ac4646d9e837baf6bdde7f25fc2b5bd24d155447c08eae75d3225f3b2295e7f6 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/ac4646d9e837baf6bdde7f25fc2b5bd24d155447c08eae75d3225f3b2295e7f6.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430083249.zip |
| 4058 | 27-CR-23-8721 | 2024-01-23 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073625.pdf | BIPGDF+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | ac4646d9e837baf6bdde7f25fc2b5bd24d155447c08eae75d3225f3b2295e7f6 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/ac4646d9e837baf6bdde7f25fc2b5bd24d155447c08eae75d3225f3b2295e7f6.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430073625.zip |
| 4059 | 27-CR-23-8721 | 2024-01-23 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073626.pdf | BIPGDF+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | ac4646d9e837baf6bdde7f25fc2b5bd24d155447c08eae75d3225f3b2295e7f6 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/ac4646d9e837baf6bdde7f25fc2b5bd24d155447c08eae75d3225f3b2295e7f6.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430073626.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4060 | 27-CR-21-20637 | 2024-01-23 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-01-23_20240430083247.pdf | BIPGEG+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | bc3fcaee4e55ebcc4c2d094e78563bf823d5e4a1cd559a1f1ae23b3c8ac34de4 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/bc3fcaee4e55ebcc4c2d094e78563bf823d5e4a1cd559a1f1ae23b3c8ac34de4.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430083247.zip |
| 4061 | 27-CR-21-20637 | 2024-01-23 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-01-23_20240430083249.pdf | BIPGEG+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | bc3fcaee4e55ebcc4c2d094e78563bf823d5e4a1cd559a1f1ae23b3c8ac34de4 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/bc3fcaee4e55ebcc4c2d094e78563bf823d5e4a1cd559a1f1ae23b3c8ac34de4.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430083249.zip |
| 4062 | 27-CR-23-8721 | 2024-01-23 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073625.pdf | BIPGEG+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | bc3fcaee4e55ebcc4c2d094e78563bf823d5e4a1cd559a1f1ae23b3c8ac34de4 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/bc3fcaee4e55ebcc4c2d094e78563bf823d5e4a1cd559a1f1ae23b3c8ac34de4.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430073625.zip |
| 4063 | 27-CR-23-8721 | 2024-01-23 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073626.pdf | BIPGEG+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | bc3fcaee4e55ebcc4c2d094e78563bf823d5e4a1cd559a1f1ae23b3c8ac34de4 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/bc3fcaee4e55ebcc4c2d094e78563bf823d5e4a1cd559a1f1ae23b3c8ac34de4.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430073626.zip |
| 4064 | 27-CR-21-20637 | 2024-01-23 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-01-23_20240430083247.pdf | BIPGEH+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | efdcca7c3dce8eec4aff9e44040dcd0960b3fc91c6d354fc23d299b8ace18abe | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/efdcca7c3dce8eec4aff9e44040dcd0960b3fc91c6d354fc23d299b8ace18abe.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430083247.zip |
| 4065 | 27-CR-21-20637 | 2024-01-23 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-01-23_20240430083249.pdf | BIPGEH+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | efdcca7c3dce8eec4aff9e44040dcd0960b3fc91c6d354fc23d299b8ace18abe | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/efdcca7c3dce8eec4aff9e44040dcd0960b3fc91c6d354fc23d299b8ace18abe.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430083249.zip |
| 4066 | 27-CR-23-8721 | 2024-01-23 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073625.pdf | BIPGEH+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | efdcca7c3dce8eec4aff9e44040dcd0960b3fc91c6d354fc23d299b8ace18abe | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/efdcca7c3dce8eec4aff9e44040dcd0960b3fc91c6d354fc23d299b8ace18abe.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430073625.zip |
| 4067 | 27-CR-23-8721 | 2024-01-23 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073626.pdf | BIPGEH+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | efdcca7c3dce8eec4aff9e44040dcd0960b3fc91c6d354fc23d299b8ace18abe | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/efdcca7c3dce8eec4aff9e44040dcd0960b3fc91c6d354fc23d299b8ace18abe.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430073626.zip |
| 4068 | 27-CR-21-20637 | 2024-01-23 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-01-23_20240430083247.pdf | BIPGFI+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 83804b35e54b77305000837fb9db876e557d6aa5dd52f303312a909737f7c684 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/83804b35e54b77305000837fb9db876e557d6aa5dd52f303312a909737f7c684.ttf | /font-0073.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430083247.zip |
| 4069 | 27-CR-21-20637 | 2024-01-23 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-01-23_20240430083249.pdf | BIPGFI+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 83804b35e54b77305000837fb9db876e557d6aa5dd52f303312a909737f7c684 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/83804b35e54b77305000837fb9db876e557d6aa5dd52f303312a909737f7c684.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430083249.zip |
| 4070 | 27-CR-23-8721 | 2024-01-23 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073625.pdf | BIPGFI+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 83804b35e54b77305000837fb9db876e557d6aa5dd52f303312a909737f7c684 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/83804b35e54b77305000837fb9db876e557d6aa5dd52f303312a909737f7c684.ttf | /font-0073.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430073625.zip |
| 4071 | 27-CR-23-8721 | 2024-01-23 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073626.pdf | BIPGFI+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 83804b35e54b77305000837fb9db876e557d6aa5dd52f303312a909737f7c684 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/83804b35e54b77305000837fb9db876e557d6aa5dd52f303312a909737f7c684.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430073626.zip |
| 4072 | 27-CR-21-20637 | 2024-01-23 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-01-23_20240430083247.pdf | BIPGFJ+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | c54e054f27915e27fea5b86217261542b91d73df69074990f4399c3b82b4dd43 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/c54e054f27915e27fea5b86217261542b91d73df69074990f4399c3b82b4dd43.ttf | /font-0064.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430083247.zip |
| 4073 | 27-CR-21-20637 | 2024-01-23 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-01-23_20240430083249.pdf | BIPGFJ+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | c54e054f27915e27fea5b86217261542b91d73df69074990f4399c3b82b4dd43 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/c54e054f27915e27fea5b86217261542b91d73df69074990f4399c3b82b4dd43.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430083249.zip |
| 4074 | 27-CR-23-8721 | 2024-01-23 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073625.pdf | BIPGFJ+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | c54e054f27915e27fea5b86217261542b91d73df69074990f4399c3b82b4dd43 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/c54e054f27915e27fea5b86217261542b91d73df69074990f4399c3b82b4dd43.ttf | /font-0064.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430073625.zip |
| 4075 | 27-CR-23-8721 | 2024-01-23 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073626.pdf | BIPGFJ+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | c54e054f27915e27fea5b86217261542b91d73df69074990f4399c3b82b4dd43 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/c54e054f27915e27fea5b86217261542b91d73df69074990f4399c3b82b4dd43.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430073626.zip |
| 4076 | 27-CR-21-20637 | 2024-01-23 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-01-23_20240430083249.pdf | BIPGGK+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 5e39e951284ae33f69000855e5b065ac16c85c6890c7aa04857cfa044d40b1dd | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/5e39e951284ae33f69000855e5b065ac16c85c6890c7aa04857cfa044d40b1dd.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430083249.zip |
| 4077 | 27-CR-23-8721 | 2024-01-23 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073626.pdf | BIPGGK+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 5e39e951284ae33f69000855e5b065ac16c85c6890c7aa04857cfa044d40b1dd | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/5e39e951284ae33f69000855e5b065ac16c85c6890c7aa04857cfa044d40b1dd.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430073626.zip |
| 4078 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Blackadder ITC | True Type Font | Order for Conditional Release | 62c0fe1e1ce75f4cbe6a06e22ef66f8f701c257f84a5e241e28743ad43a14579 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/62c0fe1e1ce75f4cbe6a06e22ef66f8f701c257f84a5e241e28743ad43a14579.ttf | /font-0279.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 4079 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Blackadder ITC | True Type Font | Order for Conditional Release | 62c0fe1e1ce75f4cbe6a06e22ef66f8f701c257f84a5e241e28743ad43a14579 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/62c0fe1e1ce75f4cbe6a06e22ef66f8f701c257f84a5e241e28743ad43a14579.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 4080 | 27-CR-22-18859 | 2024-01-22 | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2024-01-22_20240429162327.pdf | BLBLNO+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | d46491ab2b3321b2752b3e5209a90645a7f9cc5404e72b8332abf80cc096e40e | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/d46491ab2b3321b2752b3e5209a90645a7f9cc5404e72b8332abf80cc096e40e.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice_of_Remote_Hearing_with_Instructions_2024-01-22_20240429162327.zip |
| 4081 | 27-CR-22-22985 | 2024-01-22 | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2024-01-22_20240429164032.pdf | BLBLNO+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | d46491ab2b3321b2752b3e5209a90645a7f9cc5404e72b8332abf80cc096e40e | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/d46491ab2b3321b2752b3e5209a90645a7f9cc5404e72b8332abf80cc096e40e.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Remote_Hearing_with_Instructions_2024-01-22_20240429164032.zip |
| 4082 | 27-CR-22-18859 | 2024-01-22 | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2024-01-22_20240429162327.pdf | BLBLNP+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 7602c78af3408a72b9b98d8c5ba0d89023f0a9f2185d7509c937cc6e076eeb8d | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/7602c78af3408a72b9b98d8c5ba0d89023f0a9f2185d7509c937cc6e076eeb8d.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice_of_Remote_Hearing_with_Instructions_2024-01-22_20240429162327.zip |
| 4083 | 27-CR-22-22985 | 2024-01-22 | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2024-01-22_20240429164032.pdf | BLBLNP+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 7602c78af3408a72b9b98d8c5ba0d89023f0a9f2185d7509c937cc6e076eeb8d | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/7602c78af3408a72b9b98d8c5ba0d89023f0a9f2185d7509c937cc6e076eeb8d.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Remote_Hearing_with_Instructions_2024-01-22_20240429164032.zip |
| 4084 | 27-CR-22-18859 | 2024-01-22 | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2024-01-22_20240429162327.pdf | BLBLPA+Calibri | True Type Font | Notice of Remote Hearing with Instructions | e945c62d415f6341b38488278a6f3ae0b809de3d8886f248db30cf30bd3c1aac | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/e945c62d415f6341b38488278a6f3ae0b809de3d8886f248db30cf30bd3c1aac.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice_of_Remote_Hearing_with_Instructions_2024-01-22_20240429162327.zip |
| 4085 | 27-CR-22-22985 | 2024-01-22 | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2024-01-22_20240429164032.pdf | BLBLPA+Calibri | True Type Font | Notice of Remote Hearing with Instructions | e945c62d415f6341b38488278a6f3ae0b809de3d8886f248db30cf30bd3c1aac | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/e945c62d415f6341b38488278a6f3ae0b809de3d8886f248db30cf30bd3c1aac.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Remote_Hearing_with_Instructions_2024-01-22_20240429164032.zip |
| 4086 | 27-CR-22-18859 | 2024-01-22 | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2024-01-22_20240429162327.pdf | BLBMAB+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | effb3a44a19d6dd7aed09fff9e5ef4d1e2f1b630f5e40ef3677cf41a07441c99 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/effb3a44a19d6dd7aed09fff9e5ef4d1e2f1b630f5e40ef3677cf41a07441c99.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice_of_Remote_Hearing_with_Instructions_2024-01-22_20240429162327.zip |
| 4087 | 27-CR-22-22985 | 2024-01-22 | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2024-01-22_20240429164032.pdf | BLBMAB+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | effb3a44a19d6dd7aed09fff9e5ef4d1e2f1b630f5e40ef3677cf41a07441c99 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/effb3a44a19d6dd7aed09fff9e5ef4d1e2f1b630f5e40ef3677cf41a07441c99.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Remote_Hearing_with_Instructions_2024-01-22_20240429164032.zip |
| 4088 | 27-CR-22-18859 | 2024-01-22 | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2024-01-22_20240429162327.pdf | BLBMAC+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 23725d88237ee3051a68d90206338657287943daf5dc5908d6df91c95a5e013e | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/23725d88237ee3051a68d90206338657287943daf5dc5908d6df91c95a5e013e.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice_of_Remote_Hearing_with_Instructions_2024-01-22_20240429162327.zip |
| 4089 | 27-CR-22-22985 | 2024-01-22 | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2024-01-22_20240429164032.pdf | BLBMAC+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 23725d88237ee3051a68d90206338657287943daf5dc5908d6df91c95a5e013e | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/23725d88237ee3051a68d90206338657287943daf5dc5908d6df91c95a5e013e.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Remote_Hearing_with_Instructions_2024-01-22_20240429164032.zip |
| 4090 | 27-CR-22-18859 | 2024-01-22 | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2024-01-22_20240429162327.pdf | BLBMBC+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 42239dd94e911dd0c93315130fdd2ca9214b7e7a9731baaad9d4f7af52494b5d | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/42239dd94e911dd0c93315130fdd2ca9214b7e7a9731baaad9d4f7af52494b5d.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice_of_Remote_Hearing_with_Instructions_2024-01-22_20240429162327.zip |
| 4091 | 27-CR-22-22985 | 2024-01-22 | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2024-01-22_20240429164032.pdf | BLBMBC+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 42239dd94e911dd0c93315130fdd2ca9214b7e7a9731baaad9d4f7af52494b5d | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/42239dd94e911dd0c93315130fdd2ca9214b7e7a9731baaad9d4f7af52494b5d.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Remote_Hearing_with_Instructions_2024-01-22_20240429164032.zip |
| 4092 | 27-CR-22-18859 | 2024-01-22 | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2024-01-22_20240429162327.pdf | BLBMBD+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | f50aa03dadedcec2643ce5f7358cabce895f491e55ae0bf73037b93d811aad83 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/f50aa03dadedcec2643ce5f7358cabce895f491e55ae0bf73037b93d811aad83.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice_of_Remote_Hearing_with_Instructions_2024-01-22_20240429162327.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4093 | 27-CR-22-22985 | 2024-01-22 | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2024-01-22_20240429164032.pdf | BLBMBD+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | f50aa03dadedcec2643ce5f7358cabce895f491e55ae0bf73037b93d811aad83 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/f50aa03dadedcec2643ce5f7358cabce895f491e55ae0bf73037b93d811aad83.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Remote_Hearing_with_Instructions_2024-01-22_20240429164032.zip |
| 4094 | 27-CR-22-18859 | 2024-01-22 | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2024-01-22_20240429162327.pdf | BLBMCE+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 878f225b9b63e11df8dcf7f3efd303a491d6d89e91987e993b6fc8c4081210fe | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/878f225b9b63e11df8dcf7f3efd303a491d6d89e91987e993b6fc8c4081210fe.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice_of_Remote_Hearing_with_Instructions_2024-01-22_20240429162327.zip |
| 4095 | 27-CR-22-22985 | 2024-01-22 | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2024-01-22_20240429164032.pdf | BLBMCE+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 878f225b9b63e11df8dcf7f3efd303a491d6d89e91987e993b6fc8c4081210fe | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/878f225b9b63e11df8dcf7f3efd303a491d6d89e91987e993b6fc8c4081210fe.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Remote_Hearing_with_Instructions_2024-01-22_20240429164032.zip |
| 4096 | 27-CR-22-18859 | 2024-01-22 | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2024-01-22_20240429162327.pdf | BLBMCG+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 3c0682f03d4584f509b6ef8f927680e1d465b72b0d6e438949b4c96c3d2ac891 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3c0682f03d4584f509b6ef8f927680e1d465b72b0d6e438949b4c96c3d2ac891.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice_of_Remote_Hearing_with_Instructions_2024-01-22_20240429162327.zip |
| 4097 | 27-CR-22-22985 | 2024-01-22 | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2024-01-22_20240429164032.pdf | BLBMCG+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 3c0682f03d4584f509b6ef8f927680e1d465b72b0d6e438949b4c96c3d2ac891 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3c0682f03d4584f509b6ef8f927680e1d465b72b0d6e438949b4c96c3d2ac891.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Remote_Hearing_with_Instructions_2024-01-22_20240429164032.zip |
| 4098 | 27-CR-21-3797 | 2023-11-28 | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430080102.pdf | BLDPMG+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 773f793f771e055869aa58d700817f2b89d41d45e3c60af3dd6accd24abb0381 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/773f793f771e055869aa58d700817f2b89d41d45e3c60af3dd6accd24abb0381.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430080102.zip |
| 4099 | 27-CR-21-9235 | 2023-11-28 | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430082108.pdf | BLDPMG+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 773f793f771e055869aa58d700817f2b89d41d45e3c60af3dd6accd24abb0381 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/773f793f771e055869aa58d700817f2b89d41d45e3c60af3dd6accd24abb0381.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430082108.zip |
| 4100 | 27-CR-23-2152 | 2023-11-28 | MCRO_27-CR-23-2152_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430072540.pdf | BLDPMG+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 773f793f771e055869aa58d700817f2b89d41d45e3c60af3dd6accd24abb0381 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/773f793f771e055869aa58d700817f2b89d41d45e3c60af3dd6accd24abb0381.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430072540.zip |
| 4101 | 27-CR-21-3797 | 2023-11-28 | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430080102.pdf | BLDPPI+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 47331dd05359b8643554ca2c4c75ca2875f84d8c18dc8ca55f56c72daa8a2cce | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/47331dd05359b8643554ca2c4c75ca2875f84d8c18dc8ca55f56c72daa8a2cce.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430080102.zip |
| 4102 | 27-CR-21-9235 | 2023-11-28 | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430082108.pdf | BLDPPI+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 47331dd05359b8643554ca2c4c75ca2875f84d8c18dc8ca55f56c72daa8a2cce | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/47331dd05359b8643554ca2c4c75ca2875f84d8c18dc8ca55f56c72daa8a2cce.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430082108.zip |
| 4103 | 27-CR-23-2152 | 2023-11-28 | MCRO_27-CR-23-2152_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430072540.pdf | BLDPPI+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 47331dd05359b8643554ca2c4c75ca2875f84d8c18dc8ca55f56c72daa8a2cce | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/47331dd05359b8643554ca2c4c75ca2875f84d8c18dc8ca55f56c72daa8a2cce.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430072540.zip |
| 4104 | 27-CR-21-3797 | 2023-11-28 | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430080102.pdf | BLDPPJ+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5296ed68b754b888f7bb81e8b03ae14f7c45a317887972689838035f1f3605d7 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/5296ed68b754b888f7bb81e8b03ae14f7c45a317887972689838035f1f3605d7.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430080102.zip |
| 4105 | 27-CR-21-9235 | 2023-11-28 | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430082108.pdf | BLDPPJ+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5296ed68b754b888f7bb81e8b03ae14f7c45a317887972689838035f1f3605d7 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/5296ed68b754b888f7bb81e8b03ae14f7c45a317887972689838035f1f3605d7.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430082108.zip |
| 4106 | 27-CR-23-2152 | 2023-11-28 | MCRO_27-CR-23-2152_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430072540.pdf | BLDPPJ+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5296ed68b754b888f7bb81e8b03ae14f7c45a317887972689838035f1f3605d7 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/5296ed68b754b888f7bb81e8b03ae14f7c45a317887972689838035f1f3605d7.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430072540.zip |
| 4107 | 27-CR-21-3797 | 2023-11-28 | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430080102.pdf | BLEAAK+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 64dcfb77d116ff2907e89ec24ce8b7730e12e627d10d9f4487de1866bda15a88 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/64dcfb77d116ff2907e89ec24ce8b7730e12e627d10d9f4487de1866bda15a88.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430080102.zip |
| 4108 | 27-CR-21-9235 | 2023-11-28 | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430082108.pdf | BLEAAK+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 64dcfb77d116ff2907e89ec24ce8b7730e12e627d10d9f4487de1866bda15a88 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/64dcfb77d116ff2907e89ec24ce8b7730e12e627d10d9f4487de1866bda15a88.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430082108.zip |
| 4109 | 27-CR-23-2152 | 2023-11-28 | MCRO_27-CR-23-2152_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430072540.pdf | BLEAAK+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 64dcfb77d116ff2907e89ec24ce8b7730e12e627d10d9f4487de1866bda15a88 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/64dcfb77d116ff2907e89ec24ce8b7730e12e627d10d9f4487de1866bda15a88.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430072540.zip |
| 4110 | 27-CR-21-3797 | 2023-11-28 | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430080102.pdf | BLEACK+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2b415b1b2b47adc992dba65d8df327ab7e49a33601a284f3fbc3c1299686308f | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/2b415b1b2b47adc992dba65d8df327ab7e49a33601a284f3fbc3c1299686308f.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430080102.zip |
| 4111 | 27-CR-21-9235 | 2023-11-28 | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430082108.pdf | BLEACK+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2b415b1b2b47adc992dba65d8df327ab7e49a33601a284f3fbc3c1299686308f | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/2b415b1b2b47adc992dba65d8df327ab7e49a33601a284f3fbc3c1299686308f.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430082108.zip |
| 4112 | 27-CR-23-2152 | 2023-11-28 | MCRO_27-CR-23-2152_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430072540.pdf | BLEACK+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2b415b1b2b47adc992dba65d8df327ab7e49a33601a284f3fbc3c1299686308f | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/2b415b1b2b47adc992dba65d8df327ab7e49a33601a284f3fbc3c1299686308f.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430072540.zip |
| 4113 | 27-CR-21-3797 | 2023-11-28 | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430080102.pdf | BLEACL+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 072844eb85fa1452a68a744d7bf9662b2559984adf331fa1eaac750b531b77f1 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/072844eb85fa1452a68a744d7bf9662b2559984adf331fa1eaac750b531b77f1.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430080102.zip |
| 4114 | 27-CR-21-9235 | 2023-11-28 | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430082108.pdf | BLEACL+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 072844eb85fa1452a68a744d7bf9662b2559984adf331fa1eaac750b531b77f1 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/072844eb85fa1452a68a744d7bf9662b2559984adf331fa1eaac750b531b77f1.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430082108.zip |
| 4115 | 27-CR-23-2152 | 2023-11-28 | MCRO_27-CR-23-2152_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430072540.pdf | BLEACL+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 072844eb85fa1452a68a744d7bf9662b2559984adf331fa1eaac750b531b77f1 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/072844eb85fa1452a68a744d7bf9662b2559984adf331fa1eaac750b531b77f1.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430072540.zip |
| 4116 | 27-CR-20-3244 | 2023-08-25 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-08-25_20240430085006.pdf | BMDUBQ+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 06efcc5813923e28b76958827c037141dd895c6e1d035a912afe5fa03337bf78 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/06efcc5813923e28b76958827c037141dd895c6e1d035a912afe5fa03337bf78.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430085006.zip |
| 4117 | 27-CR-21-1977 | 2023-08-25 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2023-08-25_20240430075556.pdf | BMDUBQ+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 06efcc5813923e28b76958827c037141dd895c6e1d035a912afe5fa03337bf78 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/06efcc5813923e28b76958827c037141dd895c6e1d035a912afe5fa03337bf78.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430075556.zip |
| 4118 | 27-CR-21-1978 | 2023-08-25 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2023-08-25_20240430075709.pdf | BMDUBQ+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 06efcc5813923e28b76958827c037141dd895c6e1d035a912afe5fa03337bf78 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/06efcc5813923e28b76958827c037141dd895c6e1d035a912afe5fa03337bf78.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430075709.zip |
| 4119 | 27-CR-22-20033 | 2023-08-25 | MCRO_27-CR-22-20033_Notice of Remote Hearing with Instructions_2023-08-25_20240429162649.pdf | BMDUBQ+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 06efcc5813923e28b76958827c037141dd895c6e1d035a912afe5fa03337bf78 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/06efcc5813923e28b76958827c037141dd895c6e1d035a912afe5fa03337bf78.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240429162649.zip |
| 4120 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Bodoni MT | True Type Font | Order for Conditional Release | 7b995c9c465369557570ed50981656ca6c60b695b97af05c6b897c5d9366d40a | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/7b995c9c465369557570ed50981656ca6c60b695b97af05c6b897c5d9366d40a.ttf | /font-0278.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 4121 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Bodoni MT | True Type Font | Order for Conditional Release | 7b995c9c465369557570ed50981656ca6c60b695b97af05c6b897c5d9366d40a | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/7b995c9c465369557570ed50981656ca6c60b695b97af05c6b897c5d9366d40a.ttf | /font-0280.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 4122 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Bodoni MT Black | True Type Font | Order for Conditional Release | ba1f642a981b6273a7962bc06d2659404e3f74215354a150dc4706d38dd5b2c7 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/ba1f642a981b6273a7962bc06d2659404e3f74215354a150dc4706d38dd5b2c7.ttf | /font-0274.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 4123 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Bodoni MT Black | True Type Font | Order for Conditional Release | ba1f642a981b6273a7962bc06d2659404e3f74215354a150dc4706d38dd5b2c7 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/ba1f642a981b6273a7962bc06d2659404e3f74215354a150dc4706d38dd5b2c7.ttf | /font-0276.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 4124 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Bodoni MT Black Italic | True Type Font | Order for Conditional Release | 2849e39327f3e1eaa051a9fdadeddb3b48cad893d4fd67dee5829761d9e67e21 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/2849e39327f3e1eaa051a9fdadeddb3b48cad893d4fd67dee5829761d9e67e21.ttf | /font-0273.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 4125 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Bodoni MT Black Italic | True Type Font | Order for Conditional Release | 2849e39327f3e1eaa051a9fdadeddb3b48cad893d4fd67dee5829761d9e67e21 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/2849e39327f3e1eaa051a9fdadeddb3b48cad893d4fd67dee5829761d9e67e21.ttf | /font-0275.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4126 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Bodoni MT Bold | True Type Font | Order for Conditional Release | 6bdc41a8bd34ec03c86955e1ce3f2d8cc9c6404a964a99c806135091e2e2a8de | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/6bdc41a8bd34ec03c86955e1ce3f2d8cc9c6404a964a99c806135091e2e2a8de.ttf | /font-0277.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 4127 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Bodoni MT Bold | True Type Font | Order for Conditional Release | 6bdc41a8bd34ec03c86955e1ce3f2d8cc9c6404a964a99c806135091e2e2a8de | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/6bdc41a8bd34ec03c86955e1ce3f2d8cc9c6404a964a99c806135091e2e2a8de.ttf | /font-0279.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 4128 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Bodoni MT Bold Italic | True Type Font | Order for Conditional Release | 9431441ad8129ff573cb9d4b08b741a6c9c124b3641ea4cd695b10afbf044ed0 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/9431441ad8129ff573cb9d4b08b741a6c9c124b3641ea4cd695b10afbf044ed0.ttf | /font-0276.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 4129 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Bodoni MT Bold Italic | True Type Font | Order for Conditional Release | 9431441ad8129ff573cb9d4b08b741a6c9c124b3641ea4cd695b10afbf044ed0 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/9431441ad8129ff573cb9d4b08b741a6c9c124b3641ea4cd695b10afbf044ed0.ttf | /font-0278.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 4130 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Bodoni MT Condensed | True Type Font | Order for Conditional Release | 869d754461e6208f09d95860247d0ecaf19b0da88cd16e68d83cb500dbb4d0b4 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/869d754461e6208f09d95860247d0ecaf19b0da88cd16e68d83cb500dbb4d0b4.ttf | /font-0272.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 4131 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Bodoni MT Condensed | True Type Font | Order for Conditional Release | 869d754461e6208f09d95860247d0ecaf19b0da88cd16e68d83cb500dbb4d0b4 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/869d754461e6208f09d95860247d0ecaf19b0da88cd16e68d83cb500dbb4d0b4.ttf | /font-0274.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 4132 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Bodoni MT Condensed Bold | True Type Font | Order for Conditional Release | 62f3330b134661252612574e1fd91a5abac5ad9f9b8dc59f54d31368b27c331a | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/62f3330b134661252612574e1fd91a5abac5ad9f9b8dc59f54d31368b27c331a.ttf | /font-0271.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 4133 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Bodoni MT Condensed Bold | True Type Font | Order for Conditional Release | 62f3330b134661252612574e1fd91a5abac5ad9f9b8dc59f54d31368b27c331a | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/62f3330b134661252612574e1fd91a5abac5ad9f9b8dc59f54d31368b27c331a.ttf | /font-0273.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 4134 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Bodoni MT Condensed Bold Italic | True Type Font | Order for Conditional Release | 828116f7f21d8654728b5658cb081faa0ddc54ecf76a2c00c32a550091cb5688 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/828116f7f21d8654728b5658cb081faa0ddc54ecf76a2c00c32a550091cb5688.ttf | /font-0270.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 4135 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Bodoni MT Condensed Bold Italic | True Type Font | Order for Conditional Release | 828116f7f21d8654728b5658cb081faa0ddc54ecf76a2c00c32a550091cb5688 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/828116f7f21d8654728b5658cb081faa0ddc54ecf76a2c00c32a550091cb5688.ttf | /font-0272.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 4136 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Bodoni MT Condensed Italic | True Type Font | Order for Conditional Release | 0136c5204407d8647271c6934d44a5a8a7bc5347e35a100dfb94dc21cfbb1f7d | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/0136c5204407d8647271c6934d44a5a8a7bc5347e35a100dfb94dc21cfbb1f7d.ttf | /font-0269.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 4137 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Bodoni MT Condensed Italic | True Type Font | Order for Conditional Release | 0136c5204407d8647271c6934d44a5a8a7bc5347e35a100dfb94dc21cfbb1f7d | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/0136c5204407d8647271c6934d44a5a8a7bc5347e35a100dfb94dc21cfbb1f7d.ttf | /font-0271.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 4138 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Bodoni MT Italic | True Type Font | Order for Conditional Release | 549a23861df74d1945ecd239f6939c4630af47901ca2641c2617562e19cf2d2d | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/549a23861df74d1945ecd239f6939c4630af47901ca2641c2617562e19cf2d2d.ttf | /font-0275.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 4139 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Bodoni MT Italic | True Type Font | Order for Conditional Release | 549a23861df74d1945ecd239f6939c4630af47901ca2641c2617562e19cf2d2d | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/549a23861df74d1945ecd239f6939c4630af47901ca2641c2617562e19cf2d2d.ttf | /font-0277.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 4140 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Bodoni MT Poster Compressed | True Type Font | Order for Conditional Release | e2d6b9100b320a1f1d74fe9611324feff12a677fca36243baca0e5e29441e78e | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/e2d6b9100b320a1f1d74fe9611324feff12a677fca36243baca0e5e29441e78e.ttf | /font-0268.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 4141 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Bodoni MT Poster Compressed | True Type Font | Order for Conditional Release | e2d6b9100b320a1f1d74fe9611324feff12a677fca36243baca0e5e29441e78e | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/e2d6b9100b320a1f1d74fe9611324feff12a677fca36243baca0e5e29441e78e.ttf | /font-0270.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 4142 | 27-CR-20-423 | 2020-02-18 | MCRO_27-CR-20-423_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-02-18_20240430084824.pdf | Book Antiqua | True Type Font | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 1d70db507d4d02dadf3cfbe0a8c38096531762797d3fa12c7d4219af78bf7787 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/1d70db507d4d02dadf3cfbe0a8c38096531762797d3fa12c7d4219af78bf7787.ttf | /font-0185.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-02-18_20240430084824.zip |
| 4143 | 27-CR-20-423 | 2020-02-18 | MCRO_27-CR-20-423_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-02-18_20240430084824.pdf | Book Antiqua | True Type Font | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 1d70db507d4d02dadf3cfbe0a8c38096531762797d3fa12c7d4219af78bf7787 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/1d70db507d4d02dadf3cfbe0a8c38096531762797d3fa12c7d4219af78bf7787.ttf | /font-0185.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-02-18_20240430084824.zip |
| 4144 | 27-CR-17-1555 | 2020-05-08 | MCRO_27-CR-17-1555_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093550.pdf | Book Antiqua | True Type Font | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | b3ae4873e67989a8ed9773e54f3827d55458a4ce5e374a0bdf559417f2974df6 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/b3ae4873e67989a8ed9773e54f3827d55458a4ce5e374a0bdf559417f2974df6.ttf | /font-0253.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-05-08_20240430093550.zip |
| 4145 | 27-CR-17-22909 | 2020-05-08 | MCRO_27-CR-17-22909_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093726.pdf | Book Antiqua | True Type Font | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | b3ae4873e67989a8ed9773e54f3827d55458a4ce5e374a0bdf559417f2974df6 | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/b3ae4873e67989a8ed9773e54f3827d55458a4ce5e374a0bdf559417f2974df6.ttf | /font-0253.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-05-08_20240430093726.zip |
| 4146 | 27-CR-17-8342 | 2020-05-08 | MCRO_27-CR-17-8342_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093644.pdf | Book Antiqua | True Type Font | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | b3ae4873e67989a8ed9773e54f3827d55458a4ce5e374a0bdf559417f2974df6 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/b3ae4873e67989a8ed9773e54f3827d55458a4ce5e374a0bdf559417f2974df6.ttf | /font-0253.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-05-08_20240430093644.zip |
| 4147 | 27-CR-19-28883 | 2020-01-14 | MCRO_27-CR-19-28883_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-01-14_20240430092412.pdf | Book Antiqua | True Type Font | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | dd15b1420d677024ecd56a2783022484715e7e16b2bcf8e3a0a4c4b8f10a1fb3 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/dd15b1420d677024ecd56a2783022484715e7e16b2bcf8e3a0a4c4b8f10a1fb3.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-01-14_20240430092412.zip |
| 4148 | 27-CR-19-28883 | 2020-01-14 | MCRO_27-CR-19-28883_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-01-14_20240430092412.pdf | Book Antiqua | True Type Font | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | dd15b1420d677024ecd56a2783022484715e7e16b2bcf8e3a0a4c4b8f10a1fb3 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/dd15b1420d677024ecd56a2783022484715e7e16b2bcf8e3a0a4c4b8f10a1fb3.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-01-14_20240430092412.zip |
| 4149 | 27-CR-19-901 | 2022-08-02 | MCRO_27-CR-19-901_Findings and Order_2022-08-02_20240430091104.pdf | Book Antiqua | True Type Font | Findings and Order | 0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13eb5c73 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13eb5c73.ttf | /font-0202.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Findings_and_Order_2022-08-02_20240430091104.zip |
| 4150 | 27-CR-19-901 | 2022-08-02 | MCRO_27-CR-19-901_Findings and Order_2022-08-02_20240430091104.pdf | Book Antiqua | True Type Font | Findings and Order | 0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13eb5c73 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13eb5c73.ttf | /font-0202.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Findings_and_Order_2022-08-02_20240430091104.zip |
| 4151 | 27-CR-20-13495 | 2022-08-02 | MCRO_27-CR-20-13495_Findings and Order_2022-08-02_20240430085921.pdf | Book Antiqua | True Type Font | Findings and Order | 0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13eb5c73 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13eb5c73.ttf | /font-0202.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Findings_and_Order_2022-08-02_20240430085921.zip |
| 4152 | 27-CR-20-13495 | 2022-08-02 | MCRO_27-CR-20-13495_Findings and Order_2022-08-02_20240430085921.pdf | Book Antiqua | True Type Font | Findings and Order | 0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13eb5c73 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13eb5c73.ttf | /font-0202.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Findings_and_Order_2022-08-02_20240430085921.zip |
| 4153 | 27-CR-21-6229 | 2021-10-12 | MCRO_27-CR-21-6229_Findings and Order_2021-10-12_20240430080228.pdf | Book Antiqua | True Type Font | Findings and Order | 0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13eb5c73 | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13eb5c73.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Findings_and_Order_2021-10-12_20240430080228.zip |
| 4154 | 27-CR-21-6229 | 2021-10-12 | MCRO_27-CR-21-6229_Findings and Order_2021-10-12_20240430080228.pdf | Book Antiqua | True Type Font | Findings and Order | 0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13eb5c73 | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13eb5c73.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Findings_and_Order_2021-10-12_20240430080228.zip |
| 4155 | 27-CR-21-6229 | 2022-04-12 | MCRO_27-CR-21-6229_Findings and Order_2022-04-12_20240430080226.pdf | Book Antiqua | True Type Font | Findings and Order | 0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13eb5c73 | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13eb5c73.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Findings_and_Order_2022-04-12_20240430080226.zip |
| 4156 | 27-CR-21-6229 | 2022-04-12 | MCRO_27-CR-21-6229_Findings and Order_2022-04-12_20240430080226.pdf | Book Antiqua | True Type Font | Findings and Order | 0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13eb5c73 | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13eb5c73.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Findings_and_Order_2022-04-12_20240430080226.zip |
| 4157 | 27-CR-21-6710 | 2022-08-01 | MCRO_27-CR-21-6710_Findings and Order_2022-08-01_20240430080357.pdf | Book Antiqua | True Type Font | Findings and Order | 0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13eb5c73 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13eb5c73.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Findings_and_Order_2022-08-01_20240430080357.zip |
| 4158 | 27-CR-21-6710 | 2022-08-01 | MCRO_27-CR-21-6710_Findings and Order_2022-08-01_20240430080357.pdf | Book Antiqua | True Type Font | Findings and Order | 0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13eb5c73 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13eb5c73.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Findings_and_Order_2022-08-01_20240430080357.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4159 | 27-CR-21-6904 | 2022-06-14 | MCRO_27-CR-21-6904_Findings and Order_2022-06-14_20240430080501.pdf | Book Antiqua | True Type Font | Findings and Order | 0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13eb5c73 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13eb5c73.ttf | /font-0201.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Findings_and_Order_2022-06-14_20240430080501.zip |
| 4160 | 27-CR-21-6904 | 2022-06-14 | MCRO_27-CR-21-6904_Findings and Order_2022-06-14_20240430080501.pdf | Book Antiqua | True Type Font | Findings and Order | 0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13eb5c73 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13eb5c73.ttf | /font-0201.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Findings_and_Order_2022-06-14_20240430080501.zip |
| 4161 | 27-CR-21-8067 | 2022-06-14 | MCRO_27-CR-21-8067_Findings and Order_2022-06-14_20240430080645.pdf | Book Antiqua | True Type Font | Findings and Order | 0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13eb5c73 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13eb5c73.ttf | /font-0201.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Findings_and_Order_2022-06-14_20240430080645.zip |
| 4162 | 27-CR-21-8067 | 2022-06-14 | MCRO_27-CR-21-8067_Findings and Order_2022-06-14_20240430080645.pdf | Book Antiqua | True Type Font | Findings and Order | 0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13eb5c73 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13eb5c73.ttf | /font-0201.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Findings_and_Order_2022-06-14_20240430080645.zip |
| 4163 | 27-CR-21-8227 | 2022-06-14 | MCRO_27-CR-21-8227_Findings and Order_2022-06-14_20240430080738.pdf | Book Antiqua | True Type Font | Findings and Order | 0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13eb5c73 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13eb5c73.ttf | /font-0201.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Findings_and_Order_2022-06-14_20240430080738.zip |
| 4164 | 27-CR-21-8227 | 2022-06-14 | MCRO_27-CR-21-8227_Findings and Order_2022-06-14_20240430080738.pdf | Book Antiqua | True Type Font | Findings and Order | 0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13eb5c73 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13eb5c73.ttf | /font-0201.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Findings_and_Order_2022-06-14_20240430080738.zip |
| 4165 | 27-CR-21-8228 | 2022-06-14 | MCRO_27-CR-21-8228_Findings and Order_2022-06-14_20240430080831.pdf | Book Antiqua | True Type Font | Findings and Order | 0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13eb5c73 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13eb5c73.ttf | /font-0201.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Findings_and_Order_2022-06-14_20240430080831.zip |
| 4166 | 27-CR-21-8228 | 2022-06-14 | MCRO_27-CR-21-8228_Findings and Order_2022-06-14_20240430080831.pdf | Book Antiqua | True Type Font | Findings and Order | 0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13eb5c73 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13eb5c73.ttf | /font-0201.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Findings_and_Order_2022-06-14_20240430080831.zip |
| 4167 | 27-CR-21-8229 | 2022-06-14 | MCRO_27-CR-21-8229_Findings and Order_2022-06-14_20240430081529.pdf | Book Antiqua | True Type Font | Findings and Order | 0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13eb5c73 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13eb5c73.ttf | /font-0201.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Findings_and_Order_2022-06-14_20240430081529.zip |
| 4168 | 27-CR-21-8229 | 2022-06-14 | MCRO_27-CR-21-8229_Findings and Order_2022-06-14_20240430081529.pdf | Book Antiqua | True Type Font | Findings and Order | 0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13eb5c73 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13eb5c73.ttf | /font-0201.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Findings_and_Order_2022-06-14_20240430081529.zip |
| 4169 | 27-CR-21-8230 | 2022-06-14 | MCRO_27-CR-21-8230_Findings and Order_2022-06-14_20240430081646.pdf | Book Antiqua | True Type Font | Findings and Order | 0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13eb5c73 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13eb5c73.ttf | /font-0201.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Findings_and_Order_2022-06-14_20240430081646.zip |
| 4170 | 27-CR-21-8230 | 2022-06-14 | MCRO_27-CR-21-8230_Findings and Order_2022-06-14_20240430081646.pdf | Book Antiqua | True Type Font | Findings and Order | 0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13eb5c73 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13eb5c73.ttf | /font-0201.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Findings_and_Order_2022-06-14_20240430081646.zip |
| 4171 | 27-CR-21-8511 | 2022-06-14 | MCRO_27-CR-21-8511_Findings and Order_2022-06-14_20240430082020.pdf | Book Antiqua | True Type Font | Findings and Order | 0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13eb5c73 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13eb5c73.ttf | /font-0201.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Findings_and_Order_2022-06-14_20240430082020.zip |
| 4172 | 27-CR-21-8511 | 2022-06-14 | MCRO_27-CR-21-8511_Findings and Order_2022-06-14_20240430082020.pdf | Book Antiqua | True Type Font | Findings and Order | 0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13eb5c73 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13eb5c73.ttf | /font-0201.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Findings_and_Order_2022-06-14_20240430082020.zip |
| 4173 | 27-CR-20-19196 | 2021-05-18 | MCRO_27-CR-20-19196_Findings and Order_2021-05-18_20240430090055.pdf | Book Antiqua | True Type Font | Findings and Order | 02c03bf0e9d1402cea02a03ac40d10b8ab402ed0d858fb87df35e92e8621e6aa | .ttf | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/02c03bf0e9d1402cea02a03ac40d10b8ab402ed0d858fb87df35e92e8621e6aa.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Findings_and_Order_2021-05-18_20240430090055.zip |
| 4174 | 27-CR-20-19196 | 2021-05-18 | MCRO_27-CR-20-19196_Findings and Order_2021-05-18_20240430090055.pdf | Book Antiqua | True Type Font | Findings and Order | 02c03bf0e9d1402cea02a03ac40d10b8ab402ed0d858fb87df35e92e8621e6aa | .ttf | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/02c03bf0e9d1402cea02a03ac40d10b8ab402ed0d858fb87df35e92e8621e6aa.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Findings_and_Order_2021-05-18_20240430090055.zip |
| 4175 | 27-CR-20-23239 | 2021-09-21 | MCRO_27-CR-20-23239_Findings and Order_2021-09-21_20240430090431.pdf | Book Antiqua | True Type Font | Findings and Order | 02c03bf0e9d1402cea02a03ac40d10b8ab402ed0d858fb87df35e92e8621e6aa | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/02c03bf0e9d1402cea02a03ac40d10b8ab402ed0d858fb87df35e92e8621e6aa.ttf | /font-0154.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Findings_and_Order_2021-09-21_20240430090431.zip |
| 4176 | 27-CR-20-23239 | 2021-09-21 | MCRO_27-CR-20-23239_Findings and Order_2021-09-21_20240430090431.pdf | Book Antiqua | True Type Font | Findings and Order | 02c03bf0e9d1402cea02a03ac40d10b8ab402ed0d858fb87df35e92e8621e6aa | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/02c03bf0e9d1402cea02a03ac40d10b8ab402ed0d858fb87df35e92e8621e6aa.ttf | /font-0154.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Findings_and_Order_2021-09-21_20240430090431.zip |
| 4177 | 27-CR-21-19723 | 2021-10-26 | MCRO_27-CR-21-19723_Findings and Order_2021-10-26_20240430083000.pdf | Book Antiqua | True Type Font | Findings and Order | 09a130cb81a11f92cbefb3c56bab9d82dd0b71b801a8817888b9b6884353a4ac | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/09a130cb81a11f92cbefb3c56bab9d82dd0b71b801a8817888b9b6884353a4ac.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Findings_and_Order_2021-10-26_20240430083000.zip |
| 4178 | 27-CR-21-19723 | 2021-10-26 | MCRO_27-CR-21-19723_Findings and Order_2021-10-26_20240430083000.pdf | Book Antiqua | True Type Font | Findings and Order | 09a130cb81a11f92cbefb3c56bab9d82dd0b71b801a8817888b9b6884353a4ac | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/09a130cb81a11f92cbefb3c56bab9d82dd0b71b801a8817888b9b6884353a4ac.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Findings_and_Order_2021-10-26_20240430083000.zip |
| 4179 | 27-CR-20-6517 | 2022-09-06 | MCRO_27-CR-20-6517_Findings and Order_2022-09-06_20240430085210.pdf | Book Antiqua | True Type Font | Findings and Order | 0a90130f4d46a91a28473b04ad3d0b4ff701c4743b58377d0c6726b1dcbf93cb | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/0a90130f4d46a91a28473b04ad3d0b4ff701c4743b58377d0c6726b1dcbf93cb.ttf | /font-0201.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Findings_and_Order_2022-09-06_20240430085210.zip |
| 4180 | 27-CR-20-6517 | 2022-09-06 | MCRO_27-CR-20-6517_Findings and Order_2022-09-06_20240430085210.pdf | Book Antiqua | True Type Font | Findings and Order | 0a90130f4d46a91a28473b04ad3d0b4ff701c4743b58377d0c6726b1dcbf93cb | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/0a90130f4d46a91a28473b04ad3d0b4ff701c4743b58377d0c6726b1dcbf93cb.ttf | /font-0201.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Findings_and_Order_2022-09-06_20240430085210.zip |
| 4181 | 27-CR-21-16111 | 2022-08-30 | MCRO_27-CR-21-16111_Findings and Order_2022-08-30_20240430082637.pdf | Book Antiqua | True Type Font | Findings and Order | 0a90130f4d46a91a28473b04ad3d0b4ff701c4743b58377d0c6726b1dcbf93cb | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/0a90130f4d46a91a28473b04ad3d0b4ff701c4743b58377d0c6726b1dcbf93cb.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Findings_and_Order_2022-08-30_20240430082637.zip |
| 4182 | 27-CR-21-16111 | 2022-08-30 | MCRO_27-CR-21-16111_Findings and Order_2022-08-30_20240430082637.pdf | Book Antiqua | True Type Font | Findings and Order | 0a90130f4d46a91a28473b04ad3d0b4ff701c4743b58377d0c6726b1dcbf93cb | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/0a90130f4d46a91a28473b04ad3d0b4ff701c4743b58377d0c6726b1dcbf93cb.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Findings_and_Order_2022-08-30_20240430082637.zip |
| 4183 | 27-CR-21-23131 | 2022-09-06 | MCRO_27-CR-21-23131_Findings and Order_2022-09-06_20240430083652.pdf | Book Antiqua | True Type Font | Findings and Order | 0a90130f4d46a91a28473b04ad3d0b4ff701c4743b58377d0c6726b1dcbf93cb | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/0a90130f4d46a91a28473b04ad3d0b4ff701c4743b58377d0c6726b1dcbf93cb.ttf | /font-0201.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Findings_and_Order_2022-09-06_20240430083652.zip |
| 4184 | 27-CR-21-23131 | 2022-09-06 | MCRO_27-CR-21-23131_Findings and Order_2022-09-06_20240430083652.pdf | Book Antiqua | True Type Font | Findings and Order | 0a90130f4d46a91a28473b04ad3d0b4ff701c4743b58377d0c6726b1dcbf93cb | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/0a90130f4d46a91a28473b04ad3d0b4ff701c4743b58377d0c6726b1dcbf93cb.ttf | /font-0201.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Findings_and_Order_2022-09-06_20240430083652.zip |
| 4185 | 27-CR-22-15430 | 2022-08-30 | MCRO_27-CR-22-15430_Findings and Order_2022-08-30_20240429161816.pdf | Book Antiqua | True Type Font | Findings and Order | 0a90130f4d46a91a28473b04ad3d0b4ff701c4743b58377d0c6726b1dcbf93cb | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/0a90130f4d46a91a28473b04ad3d0b4ff701c4743b58377d0c6726b1dcbf93cb.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Findings_and_Order_2022-08-30_20240429161816.zip |
| 4186 | 27-CR-22-15430 | 2022-08-30 | MCRO_27-CR-22-15430_Findings and Order_2022-08-30_20240429161816.pdf | Book Antiqua | True Type Font | Findings and Order | 0a90130f4d46a91a28473b04ad3d0b4ff701c4743b58377d0c6726b1dcbf93cb | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/0a90130f4d46a91a28473b04ad3d0b4ff701c4743b58377d0c6726b1dcbf93cb.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Findings_and_Order_2022-08-30_20240429161816.zip |
| 4187 | 27-CR-21-8412 | 2021-08-31 | MCRO_27-CR-21-8412_Findings and Order_2021-08-31_20240430081759.pdf | Book Antiqua | True Type Font | Findings and Order | 4dba0aa97dcab3fad5accdbacb7c50be01bed9e08941c124c24e0a82ecfeafdd | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/4dba0aa97dcab3fad5accdbacb7c50be01bed9e08941c124c24e0a82ecfeafdd.ttf | /font-0168.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Findings_and_Order_2021-08-31_20240430081759.zip |
| 4188 | 27-CR-21-8412 | 2021-08-31 | MCRO_27-CR-21-8412_Findings and Order_2021-08-31_20240430081759.pdf | Book Antiqua | True Type Font | Findings and Order | 4dba0aa97dcab3fad5accdbacb7c50be01bed9e08941c124c24e0a82ecfeafdd | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/4dba0aa97dcab3fad5accdbacb7c50be01bed9e08941c124c24e0a82ecfeafdd.ttf | /font-0168.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Findings_and_Order_2021-08-31_20240430081759.zip |
| 4189 | 27-CR-20-26577 | 2022-11-08 | MCRO_27-CR-20-26577_Findings and Order_2022-11-08_20240430090610.pdf | Book Antiqua | True Type Font | Findings and Order | 6017e0b4b47236f8053f6cc47223fcde6bdb949b0ca9033978811eed92af358f | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/6017e0b4b47236f8053f6cc47223fcde6bdb949b0ca9033978811eed92af358f.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Findings_and_Order_2022-11-08_20240430090610.zip |
| 4190 | 27-CR-20-26577 | 2022-11-08 | MCRO_27-CR-20-26577_Findings and Order_2022-11-08_20240430090610.pdf | Book Antiqua | True Type Font | Findings and Order | 6017e0b4b47236f8053f6cc47223fcde6bdb949b0ca9033978811eed92af358f | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/6017e0b4b47236f8053f6cc47223fcde6bdb949b0ca9033978811eed92af358f.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Findings_and_Order_2022-11-08_20240430090610.zip |
| 4191 | 27-CR-20-23239 | 2022-05-03 | MCRO_27-CR-20-23239_Findings and Order_2022-05-03_20240430090426.pdf | Book Antiqua | True Type Font | Findings and Order | 620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b.ttf | /font-0209.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Findings_and_Order_2022-05-03_20240430090426.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4192 | 27-CR-20-23239 | 2022-05-03 | MCRO_27-CR-20-23239_Findings and Order_2022-05-03_20240430090426.pdf | Book Antiqua | True Type Font | Findings and Order | 620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b.ttf | /font-0209.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Findings_and_Order_2022-05-03_20240430090426.zip |
| 4193 | 27-CR-20-23521 | 2022-12-13 | MCRO_27-CR-20-23521_Findings and Order_2022-12-13_20240430090510.pdf | Book Antiqua | True Type Font | Findings and Order | 620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b | .ttf | Closed | CASPER HUY VUONG | GRAY, KEVIN EUGENE | ALLSEITS, MARK STEVEN | MnCourtFraud.com/File/620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Findings_and_Order_2022-12-13_20240430090510.zip |
| 4194 | 27-CR-20-23521 | 2022-12-13 | MCRO_27-CR-20-23521_Findings and Order_2022-12-13_20240430090510.pdf | Book Antiqua | True Type Font | Findings and Order | 620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b | .ttf | Closed | CASPER HUY VUONG | GRAY, KEVIN EUGENE | ALLSEITS, MARK STEVEN | MnCourtFraud.com/File/620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Findings_and_Order_2022-12-13_20240430090510.zip |
| 4195 | 27-CR-20-27550 | 2022-08-16 | MCRO_27-CR-20-27550_Findings and Order_2022-08-16_20240430090710.pdf | Book Antiqua | True Type Font | Findings and Order | 620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b.ttf | /font-0211.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Findings_and_Order_2022-08-16_20240430090710.zip |
| 4196 | 27-CR-20-27550 | 2022-08-16 | MCRO_27-CR-20-27550_Findings and Order_2022-08-16_20240430090710.pdf | Book Antiqua | True Type Font | Findings and Order | 620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b.ttf | /font-0211.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Findings_and_Order_2022-08-16_20240430090710.zip |
| 4197 | 27-CR-20-7092 | 2022-12-06 | MCRO_27-CR-20-7092_Findings and Order_2022-12-06_20240430085304.pdf | Book Antiqua | True Type Font | Findings and Order | 620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b.ttf | /font-0033.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Findings_and_Order_2022-12-06_20240430085304.zip |
| 4198 | 27-CR-20-7092 | 2022-12-06 | MCRO_27-CR-20-7092_Findings and Order_2022-12-06_20240430085304.pdf | Book Antiqua | True Type Font | Findings and Order | 620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b.ttf | /font-0033.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Findings_and_Order_2022-12-06_20240430085304.zip |
| 4199 | 27-CR-21-19723 | 2022-08-16 | MCRO_27-CR-21-19723_Findings and Order_2022-08-16_20240430082946.pdf | Book Antiqua | True Type Font | Findings and Order | 620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b.ttf | /font-0218.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Findings_and_Order_2022-08-16_20240430082946.zip |
| 4200 | 27-CR-21-19723 | 2022-08-16 | MCRO_27-CR-21-19723_Findings and Order_2022-08-16_20240430082946.pdf | Book Antiqua | True Type Font | Findings and Order | 620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b.ttf | /font-0218.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Findings_and_Order_2022-08-16_20240430082946.zip |
| 4201 | 27-CR-21-1980 | 2022-09-13 | MCRO_27-CR-21-1980_Findings and Order_2022-09-13_20240430080004.pdf | Book Antiqua | True Type Font | Findings and Order | 620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Findings_and_Order_2022-09-13_20240430080004.zip |
| 4202 | 27-CR-21-1980 | 2022-09-13 | MCRO_27-CR-21-1980_Findings and Order_2022-09-13_20240430080004.pdf | Book Antiqua | True Type Font | Findings and Order | 620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Findings_and_Order_2022-09-13_20240430080004.zip |
| 4203 | 27-CR-21-20072 | 2022-09-13 | MCRO_27-CR-21-20072_Findings and Order_2022-09-13_20240430083055.pdf | Book Antiqua | True Type Font | Findings and Order | 620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Findings_and_Order_2022-09-13_20240430083055.zip |
| 4204 | 27-CR-21-20072 | 2022-09-13 | MCRO_27-CR-21-20072_Findings and Order_2022-09-13_20240430083055.pdf | Book Antiqua | True Type Font | Findings and Order | 620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Findings_and_Order_2022-09-13_20240430083055.zip |
| 4205 | 27-CR-21-20637 | 2021-11-23 | MCRO_27-CR-21-20637_Findings and Order_2021-11-23_20240430083300.pdf | Book Antiqua | True Type Font | Findings and Order | 620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b.ttf | /font-0206.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Findings_and_Order_2021-11-23_20240430083300.zip |
| 4206 | 27-CR-21-20637 | 2021-11-23 | MCRO_27-CR-21-20637_Findings and Order_2021-11-23_20240430083300.pdf | Book Antiqua | True Type Font | Findings and Order | 620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b.ttf | /font-0206.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Findings_and_Order_2021-11-23_20240430083300.zip |
| 4207 | 27-CR-21-20988 | 2022-09-13 | MCRO_27-CR-21-20988_Findings and Order_2022-09-13_20240430083349.pdf | Book Antiqua | True Type Font | Findings and Order | 620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Findings_and_Order_2022-09-13_20240430083349.zip |
| 4208 | 27-CR-21-20988 | 2022-09-13 | MCRO_27-CR-21-20988_Findings and Order_2022-09-13_20240430083349.pdf | Book Antiqua | True Type Font | Findings and Order | 620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Findings_and_Order_2022-09-13_20240430083349.zip |
| 4209 | 27-CR-21-21355 | 2022-09-13 | MCRO_27-CR-21-21355_Findings and Order_2022-09-13_20240430083457.pdf | Book Antiqua | True Type Font | Findings and Order | 620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Findings_and_Order_2022-09-13_20240430083457.zip |
| 4210 | 27-CR-21-21355 | 2022-09-13 | MCRO_27-CR-21-21355_Findings and Order_2022-09-13_20240430083457.pdf | Book Antiqua | True Type Font | Findings and Order | 620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Findings_and_Order_2022-09-13_20240430083457.zip |
| 4211 | 27-CR-21-23188 | 2022-09-13 | MCRO_27-CR-21-23188_Findings and Order_2022-09-13_20240430083746.pdf | Book Antiqua | True Type Font | Findings and Order | 620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Findings_and_Order_2022-09-13_20240430083746.zip |
| 4212 | 27-CR-21-23188 | 2022-09-13 | MCRO_27-CR-21-23188_Findings and Order_2022-09-13_20240430083746.pdf | Book Antiqua | True Type Font | Findings and Order | 620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Findings_and_Order_2022-09-13_20240430083746.zip |
| 4213 | 27-CR-21-23215 | 2022-09-13 | MCRO_27-CR-21-23215_Findings and Order_2022-09-13_20240430084129.pdf | Book Antiqua | True Type Font | Findings and Order | 620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Findings_and_Order_2022-09-13_20240430084129.zip |
| 4214 | 27-CR-21-23215 | 2022-09-13 | MCRO_27-CR-21-23215_Findings and Order_2022-09-13_20240430084129.pdf | Book Antiqua | True Type Font | Findings and Order | 620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Findings_and_Order_2022-09-13_20240430084129.zip |
| 4215 | 27-CR-21-23456 | 2022-08-16 | MCRO_27-CR-21-23456_Findings and Order_2022-08-16_20240430084322.pdf | Book Antiqua | True Type Font | Findings and Order | 620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b.ttf | /font-0218.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Findings_and_Order_2022-08-16_20240430084322.zip |
| 4216 | 27-CR-21-23456 | 2022-08-16 | MCRO_27-CR-21-23456_Findings and Order_2022-08-16_20240430084322.pdf | Book Antiqua | True Type Font | Findings and Order | 620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b.ttf | /font-0218.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Findings_and_Order_2022-08-16_20240430084322.zip |
| 4217 | 27-CR-21-933 | 2022-12-06 | MCRO_27-CR-21-933_Findings and Order_2022-12-06_20240430075230.pdf | Book Antiqua | True Type Font | Findings and Order | 620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b.ttf | /font-0033.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Findings_and_Order_2022-12-06_20240430075230.zip |
| 4218 | 27-CR-21-933 | 2022-12-06 | MCRO_27-CR-21-933_Findings and Order_2022-12-06_20240430075230.pdf | Book Antiqua | True Type Font | Findings and Order | 620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b.ttf | /font-0033.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Findings_and_Order_2022-12-06_20240430075230.zip |
| 4219 | 27-CR-22-10646 | 2022-09-13 | MCRO_27-CR-22-10646_Findings and Order_2022-09-13_20240429152959.pdf | Book Antiqua | True Type Font | Findings and Order | 620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Findings_and_Order_2022-09-13_20240429152959.zip |
| 4220 | 27-CR-22-10646 | 2022-09-13 | MCRO_27-CR-22-10646_Findings and Order_2022-09-13_20240429152959.pdf | Book Antiqua | True Type Font | Findings and Order | 620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Findings_and_Order_2022-09-13_20240429152959.zip |
| 4221 | 27-CR-22-14541 | 2022-08-16 | MCRO_27-CR-22-14541_Findings and Order_2022-08-16_20240429161637.pdf | Book Antiqua | True Type Font | Findings and Order | 620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b.ttf | /font-0211.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Findings_and_Order_2022-08-16_20240429161637.zip |
| 4222 | 27-CR-22-14541 | 2022-08-16 | MCRO_27-CR-22-14541_Findings and Order_2022-08-16_20240429161637.pdf | Book Antiqua | True Type Font | Findings and Order | 620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b.ttf | /font-0211.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Findings_and_Order_2022-08-16_20240429161637.zip |
| 4223 | 27-CR-22-15358 | 2022-08-16 | MCRO_27-CR-22-15358_Findings and Order_2022-08-16_20240429161730.pdf | Book Antiqua | True Type Font | Findings and Order | 620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b.ttf | /font-0211.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Findings_and_Order_2022-08-16_20240429161730.zip |
| 4224 | 27-CR-22-15358 | 2022-08-16 | MCRO_27-CR-22-15358_Findings and Order_2022-08-16_20240429161730.pdf | Book Antiqua | True Type Font | Findings and Order | 620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b.ttf | /font-0211.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Findings_and_Order_2022-08-16_20240429161730.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4225 | 27-CR-22-15550 | 2022-08-16 | MCRO_27-CR-22-15550_Findings and Order_2022-08-16_20240429161924.pdf | Book Antiqua | True Type Font | Findings and Order | 620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b.ttf | /font-0218.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Findings_and_Order_2022-08-16_20240429161924.zip |
| 4226 | 27-CR-22-15550 | 2022-08-16 | MCRO_27-CR-22-15550_Findings and Order_2022-08-16_20240429161924.pdf | Book Antiqua | True Type Font | Findings and Order | 620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b.ttf | /font-0218.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Findings_and_Order_2022-08-16_20240429161924.zip |
| 4227 | 27-CR-22-3377 | 2022-05-10 | MCRO_27-CR-22-3377_Findings and Order_2022-05-10_20240429031132.pdf | Book Antiqua | True Type Font | Findings and Order | 620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b.ttf | /font-0211.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Findings_and_Order_2022-05-10_20240429031132.zip |
| 4228 | 27-CR-22-3377 | 2022-05-10 | MCRO_27-CR-22-3377_Findings and Order_2022-05-10_20240429031132.pdf | Book Antiqua | True Type Font | Findings and Order | 620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b.ttf | /font-0211.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Findings_and_Order_2022-05-10_20240429031132.zip |
| 4229 | 27-CR-22-4087 | 2022-09-13 | MCRO_27-CR-22-4087_Findings and Order_2022-09-13_20240429035316.pdf | Book Antiqua | True Type Font | Findings and Order | 620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Findings_and_Order_2022-09-13_20240429035316.zip |
| 4230 | 27-CR-22-4087 | 2022-09-13 | MCRO_27-CR-22-4087_Findings and Order_2022-09-13_20240429035316.pdf | Book Antiqua | True Type Font | Findings and Order | 620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Findings_and_Order_2022-09-13_20240429035316.zip |
| 4231 | 27-CR-20-23239 | 2020-12-15 | MCRO_27-CR-20-23239_Findings and Order_2020-12-15_20240430090437.pdf | Book Antiqua | True Type Font | Findings and Order | 66c799d549a57558c8820fef6f0553d302c5abdc9921c2f4c592139ff284ad50 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/66c799d549a57558c8820fef6f0553d302c5abdc9921c2f4c592139ff284ad50.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Findings_and_Order_2020-12-15_20240430090437.zip |
| 4232 | 27-CR-20-23239 | 2020-12-15 | MCRO_27-CR-20-23239_Findings and Order_2020-12-15_20240430090437.pdf | Book Antiqua | True Type Font | Findings and Order | 66c799d549a57558c8820fef6f0553d302c5abdc9921c2f4c592139ff284ad50 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/66c799d549a57558c8820fef6f0553d302c5abdc9921c2f4c592139ff284ad50.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Findings_and_Order_2020-12-15_20240430090437.zip |
| 4233 | 27-CR-18-18396 | 2021-09-07 | MCRO_27-CR-18-18396_Findings and Order_2021-09-07_20240430092943.pdf | Book Antiqua | True Type Font | Findings and Order | 7cc847b2babe0f2514b8b407eefdfa6930586d8e9cfbaeb9ce8e7ae732819446 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/7cc847b2babe0f2514b8b407eefdfa6930586d8e9cfbaeb9ce8e7ae732819446.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Findings_and_Order_2021-09-07_20240430092943.zip |
| 4234 | 27-CR-18-18396 | 2021-09-07 | MCRO_27-CR-18-18396_Findings and Order_2021-09-07_20240430092943.pdf | Book Antiqua | True Type Font | Findings and Order | 7cc847b2babe0f2514b8b407eefdfa6930586d8e9cfbaeb9ce8e7ae732819446 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/7cc847b2babe0f2514b8b407eefdfa6930586d8e9cfbaeb9ce8e7ae732819446.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Findings_and_Order_2021-09-07_20240430092943.zip |
| 4235 | 27-CR-20-6517 | 2021-08-24 | MCRO_27-CR-20-6517_Findings and Order_2021-08-24_20240430085217.pdf | Book Antiqua | True Type Font | Findings and Order | 7cc847b2babe0f2514b8b407eefdfa6930586d8e9cfbaeb9ce8e7ae732819446 | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/7cc847b2babe0f2514b8b407eefdfa6930586d8e9cfbaeb9ce8e7ae732819446.ttf | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Findings_and_Order_2021-08-24_20240430085217.zip |
| 4236 | 27-CR-20-6517 | 2021-08-24 | MCRO_27-CR-20-6517_Findings and Order_2021-08-24_20240430085217.pdf | Book Antiqua | True Type Font | Findings and Order | 7cc847b2babe0f2514b8b407eefdfa6930586d8e9cfbaeb9ce8e7ae732819446 | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/7cc847b2babe0f2514b8b407eefdfa6930586d8e9cfbaeb9ce8e7ae732819446.ttf | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Findings_and_Order_2021-08-24_20240430085217.zip |
| 4237 | 27-CR-20-27550 | 2021-04-06 | MCRO_27-CR-20-27550_Findings and Order_2021-04-06_20240430090717.pdf | Book Antiqua | True Type Font | Findings and Order | 95e6865b2beecf994b6b3b3be604e2d4cce8ab9b21659c9bcdb841e9cac71015 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/95e6865b2beecf994b6b3b3be604e2d4cce8ab9b21659c9bcdb841e9cac71015.ttf | /font-0180.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Findings_and_Order_2021-04-06_20240430090717.zip |
| 4238 | 27-CR-20-27550 | 2021-04-06 | MCRO_27-CR-20-27550_Findings and Order_2021-04-06_20240430090717.pdf | Book Antiqua | True Type Font | Findings and Order | 95e6865b2beecf994b6b3b3be604e2d4cce8ab9b21659c9bcdb841e9cac71015 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/95e6865b2beecf994b6b3b3be604e2d4cce8ab9b21659c9bcdb841e9cac71015.ttf | /font-0180.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Findings_and_Order_2021-04-06_20240430090717.zip |
| 4239 | 27-CR-21-6229 | 2021-04-13 | MCRO_27-CR-21-6229_Findings and Order_2021-04-13_20240430080234.pdf | Book Antiqua | True Type Font | Findings and Order | 95e6865b2beecf994b6b3b3be604e2d4cce8ab9b21659c9bcdb841e9cac71015 | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/95e6865b2beecf994b6b3b3be604e2d4cce8ab9b21659c9bcdb841e9cac71015.ttf | /font-0032.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Findings_and_Order_2021-04-13_20240430080234.zip |
| 4240 | 27-CR-21-6229 | 2021-04-13 | MCRO_27-CR-21-6229_Findings and Order_2021-04-13_20240430080234.pdf | Book Antiqua | True Type Font | Findings and Order | 95e6865b2beecf994b6b3b3be604e2d4cce8ab9b21659c9bcdb841e9cac71015 | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/95e6865b2beecf994b6b3b3be604e2d4cce8ab9b21659c9bcdb841e9cac71015.ttf | /font-0032.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Findings_and_Order_2021-04-13_20240430080234.zip |
| 4241 | 27-CR-21-8412 | 2022-03-01 | MCRO_27-CR-21-8412_Findings and Order_2022-03-01_20240430081755.pdf | Book Antiqua | True Type Font | Findings and Order | 9b3cfb190c060337f65a34667b559c71771fdace0f7aa0daf8df239b9956ceda | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/9b3cfb190c060337f65a34667b559c71771fdace0f7aa0daf8df239b9956ceda.ttf | /font-0188.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Findings_and_Order_2022-03-01_20240430081755.zip |
| 4242 | 27-CR-21-8412 | 2022-03-01 | MCRO_27-CR-21-8412_Findings and Order_2022-03-01_20240430081755.pdf | Book Antiqua | True Type Font | Findings and Order | 9b3cfb190c060337f65a34667b559c71771fdace0f7aa0daf8df239b9956ceda | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/9b3cfb190c060337f65a34667b559c71771fdace0f7aa0daf8df239b9956ceda.ttf | /font-0188.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Findings_and_Order_2022-03-01_20240430081755.zip |
| 4243 | 27-CR-22-18859 | 2022-11-30 | MCRO_27-CR-22-18859_Findings and Order_2022-11-30_20240429162343.pdf | Book Antiqua | True Type Font | Findings and Order | b5414198eeded21596ab050a70a02e212b731889beabdc0a5c4c8b6965e042aa | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b5414198eeded21596ab050a70a02e212b731889beabdc0a5c4c8b6965e042aa.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Findings_and_Order_2022-11-30_20240429162343.zip |
| 4244 | 27-CR-22-18859 | 2022-11-30 | MCRO_27-CR-22-18859_Findings and Order_2022-11-30_20240429162343.pdf | Book Antiqua | True Type Font | Findings and Order | b5414198eeded21596ab050a70a02e212b731889beabdc0a5c4c8b6965e042aa | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b5414198eeded21596ab050a70a02e212b731889beabdc0a5c4c8b6965e042aa.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Findings_and_Order_2022-11-30_20240429162343.zip |
| 4245 | 27-CR-22-22985 | 2022-11-30 | MCRO_27-CR-22-22985_Findings and Order_2022-11-30_20240429164049.pdf | Book Antiqua | True Type Font | Findings and Order | b5414198eeded21596ab050a70a02e212b731889beabdc0a5c4c8b6965e042aa | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b5414198eeded21596ab050a70a02e212b731889beabdc0a5c4c8b6965e042aa.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Findings_and_Order_2022-11-30_20240429164049.zip |
| 4246 | 27-CR-22-22985 | 2022-11-30 | MCRO_27-CR-22-22985_Findings and Order_2022-11-30_20240429164049.pdf | Book Antiqua | True Type Font | Findings and Order | b5414198eeded21596ab050a70a02e212b731889beabdc0a5c4c8b6965e042aa | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b5414198eeded21596ab050a70a02e212b731889beabdc0a5c4c8b6965e042aa.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Findings_and_Order_2022-11-30_20240429164049.zip |
| 4247 | 27-CR-19-28883 | 2022-02-01 | MCRO_27-CR-19-28883_Findings and Order_2022-02-01_20240430092356.pdf | Book Antiqua | True Type Font | Findings and Order | d4658852dbd8465861cee6ee2bf78decb97b4cd80946e0cc88e1cd792341ffd2 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/d4658852dbd8465861cee6ee2bf78decb97b4cd80946e0cc88e1cd792341ffd2.ttf | /font-0211.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Findings_and_Order_2022-02-01_20240430092356.zip |
| 4248 | 27-CR-19-28883 | 2022-02-01 | MCRO_27-CR-19-28883_Findings and Order_2022-02-01_20240430092356.pdf | Book Antiqua | True Type Font | Findings and Order | d4658852dbd8465861cee6ee2bf78decb97b4cd80946e0cc88e1cd792341ffd2 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/d4658852dbd8465861cee6ee2bf78decb97b4cd80946e0cc88e1cd792341ffd2.ttf | /font-0211.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Findings_and_Order_2022-02-01_20240430092356.zip |
| 4249 | 27-CR-21-13795 | 2022-02-01 | MCRO_27-CR-21-13795_Findings and Order_2022-02-01_20240430082442.pdf | Book Antiqua | True Type Font | Findings and Order | d4658852dbd8465861cee6ee2bf78decb97b4cd80946e0cc88e1cd792341ffd2 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/d4658852dbd8465861cee6ee2bf78decb97b4cd80946e0cc88e1cd792341ffd2.ttf | /font-0211.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Findings_and_Order_2022-02-01_20240430082442.zip |
| 4250 | 27-CR-21-13795 | 2022-02-01 | MCRO_27-CR-21-13795_Findings and Order_2022-02-01_20240430082442.pdf | Book Antiqua | True Type Font | Findings and Order | d4658852dbd8465861cee6ee2bf78decb97b4cd80946e0cc88e1cd792341ffd2 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/d4658852dbd8465861cee6ee2bf78decb97b4cd80946e0cc88e1cd792341ffd2.ttf | /font-0211.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Findings_and_Order_2022-02-01_20240430082442.zip |
| 4251 | 27-CR-20-20788 | 2021-10-06 | MCRO_27-CR-20-20788_Findings and Order_2021-10-06_20240430090234.pdf | Book Antiqua | True Type Font | Findings and Order | f3038f976ca366f4b4584da0ebeff4582b83d75c8685e5ba605c380e8e0a2fce | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/f3038f976ca366f4b4584da0ebeff4582b83d75c8685e5ba605c380e8e0a2fce.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Findings_and_Order_2021-10-06_20240430090234.zip |
| 4252 | 27-CR-20-20788 | 2021-10-06 | MCRO_27-CR-20-20788_Findings and Order_2021-10-06_20240430090234.pdf | Book Antiqua | True Type Font | Findings and Order | f3038f976ca366f4b4584da0ebeff4582b83d75c8685e5ba605c380e8e0a2fce | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/f3038f976ca366f4b4584da0ebeff4582b83d75c8685e5ba605c380e8e0a2fce.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Findings_and_Order_2021-10-06_20240430090234.zip |
| 4253 | 27-CR-20-26577 | 2022-01-04 | MCRO_27-CR-20-26577_Findings and Order_2022-01-04_20240430090624.pdf | Book Antiqua | True Type Font | Findings and Order | f3038f976ca366f4b4584da0ebeff4582b83d75c8685e5ba605c380e8e0a2fce | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/f3038f976ca366f4b4584da0ebeff4582b83d75c8685e5ba605c380e8e0a2fce.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Findings_and_Order_2022-01-04_20240430090624.zip |
| 4254 | 27-CR-20-26577 | 2022-01-04 | MCRO_27-CR-20-26577_Findings and Order_2022-01-04_20240430090624.pdf | Book Antiqua | True Type Font | Findings and Order | f3038f976ca366f4b4584da0ebeff4582b83d75c8685e5ba605c380e8e0a2fce | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/f3038f976ca366f4b4584da0ebeff4582b83d75c8685e5ba605c380e8e0a2fce.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Findings_and_Order_2022-01-04_20240430090624.zip |
| 4255 | 27-CR-21-16111 | 2021-10-26 | MCRO_27-CR-21-16111_Findings and Order_2021-10-26_20240430082649.pdf | Book Antiqua | True Type Font | Findings and Order | f3038f976ca366f4b4584da0ebeff4582b83d75c8685e5ba605c380e8e0a2fce | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/f3038f976ca366f4b4584da0ebeff4582b83d75c8685e5ba605c380e8e0a2fce.ttf | /font-0184.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Findings_and_Order_2021-10-26_20240430082649.zip |
| 4256 | 27-CR-21-16111 | 2021-10-26 | MCRO_27-CR-21-16111_Findings and Order_2021-10-26_20240430082649.pdf | Book Antiqua | True Type Font | Findings and Order | f3038f976ca366f4b4584da0ebeff4582b83d75c8685e5ba605c380e8e0a2fce | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/f3038f976ca366f4b4584da0ebeff4582b83d75c8685e5ba605c380e8e0a2fce.ttf | /font-0184.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Findings_and_Order_2021-10-26_20240430082649.zip |
| 4257 | 27-CR-22-20527 | 2022-12-20 | MCRO_27-CR-22-20527_Findings and Order_2022-12-20_20240429162757.pdf | Book Antiqua | True Type Font | Findings and Order | f3038f976ca366f4b4584da0ebeff4582b83d75c8685e5ba605c380e8e0a2fce | .ttf | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/f3038f976ca366f4b4584da0ebeff4582b83d75c8685e5ba605c380e8e0a2fce.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Findings_and_Order_2022-12-20_20240429162757.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4258 | 27-CR-22-20527 | 2022-12-20 | MCRO_27-CR-22-20527_Findings and Order_2022-12-20_20240429162757.pdf | Book Antiqua | True Type Font | Findings and Order | f3038f976ca366f4b4584da0ebeff4582b83d75c8685e5ba605c380e8e0a2fce | .ttf | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/f3038f976ca366f4b4584da0ebeff4582b83d75c8685e5ba605c380e8e0a2fce.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Findings_and_Order_2022-12-20_20240429162757.zip |
| 4259 | 27-CR-22-4879 | 2022-06-07 | MCRO_27-CR-22-4879_Findings and Order_2022-06-07_20240429040032.pdf | Book Antiqua | True Type Font | Findings and Order | f3038f976ca366f4b4584da0ebeff4582b83d75c8685e5ba605c380e8e0a2fce | .ttf | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/f3038f976ca366f4b4584da0ebeff4582b83d75c8685e5ba605c380e8e0a2fce.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Findings_and_Order_2022-06-07_20240429040032.zip |
| 4260 | 27-CR-22-4879 | 2022-06-07 | MCRO_27-CR-22-4879_Findings and Order_2022-06-07_20240429040032.pdf | Book Antiqua | True Type Font | Findings and Order | f3038f976ca366f4b4584da0ebeff4582b83d75c8685e5ba605c380e8e0a2fce | .ttf | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/f3038f976ca366f4b4584da0ebeff4582b83d75c8685e5ba605c380e8e0a2fce.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Findings_and_Order_2022-06-07_20240429040032.zip |
| 4261 | 27-CR-18-19274 | 2020-09-04 | MCRO_27-CR-18-19274_Findings of Fact, Conclusions of Law and Order_2020-09-04_20240430093054.pdf | Book Antiqua | True Type Font | Findings of Fact, Conclusions of Law and Order | 52154e395cd6dacaca29d721321ef612c1ecb01c55cb6d6f58ed3511ab2c85c6 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/52154e395cd6dacaca29d721321ef612c1ecb01c55cb6d6f58ed3511ab2c85c6.ttf | /font-0209.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Findings_of_Fact,_Conclusions_of_Law_and_Order_2020-09-04_20240430093054.zip |
| 4262 | 27-CR-20-423 | 2020-09-04 | MCRO_27-CR-20-423_Findings of Fact, Conclusions of Law and Order_2020-09-04_20240430084819.pdf | Book Antiqua | True Type Font | Findings of Fact, Conclusions of Law and Order | 52154e395cd6dacaca29d721321ef612c1ecb01c55cb6d6f58ed3511ab2c85c6 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/52154e395cd6dacaca29d721321ef612c1ecb01c55cb6d6f58ed3511ab2c85c6.ttf | /font-0209.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Findings_of_Fact,_Conclusions_of_Law_and_Order_2020-09-04_20240430084819.zip |
| 4263 | 27-CR-21-20072 | 2022-03-16 | MCRO_27-CR-21-20072_Findings of Fact, Conclusions of Law and Order_2022-03-16_20240430083102.pdf | Book Antiqua | True Type Font | Findings of Fact, Conclusions of Law and Order | 6e8e2406941288c3871160b413a8413d6a3ae1147ba520ec001521fe18f7d6b4 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6e8e2406941288c3871160b413a8413d6a3ae1147ba520ec001521fe18f7d6b4.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-03-16_20240430083102.zip |
| 4264 | 27-CR-21-20072 | 2022-03-16 | MCRO_27-CR-21-20072_Findings of Fact, Conclusions of Law and Order_2022-03-16_20240430083102.pdf | Book Antiqua | True Type Font | Findings of Fact, Conclusions of Law and Order | 6e8e2406941288c3871160b413a8413d6a3ae1147ba520ec001521fe18f7d6b4 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6e8e2406941288c3871160b413a8413d6a3ae1147ba520ec001521fe18f7d6b4.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-03-16_20240430083102.zip |
| 4265 | 27-CR-18-19274 | 2022-02-25 | MCRO_27-CR-18-19274_Findings of Fact, Conclusions of Law and Order_2022-02-25_20240430093042.pdf | Book Antiqua | True Type Font | Findings of Fact, Conclusions of Law and Order | 91febe80bbbb3142955e64b2483ce811196b96f2798dab14ae6b04249da47cd3 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/91febe80bbbb3142955e64b2483ce811196b96f2798dab14ae6b04249da47cd3.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-02-25_20240430093042.zip |
| 4266 | 27-CR-20-423 | 2022-02-25 | MCRO_27-CR-20-423_Findings of Fact, Conclusions of Law and Order_2022-02-25_20240430084808.pdf | Book Antiqua | True Type Font | Findings of Fact, Conclusions of Law and Order | 91febe80bbbb3142955e64b2483ce811196b96f2798dab14ae6b04249da47cd3 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/91febe80bbbb3142955e64b2483ce811196b96f2798dab14ae6b04249da47cd3.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-02-25_20240430084808.zip |
| 4267 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Book Antiqua | True Type Font | Order for Conditional Release | 4d790514ff5b0ee9f48b714bbdc1154ad0e15dcc5c4d5aead6f2c93d841086c1 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/4d790514ff5b0ee9f48b714bbdc1154ad0e15dcc5c4d5aead6f2c93d841086c1.ttf | /font-0267.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 4268 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Book Antiqua | True Type Font | Order for Conditional Release | 4d790514ff5b0ee9f48b714bbdc1154ad0e15dcc5c4d5aead6f2c93d841086c1 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/4d790514ff5b0ee9f48b714bbdc1154ad0e15dcc5c4d5aead6f2c93d841086c1.ttf | /font-0269.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 4269 | 27-CR-21-6229 | 2021-08-30 | MCRO_27-CR-21-6229_Order-Other_2021-08-30_20240430080229.pdf | Book Antiqua | True Type Font | Order-Other | 4d9600c2ec6457df1678d60bcb2b13f21ed74e9e86d67c47d873a22b8969a57e | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/4d9600c2ec6457df1678d60bcb2b13f21ed74e9e86d67c47d873a22b8969a57e.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Other_2021-08-30_20240430080229.zip |
| 4270 | 27-CR-21-6229 | 2021-08-30 | MCRO_27-CR-21-6229_Order-Other_2021-08-30_20240430080229.pdf | Book Antiqua | True Type Font | Order-Other | 4d9600c2ec6457df1678d60bcb2b13f21ed74e9e86d67c47d873a22b8969a57e | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/4d9600c2ec6457df1678d60bcb2b13f21ed74e9e86d67c47d873a22b8969a57e.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Other_2021-08-30_20240430080229.zip |
| 4271 | 27-CR-19-28883 | 2022-09-07 | MCRO_27-CR-19-28883_Order-Other_2022-09-07_20240430092349.pdf | Book Antiqua | True Type Font | Order-Other | 6017e0b4b47236f8053f6cc47223fcde6bdb949b0ca9033978811eed92af358f | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/6017e0b4b47236f8053f6cc47223fcde6bdb949b0ca9033978811eed92af358f.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Other_2022-09-07_20240430092349.zip |
| 4272 | 27-CR-19-28883 | 2022-09-07 | MCRO_27-CR-19-28883_Order-Other_2022-09-07_20240430092349.pdf | Book Antiqua | True Type Font | Order-Other | 6017e0b4b47236f8053f6cc47223fcde6bdb949b0ca9033978811eed92af358f | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/6017e0b4b47236f8053f6cc47223fcde6bdb949b0ca9033978811eed92af358f.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Other_2022-09-07_20240430092349.zip |
| 4273 | 27-CR-21-13795 | 2022-09-07 | MCRO_27-CR-21-13795_Order-Other_2022-09-07_20240430082435.pdf | Book Antiqua | True Type Font | Order-Other | 6017e0b4b47236f8053f6cc47223fcde6bdb949b0ca9033978811eed92af358f | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/6017e0b4b47236f8053f6cc47223fcde6bdb949b0ca9033978811eed92af358f.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order-Other_2022-09-07_20240430082435.zip |
| 4274 | 27-CR-21-13795 | 2022-09-07 | MCRO_27-CR-21-13795_Order-Other_2022-09-07_20240430082435.pdf | Book Antiqua | True Type Font | Order-Other | 6017e0b4b47236f8053f6cc47223fcde6bdb949b0ca9033978811eed92af358f | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/6017e0b4b47236f8053f6cc47223fcde6bdb949b0ca9033978811eed92af358f.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order-Other_2022-09-07_20240430082435.zip |
| 4275 | 27-CR-21-20637 | 2022-02-17 | MCRO_27-CR-21-20637_Order-Other_2022-02-17_20240430083255.pdf | Book Antiqua | True Type Font | Order-Other | ff12ce4f1fa4ee57bdd1cffa6ed1d6371efea00ac03ab353bf587f684f27ba25 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/ff12ce4f1fa4ee57bdd1cffa6ed1d6371efea00ac03ab353bf587f684f27ba25.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Other_2022-02-17_20240430083255.zip |
| 4276 | 27-CR-21-20637 | 2022-02-17 | MCRO_27-CR-21-20637_Order-Other_2022-02-17_20240430083255.pdf | Book Antiqua | True Type Font | Order-Other | ff12ce4f1fa4ee57bdd1cffa6ed1d6371efea00ac03ab353bf587f684f27ba25 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/ff12ce4f1fa4ee57bdd1cffa6ed1d6371efea00ac03ab353bf587f684f27ba25.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Other_2022-02-17_20240430083255.zip |
| 4277 | 27-CR-22-7797 | 2022-12-09 | MCRO_27-CR-22-7797_Order-Other_2022-12-09_20240429040530.pdf | Book Antiqua | True Type Font | Order-Other | ff12ce4f1fa4ee57bdd1cffa6ed1d6371efea00ac03ab353bf587f684f27ba25 | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/ff12ce4f1fa4ee57bdd1cffa6ed1d6371efea00ac03ab353bf587f684f27ba25.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Other_2022-12-09_20240429040530.zip |
| 4278 | 27-CR-22-7797 | 2022-12-09 | MCRO_27-CR-22-7797_Order-Other_2022-12-09_20240429040530.pdf | Book Antiqua | True Type Font | Order-Other | ff12ce4f1fa4ee57bdd1cffa6ed1d6371efea00ac03ab353bf587f684f27ba25 | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/ff12ce4f1fa4ee57bdd1cffa6ed1d6371efea00ac03ab353bf587f684f27ba25.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Other_2022-12-09_20240429040530.zip |
| 4279 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Book Antiqua Bold | True Type Font | Order for Conditional Release | 221d193b76168606370b6cb9157d27a6603762623e7f6d92c6aa19d3f9ab4ccc | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/221d193b76168606370b6cb9157d27a6603762623e7f6d92c6aa19d3f9ab4ccc.ttf | /font-0266.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 4280 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Book Antiqua Bold | True Type Font | Order for Conditional Release | 221d193b76168606370b6cb9157d27a6603762623e7f6d92c6aa19d3f9ab4ccc | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/221d193b76168606370b6cb9157d27a6603762623e7f6d92c6aa19d3f9ab4ccc.ttf | /font-0268.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 4281 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Book Antiqua Bold Italic | True Type Font | Order for Conditional Release | f5917259ae0ac072a6f00797c599a1888c740d316ea38f144e23cc5430fec62d | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/f5917259ae0ac072a6f00797c599a1888c740d316ea38f144e23cc5430fec62d.ttf | /font-0265.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 4282 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Book Antiqua Bold Italic | True Type Font | Order for Conditional Release | f5917259ae0ac072a6f00797c599a1888c740d316ea38f144e23cc5430fec62d | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/f5917259ae0ac072a6f00797c599a1888c740d316ea38f144e23cc5430fec62d.ttf | /font-0267.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 4283 | 27-CR-17-1555 | 2020-05-08 | MCRO_27-CR-17-1555_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093550.pdf | Book Antiqua Cursiva | True Type Font | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 70ecb973e89097153caca142efa132cb7f1211bcc3d4e622b422194c8988341f | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/70ecb973e89097153caca142efa132cb7f1211bcc3d4e622b422194c8988341f.ttf | /font-0265.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-05-08_20240430093550.zip |
| 4284 | 27-CR-17-22909 | 2020-05-08 | MCRO_27-CR-17-22909_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093726.pdf | Book Antiqua Cursiva | True Type Font | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 70ecb973e89097153caca142efa132cb7f1211bcc3d4e622b422194c8988341f | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/70ecb973e89097153caca142efa132cb7f1211bcc3d4e622b422194c8988341f.ttf | /font-0265.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-05-08_20240430093726.zip |
| 4285 | 27-CR-17-8342 | 2020-05-08 | MCRO_27-CR-17-8342_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093644.pdf | Book Antiqua Cursiva | True Type Font | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 70ecb973e89097153caca142efa132cb7f1211bcc3d4e622b422194c8988341f | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/70ecb973e89097153caca142efa132cb7f1211bcc3d4e622b422194c8988341f.ttf | /font-0265.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-05-08_20240430093644.zip |
| 4286 | 27-CR-20-26577 | 2022-11-08 | MCRO_27-CR-20-26577_Findings and Order_2022-11-08_20240430090610.pdf | Book Antiqua Cursiva | True Type Font | Findings and Order | 356acc49439e16b1dd2980e18ecf3ba6d621d5143bf5f4a182902dd5d8dedbe4 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/356acc49439e16b1dd2980e18ecf3ba6d621d5143bf5f4a182902dd5d8dedbe4.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Findings_and_Order_2022-11-08_20240430090610.zip |
| 4287 | 27-CR-18-19274 | 2022-02-25 | MCRO_27-CR-18-19274_Findings of Fact, Conclusions of Law and Order_2022-02-25_20240430093042.pdf | Book Antiqua Cursiva | True Type Font | Findings of Fact, Conclusions of Law and Order | 0fc7ac869323502c9c386ec7c796b79e8080fb7718ddedc76cd53cb406618c91 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/0fc7ac869323502c9c386ec7c796b79e8080fb7718ddedc76cd53cb406618c91.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-02-25_20240430093042.zip |
| 4288 | 27-CR-20-423 | 2022-02-25 | MCRO_27-CR-20-423_Findings of Fact, Conclusions of Law and Order_2022-02-25_20240430084808.pdf | Book Antiqua Cursiva | True Type Font | Findings of Fact, Conclusions of Law and Order | 0fc7ac869323502c9c386ec7c796b79e8080fb7718ddedc76cd53cb406618c91 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/0fc7ac869323502c9c386ec7c796b79e8080fb7718ddedc76cd53cb406618c91.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-02-25_20240430084808.zip |
| 4289 | 27-CR-18-19274 | 2020-09-04 | MCRO_27-CR-18-19274_Findings of Fact, Conclusions of Law and Order_2020-09-04_20240430093054.pdf | Book Antiqua Cursiva | True Type Font | Findings of Fact, Conclusions of Law and Order | 70ecb973e89097153caca142efa132cb7f1211bcc3d4e622b422194c8988341f | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/70ecb973e89097153caca142efa132cb7f1211bcc3d4e622b422194c8988341f.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Findings_of_Fact,_Conclusions_of_Law_and_Order_2020-09-04_20240430093054.zip |
| 4290 | 27-CR-20-423 | 2020-09-04 | MCRO_27-CR-20-423_Findings of Fact, Conclusions of Law and Order_2020-09-04_20240430084819.pdf | Book Antiqua Cursiva | True Type Font | Findings of Fact, Conclusions of Law and Order | 70ecb973e89097153caca142efa132cb7f1211bcc3d4e622b422194c8988341f | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/70ecb973e89097153caca142efa132cb7f1211bcc3d4e622b422194c8988341f.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Findings_of_Fact,_Conclusions_of_Law_and_Order_2020-09-04_20240430084819.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4291 | 27-CR-19-28883 | 2022-09-07 | MCRO_27-CR-19-28883_Order-Other_2022-09-07_20240430092349.pdf | Book Antiqua Cursiva | True Type Font | Order-Other | 356acc49439e16b1dd2980e18ecf3ba6d621d5143bf5f4a182902dd5d8dedbe4 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/356acc49439e16b1dd2980e18ecf3ba6d621d5143bf5f4a182902dd5d8dedbe4.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Other_2022-09-07_20240430092349.zip |
| 4292 | 27-CR-21-13795 | 2022-09-07 | MCRO_27-CR-21-13795_Order-Other_2022-09-07_20240430082435.pdf | Book Antiqua Cursiva | True Type Font | Order-Other | 356acc49439e16b1dd2980e18ecf3ba6d621d5143bf5f4a182902dd5d8dedbe4 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/356acc49439e16b1dd2980e18ecf3ba6d621d5143bf5f4a182902dd5d8dedbe4.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order-Other_2022-09-07_20240430082435.zip |
| 4293 | 27-CR-21-20637 | 2022-02-17 | MCRO_27-CR-21-20637_Order-Other_2022-02-17_20240430083255.pdf | Book Antiqua Cursiva | True Type Font | Order-Other | 356acc49439e16b1dd2980e18ecf3ba6d621d5143bf5f4a182902dd5d8dedbe4 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/356acc49439e16b1dd2980e18ecf3ba6d621d5143bf5f4a182902dd5d8dedbe4.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Other_2022-02-17_20240430083255.zip |
| 4294 | 27-CR-22-7797 | 2022-12-09 | MCRO_27-CR-22-7797_Order-Other_2022-12-09_20240429040530.pdf | Book Antiqua Cursiva | True Type Font | Order-Other | 356acc49439e16b1dd2980e18ecf3ba6d621d5143bf5f4a182902dd5d8dedbe4 | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/356acc49439e16b1dd2980e18ecf3ba6d621d5143bf5f4a182902dd5d8dedbe4.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Other_2022-12-09_20240429040530.zip |
| 4295 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Book Antiqua Italic | True Type Font | Order for Conditional Release | 17cc604370d9c150fd5b648331a49bd60a448614ad32c4337e332414d0fd4eca | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/17cc604370d9c150fd5b648331a49bd60a448614ad32c4337e332414d0fd4eca.ttf | /font-0264.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 4296 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Book Antiqua Italic | True Type Font | Order for Conditional Release | 17cc604370d9c150fd5b648331a49bd60a448614ad32c4337e332414d0fd4eca | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/17cc604370d9c150fd5b648331a49bd60a448614ad32c4337e332414d0fd4eca.ttf | /font-0266.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 4297 | 27-CR-17-1555 | 2020-05-08 | MCRO_27-CR-17-1555_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093550.pdf | Book Antiqua Negreta | True Type Font | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 7531f5faa9a46a8b8d02e8a903e7f51de2e6b4b2e5e1e04e04562dedc58ea2b2 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/7531f5faa9a46a8b8d02e8a903e7f51de2e6b4b2e5e1e04e04562dedc58ea2b2.ttf | /font-0260.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-05-08_20240430093550.zip |
| 4298 | 27-CR-17-1555 | 2020-05-08 | MCRO_27-CR-17-1555_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093550.pdf | Book Antiqua Negreta | True Type Font | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 7531f5faa9a46a8b8d02e8a903e7f51de2e6b4b2e5e1e04e04562dedc58ea2b2 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/7531f5faa9a46a8b8d02e8a903e7f51de2e6b4b2e5e1e04e04562dedc58ea2b2.ttf | /font-0260.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-05-08_20240430093550.zip |
| 4299 | 27-CR-17-22909 | 2020-05-08 | MCRO_27-CR-17-22909_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093726.pdf | Book Antiqua Negreta | True Type Font | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 7531f5faa9a46a8b8d02e8a903e7f51de2e6b4b2e5e1e04e04562dedc58ea2b2 | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/7531f5faa9a46a8b8d02e8a903e7f51de2e6b4b2e5e1e04e04562dedc58ea2b2.ttf | /font-0260.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-05-08_20240430093726.zip |
| 4300 | 27-CR-17-22909 | 2020-05-08 | MCRO_27-CR-17-22909_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093726.pdf | Book Antiqua Negreta | True Type Font | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 7531f5faa9a46a8b8d02e8a903e7f51de2e6b4b2e5e1e04e04562dedc58ea2b2 | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/7531f5faa9a46a8b8d02e8a903e7f51de2e6b4b2e5e1e04e04562dedc58ea2b2.ttf | /font-0260.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-05-08_20240430093726.zip |
| 4301 | 27-CR-17-8342 | 2020-05-08 | MCRO_27-CR-17-8342_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093644.pdf | Book Antiqua Negreta | True Type Font | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 7531f5faa9a46a8b8d02e8a903e7f51de2e6b4b2e5e1e04e04562dedc58ea2b2 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/7531f5faa9a46a8b8d02e8a903e7f51de2e6b4b2e5e1e04e04562dedc58ea2b2.ttf | /font-0260.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-05-08_20240430093644.zip |
| 4302 | 27-CR-17-8342 | 2020-05-08 | MCRO_27-CR-17-8342_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093644.pdf | Book Antiqua Negreta | True Type Font | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 7531f5faa9a46a8b8d02e8a903e7f51de2e6b4b2e5e1e04e04562dedc58ea2b2 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/7531f5faa9a46a8b8d02e8a903e7f51de2e6b4b2e5e1e04e04562dedc58ea2b2.ttf | /font-0260.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-05-08_20240430093644.zip |
| 4303 | 27-CR-19-28883 | 2020-01-14 | MCRO_27-CR-19-28883_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-01-14_20240430092412.pdf | Book Antiqua Negreta | True Type Font | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | d85226137c53579f37f2c87321a4ff209a309a82330591d9457774d7d697befc | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/d85226137c53579f37f2c87321a4ff209a309a82330591d9457774d7d697befc.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-01-14_20240430092412.zip |
| 4304 | 27-CR-20-423 | 2020-02-18 | MCRO_27-CR-20-423_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-02-18_20240430084824.pdf | Book Antiqua Negreta | True Type Font | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | d85226137c53579f37f2c87321a4ff209a309a82330591d9457774d7d697befc | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/d85226137c53579f37f2c87321a4ff209a309a82330591d9457774d7d697befc.ttf | /font-0178.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-02-18_20240430084824.zip |
| 4305 | 27-CR-21-19723 | 2022-08-16 | MCRO_27-CR-21-19723_Findings and Order_2022-08-16_20240430082946.pdf | Book Antiqua Negreta | True Type Font | Findings and Order | 019b25e74d902069a2169ec84f48455583fb9f5eff938829e9185f00dc4792dd | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/019b25e74d902069a2169ec84f48455583fb9f5eff938829e9185f00dc4792dd.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Findings_and_Order_2022-08-16_20240430082946.zip |
| 4306 | 27-CR-21-23456 | 2022-08-16 | MCRO_27-CR-21-23456_Findings and Order_2022-08-16_20240430084322.pdf | Book Antiqua Negreta | True Type Font | Findings and Order | 019b25e74d902069a2169ec84f48455583fb9f5eff938829e9185f00dc4792dd | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/019b25e74d902069a2169ec84f48455583fb9f5eff938829e9185f00dc4792dd.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Findings_and_Order_2022-08-16_20240430084322.zip |
| 4307 | 27-CR-22-15550 | 2022-08-16 | MCRO_27-CR-22-15550_Findings and Order_2022-08-16_20240429161924.pdf | Book Antiqua Negreta | True Type Font | Findings and Order | 019b25e74d902069a2169ec84f48455583fb9f5eff938829e9185f00dc4792dd | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/019b25e74d902069a2169ec84f48455583fb9f5eff938829e9185f00dc4792dd.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Findings_and_Order_2022-08-16_20240429161924.zip |
| 4308 | 27-CR-21-1980 | 2022-09-13 | MCRO_27-CR-21-1980_Findings and Order_2022-09-13_20240430080004.pdf | Book Antiqua Negreta | True Type Font | Findings and Order | 1602a13fbad29d1466bc64d12c6f1f6497e9a75de15791102f58e23260f0a364 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1602a13fbad29d1466bc64d12c6f1f6497e9a75de15791102f58e23260f0a364.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Findings_and_Order_2022-09-13_20240430080004.zip |
| 4309 | 27-CR-21-20072 | 2022-09-13 | MCRO_27-CR-21-20072_Findings and Order_2022-09-13_20240430083055.pdf | Book Antiqua Negreta | True Type Font | Findings and Order | 1602a13fbad29d1466bc64d12c6f1f6497e9a75de15791102f58e23260f0a364 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1602a13fbad29d1466bc64d12c6f1f6497e9a75de15791102f58e23260f0a364.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Findings_and_Order_2022-09-13_20240430083055.zip |
| 4310 | 27-CR-21-20988 | 2022-09-13 | MCRO_27-CR-21-20988_Findings and Order_2022-09-13_20240430083349.pdf | Book Antiqua Negreta | True Type Font | Findings and Order | 1602a13fbad29d1466bc64d12c6f1f6497e9a75de15791102f58e23260f0a364 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1602a13fbad29d1466bc64d12c6f1f6497e9a75de15791102f58e23260f0a364.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Findings_and_Order_2022-09-13_20240430083349.zip |
| 4311 | 27-CR-21-21355 | 2022-09-13 | MCRO_27-CR-21-21355_Findings and Order_2022-09-13_20240430083457.pdf | Book Antiqua Negreta | True Type Font | Findings and Order | 1602a13fbad29d1466bc64d12c6f1f6497e9a75de15791102f58e23260f0a364 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1602a13fbad29d1466bc64d12c6f1f6497e9a75de15791102f58e23260f0a364.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Findings_and_Order_2022-09-13_20240430083457.zip |
| 4312 | 27-CR-21-23188 | 2022-09-13 | MCRO_27-CR-21-23188_Findings and Order_2022-09-13_20240430083746.pdf | Book Antiqua Negreta | True Type Font | Findings and Order | 1602a13fbad29d1466bc64d12c6f1f6497e9a75de15791102f58e23260f0a364 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1602a13fbad29d1466bc64d12c6f1f6497e9a75de15791102f58e23260f0a364.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Findings_and_Order_2022-09-13_20240430083746.zip |
| 4313 | 27-CR-21-23215 | 2022-09-13 | MCRO_27-CR-21-23215_Findings and Order_2022-09-13_20240430084129.pdf | Book Antiqua Negreta | True Type Font | Findings and Order | 1602a13fbad29d1466bc64d12c6f1f6497e9a75de15791102f58e23260f0a364 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1602a13fbad29d1466bc64d12c6f1f6497e9a75de15791102f58e23260f0a364.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Findings_and_Order_2022-09-13_20240430084129.zip |
| 4314 | 27-CR-22-4087 | 2022-09-13 | MCRO_27-CR-22-4087_Findings and Order_2022-09-13_20240429035316.pdf | Book Antiqua Negreta | True Type Font | Findings and Order | 1602a13fbad29d1466bc64d12c6f1f6497e9a75de15791102f58e23260f0a364 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1602a13fbad29d1466bc64d12c6f1f6497e9a75de15791102f58e23260f0a364.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Findings_and_Order_2022-09-13_20240429035316.zip |
| 4315 | 27-CR-19-28883 | 2022-02-01 | MCRO_27-CR-19-28883_Findings and Order_2022-02-01_20240430092356.pdf | Book Antiqua Negreta | True Type Font | Findings and Order | 260b01431b3687026593f1aefa87ee1d68f18ce88cae0b08d08b7f9da7b2f5fa | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/260b01431b3687026593f1aefa87ee1d68f18ce88cae0b08d08b7f9da7b2f5fa.ttf | /font-0214.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Findings_and_Order_2022-02-01_20240430092356.zip |
| 4316 | 27-CR-21-13795 | 2022-02-01 | MCRO_27-CR-21-13795_Findings and Order_2022-02-01_20240430082442.pdf | Book Antiqua Negreta | True Type Font | Findings and Order | 260b01431b3687026593f1aefa87ee1d68f18ce88cae0b08d08b7f9da7b2f5fa | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/260b01431b3687026593f1aefa87ee1d68f18ce88cae0b08d08b7f9da7b2f5fa.ttf | /font-0214.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Findings_and_Order_2022-02-01_20240430082442.zip |
| 4317 | 27-CR-20-27550 | 2022-08-16 | MCRO_27-CR-20-27550_Findings and Order_2022-08-16_20240430090710.pdf | Book Antiqua Negreta | True Type Font | Findings and Order | 3681109ecfa7ca5bd2d70beabc88583f05e4c93ae711d552ea32843fe61f58dc | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/3681109ecfa7ca5bd2d70beabc88583f05e4c93ae711d552ea32843fe61f58dc.ttf | /font-0214.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Findings_and_Order_2022-08-16_20240430090710.zip |
| 4318 | 27-CR-22-14541 | 2022-08-16 | MCRO_27-CR-22-14541_Findings and Order_2022-08-16_20240429161637.pdf | Book Antiqua Negreta | True Type Font | Findings and Order | 3681109ecfa7ca5bd2d70beabc88583f05e4c93ae711d552ea32843fe61f58dc | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/3681109ecfa7ca5bd2d70beabc88583f05e4c93ae711d552ea32843fe61f58dc.ttf | /font-0214.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Findings_and_Order_2022-08-16_20240429161637.zip |
| 4319 | 27-CR-22-15358 | 2022-08-16 | MCRO_27-CR-22-15358_Findings and Order_2022-08-16_20240429161730.pdf | Book Antiqua Negreta | True Type Font | Findings and Order | 3681109ecfa7ca5bd2d70beabc88583f05e4c93ae711d552ea32843fe61f58dc | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/3681109ecfa7ca5bd2d70beabc88583f05e4c93ae711d552ea32843fe61f58dc.ttf | /font-0214.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Findings_and_Order_2022-08-16_20240429161730.zip |
| 4320 | 27-CR-20-26577 | 2022-11-08 | MCRO_27-CR-20-26577_Findings and Order_2022-11-08_20240430090610.pdf | Book Antiqua Negreta | True Type Font | Findings and Order | 61f9dd81a4f9160243ceb7441f3d5d07ad9fdf6449a3944d498fb524e5774c62 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/61f9dd81a4f9160243ceb7441f3d5d07ad9fdf6449a3944d498fb524e5774c62.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Findings_and_Order_2022-11-08_20240430090610.zip |
| 4321 | 27-CR-20-7092 | 2022-12-06 | MCRO_27-CR-20-7092_Findings and Order_2022-12-06_20240430085304.pdf | Book Antiqua Negreta | True Type Font | Findings and Order | 67578d4aad27d87311f99dc554a6a418768aafc7d20951992dcd905a7de225a8 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/67578d4aad27d87311f99dc554a6a418768aafc7d20951992dcd905a7de225a8.ttf | /font-0217.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Findings_and_Order_2022-12-06_20240430085304.zip |
| 4322 | 27-CR-21-933 | 2022-12-06 | MCRO_27-CR-21-933_Findings and Order_2022-12-06_20240430075230.pdf | Book Antiqua Negreta | True Type Font | Findings and Order | 67578d4aad27d87311f99dc554a6a418768aafc7d20951992dcd905a7de225a8 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/67578d4aad27d87311f99dc554a6a418768aafc7d20951992dcd905a7de225a8.ttf | /font-0217.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Findings_and_Order_2022-12-06_20240430075230.zip |
| 4323 | 27-CR-21-16111 | 2022-08-30 | MCRO_27-CR-21-16111_Findings and Order_2022-08-30_20240430082637.pdf | Book Antiqua Negreta | True Type Font | Findings and Order | 886c399ca5a993ec8d30dfd6558e0edfadc7088106b16ad94fd6980b93205bb1 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/886c399ca5a993ec8d30dfd6558e0edfadc7088106b16ad94fd6980b93205bb1.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Findings_and_Order_2022-08-30_20240430082637.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4324 | 27-CR-22-15430 | 2022-08-30 | MCRO_27-CR-22-15430_Findings and Order_2022-08-30_20240429161816.pdf | Book Antiqua Negreta | True Type Font | Findings and Order | 886c399ca5a993ec8d30dfd6558e0edfadc7088106b16ad94fd6980b93205bb1 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/886c399ca5a993ec8d30dfd6558e0edfadc7088106b16ad94fd6980b93205bb1.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Findings_and_Order_2022-08-30_20240429161816.zip |
| 4325 | 27-CR-19-901 | 2022-08-02 | MCRO_27-CR-19-901_Findings and Order_2022-08-02_20240430091104.pdf | Book Antiqua Negreta | True Type Font | Findings and Order | bef02a6cc5fadb74d834296d924b685c27fbe461790121b8ce871dff4a496838 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/bef02a6cc5fadb74d834296d924b685c27fbe461790121b8ce871dff4a496838.ttf | /font-0196.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Findings_and_Order_2022-08-02_20240430091104.zip |
| 4326 | 27-CR-20-13495 | 2022-08-02 | MCRO_27-CR-20-13495_Findings and Order_2022-08-02_20240430085921.pdf | Book Antiqua Negreta | True Type Font | Findings and Order | bef02a6cc5fadb74d834296d924b685c27fbe461790121b8ce871dff4a496838 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/bef02a6cc5fadb74d834296d924b685c27fbe461790121b8ce871dff4a496838.ttf | /font-0196.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Findings_and_Order_2022-08-02_20240430085921.zip |
| 4327 | 27-CR-20-20788 | 2021-10-06 | MCRO_27-CR-20-20788_Findings and Order_2021-10-06_20240430090234.pdf | Book Antiqua Negreta | True Type Font | Findings and Order | d1e06f7a12c8d4ae1de62861dbfeadf4f6b52b1cfd6801e548bc1d08782c1451 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/d1e06f7a12c8d4ae1de62861dbfeadf4f6b52b1cfd6801e548bc1d08782c1451.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Findings_and_Order_2021-10-06_20240430090234.zip |
| 4328 | 27-CR-20-6517 | 2022-09-06 | MCRO_27-CR-20-6517_Findings and Order_2022-09-06_20240430085210.pdf | Book Antiqua Negreta | True Type Font | Findings and Order | d1e06f7a12c8d4ae1de62861dbfeadf4f6b52b1cfd6801e548bc1d08782c1451 | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/d1e06f7a12c8d4ae1de62861dbfeadf4f6b52b1cfd6801e548bc1d08782c1451.ttf | /font-0204.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Findings_and_Order_2022-09-06_20240430085210.zip |
| 4329 | 27-CR-21-16111 | 2021-10-26 | MCRO_27-CR-21-16111_Findings and Order_2021-10-26_20240430082649.pdf | Book Antiqua Negreta | True Type Font | Findings and Order | d1e06f7a12c8d4ae1de62861dbfeadf4f6b52b1cfd6801e548bc1d08782c1451 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/d1e06f7a12c8d4ae1de62861dbfeadf4f6b52b1cfd6801e548bc1d08782c1451.ttf | /font-0177.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Findings_and_Order_2021-10-26_20240430082649.zip |
| 4330 | 27-CR-21-19723 | 2021-10-26 | MCRO_27-CR-21-19723_Findings and Order_2021-10-26_20240430083000.pdf | Book Antiqua Negreta | True Type Font | Findings and Order | d1e06f7a12c8d4ae1de62861dbfeadf4f6b52b1cfd6801e548bc1d08782c1451 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/d1e06f7a12c8d4ae1de62861dbfeadf4f6b52b1cfd6801e548bc1d08782c1451.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Findings_and_Order_2021-10-26_20240430083000.zip |
| 4331 | 27-CR-21-20637 | 2021-11-23 | MCRO_27-CR-21-20637_Findings and Order_2021-11-23_20240430083300.pdf | Book Antiqua Negreta | True Type Font | Findings and Order | d1e06f7a12c8d4ae1de62861dbfeadf4f6b52b1cfd6801e548bc1d08782c1451 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/d1e06f7a12c8d4ae1de62861dbfeadf4f6b52b1cfd6801e548bc1d08782c1451.ttf | /font-0200.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Findings_and_Order_2021-11-23_20240430083300.zip |
| 4332 | 27-CR-21-23131 | 2022-09-06 | MCRO_27-CR-21-23131_Findings and Order_2022-09-06_20240430083652.pdf | Book Antiqua Negreta | True Type Font | Findings and Order | d1e06f7a12c8d4ae1de62861dbfeadf4f6b52b1cfd6801e548bc1d08782c1451 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/d1e06f7a12c8d4ae1de62861dbfeadf4f6b52b1cfd6801e548bc1d08782c1451.ttf | /font-0204.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Findings_and_Order_2022-09-06_20240430083652.zip |
| 4333 | 27-CR-21-6229 | 2021-10-12 | MCRO_27-CR-21-6229_Findings and Order_2021-10-12_20240430080228.pdf | Book Antiqua Negreta | True Type Font | Findings and Order | d1e06f7a12c8d4ae1de62861dbfeadf4f6b52b1cfd6801e548bc1d08782c1451 | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/d1e06f7a12c8d4ae1de62861dbfeadf4f6b52b1cfd6801e548bc1d08782c1451.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Findings_and_Order_2021-10-12_20240430080228.zip |
| 4334 | 27-CR-22-18859 | 2022-11-30 | MCRO_27-CR-22-18859_Findings and Order_2022-11-30_20240429162343.pdf | Book Antiqua Negreta | True Type Font | Findings and Order | d1e06f7a12c8d4ae1de62861dbfeadf4f6b52b1cfd6801e548bc1d08782c1451 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/d1e06f7a12c8d4ae1de62861dbfeadf4f6b52b1cfd6801e548bc1d08782c1451.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Findings_and_Order_2022-11-30_20240429162343.zip |
| 4335 | 27-CR-22-22985 | 2022-11-30 | MCRO_27-CR-22-22985_Findings and Order_2022-11-30_20240429164049.pdf | Book Antiqua Negreta | True Type Font | Findings and Order | d1e06f7a12c8d4ae1de62861dbfeadf4f6b52b1cfd6801e548bc1d08782c1451 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/d1e06f7a12c8d4ae1de62861dbfeadf4f6b52b1cfd6801e548bc1d08782c1451.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Findings_and_Order_2022-11-30_20240429164049.zip |
| 4336 | 27-CR-22-4879 | 2022-06-07 | MCRO_27-CR-22-4879_Findings and Order_2022-06-07_20240429040032.pdf | Book Antiqua Negreta | True Type Font | Findings and Order | d1e06f7a12c8d4ae1de62861dbfeadf4f6b52b1cfd6801e548bc1d08782c1451 | .ttf | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/d1e06f7a12c8d4ae1de62861dbfeadf4f6b52b1cfd6801e548bc1d08782c1451.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Findings_and_Order_2022-06-07_20240429040032.zip |
| 4337 | 27-CR-18-18396 | 2021-09-07 | MCRO_27-CR-18-18396_Findings and Order_2021-09-07_20240430092943.pdf | Book Antiqua Negreta | True Type Font | Findings and Order | d85226137c53579f37f2c87321a4ff209a309a82330591d9457774d7d697befc | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/d85226137c53579f37f2c87321a4ff209a309a82330591d9457774d7d697befc.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Findings_and_Order_2021-09-07_20240430092943.zip |
| 4338 | 27-CR-20-19196 | 2021-05-18 | MCRO_27-CR-20-19196_Findings and Order_2021-05-18_20240430090055.pdf | Book Antiqua Negreta | True Type Font | Findings and Order | d85226137c53579f37f2c87321a4ff209a309a82330591d9457774d7d697befc | .ttf | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/d85226137c53579f37f2c87321a4ff209a309a82330591d9457774d7d697befc.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Findings_and_Order_2021-05-18_20240430090055.zip |
| 4339 | 27-CR-20-23239 | 2020-12-15 | MCRO_27-CR-20-23239_Findings and Order_2020-12-15_20240430090437.pdf | Book Antiqua Negreta | True Type Font | Findings and Order | d85226137c53579f37f2c87321a4ff209a309a82330591d9457774d7d697befc | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/d85226137c53579f37f2c87321a4ff209a309a82330591d9457774d7d697befc.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Findings_and_Order_2020-12-15_20240430090437.zip |
| 4340 | 27-CR-20-23239 | 2021-09-21 | MCRO_27-CR-20-23239_Findings and Order_2021-09-21_20240430090431.pdf | Book Antiqua Negreta | True Type Font | Findings and Order | d85226137c53579f37f2c87321a4ff209a309a82330591d9457774d7d697befc | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/d85226137c53579f37f2c87321a4ff209a309a82330591d9457774d7d697befc.ttf | /font-0165.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Findings_and_Order_2021-09-21_20240430090431.zip |
| 4341 | 27-CR-20-27550 | 2021-04-06 | MCRO_27-CR-20-27550_Findings and Order_2021-04-06_20240430090717.pdf | Book Antiqua Negreta | True Type Font | Findings and Order | d85226137c53579f37f2c87321a4ff209a309a82330591d9457774d7d697befc | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/d85226137c53579f37f2c87321a4ff209a309a82330591d9457774d7d697befc.ttf | /font-0173.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Findings_and_Order_2021-04-06_20240430090717.zip |
| 4342 | 27-CR-20-6517 | 2021-08-24 | MCRO_27-CR-20-6517_Findings and Order_2021-08-24_20240430085217.pdf | Book Antiqua Negreta | True Type Font | Findings and Order | d85226137c53579f37f2c87321a4ff209a309a82330591d9457774d7d697befc | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/d85226137c53579f37f2c87321a4ff209a309a82330591d9457774d7d697befc.ttf | /font-0200.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Findings_and_Order_2021-08-24_20240430085217.zip |
| 4343 | 27-CR-21-6229 | 2021-04-13 | MCRO_27-CR-21-6229_Findings and Order_2021-04-13_20240430080234.pdf | Book Antiqua Negreta | True Type Font | Findings and Order | d85226137c53579f37f2c87321a4ff209a309a82330591d9457774d7d697befc | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/d85226137c53579f37f2c87321a4ff209a309a82330591d9457774d7d697befc.ttf | /font-0177.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Findings_and_Order_2021-04-13_20240430080234.zip |
| 4344 | 27-CR-21-8412 | 2021-08-31 | MCRO_27-CR-21-8412_Findings and Order_2021-08-31_20240430081759.pdf | Book Antiqua Negreta | True Type Font | Findings and Order | d85226137c53579f37f2c87321a4ff209a309a82330591d9457774d7d697befc | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/d85226137c53579f37f2c87321a4ff209a309a82330591d9457774d7d697befc.ttf | /font-0161.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Findings_and_Order_2021-08-31_20240430081759.zip |
| 4345 | 27-CR-21-6904 | 2022-06-14 | MCRO_27-CR-21-6904_Findings and Order_2022-06-14_20240430080501.pdf | Book Antiqua Negreta | True Type Font | Findings and Order | e0b4671e675aca5b21e8a5a423ec9f5ef8d59162dc4d68c2dc95e70edd2ea863 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/e0b4671e675aca5b21e8a5a423ec9f5ef8d59162dc4d68c2dc95e70edd2ea863.ttf | /font-0204.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Findings_and_Order_2022-06-14_20240430080501.zip |
| 4346 | 27-CR-21-8067 | 2022-06-14 | MCRO_27-CR-21-8067_Findings and Order_2022-06-14_20240430080645.pdf | Book Antiqua Negreta | True Type Font | Findings and Order | e0b4671e675aca5b21e8a5a423ec9f5ef8d59162dc4d68c2dc95e70edd2ea863 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/e0b4671e675aca5b21e8a5a423ec9f5ef8d59162dc4d68c2dc95e70edd2ea863.ttf | /font-0204.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Findings_and_Order_2022-06-14_20240430080645.zip |
| 4347 | 27-CR-21-8227 | 2022-06-14 | MCRO_27-CR-21-8227_Findings and Order_2022-06-14_20240430080738.pdf | Book Antiqua Negreta | True Type Font | Findings and Order | e0b4671e675aca5b21e8a5a423ec9f5ef8d59162dc4d68c2dc95e70edd2ea863 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/e0b4671e675aca5b21e8a5a423ec9f5ef8d59162dc4d68c2dc95e70edd2ea863.ttf | /font-0204.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Findings_and_Order_2022-06-14_20240430080738.zip |
| 4348 | 27-CR-21-8228 | 2022-06-14 | MCRO_27-CR-21-8228_Findings and Order_2022-06-14_20240430080831.pdf | Book Antiqua Negreta | True Type Font | Findings and Order | e0b4671e675aca5b21e8a5a423ec9f5ef8d59162dc4d68c2dc95e70edd2ea863 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/e0b4671e675aca5b21e8a5a423ec9f5ef8d59162dc4d68c2dc95e70edd2ea863.ttf | /font-0204.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Findings_and_Order_2022-06-14_20240430080831.zip |
| 4349 | 27-CR-21-8229 | 2022-06-14 | MCRO_27-CR-21-8229_Findings and Order_2022-06-14_20240430081529.pdf | Book Antiqua Negreta | True Type Font | Findings and Order | e0b4671e675aca5b21e8a5a423ec9f5ef8d59162dc4d68c2dc95e70edd2ea863 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/e0b4671e675aca5b21e8a5a423ec9f5ef8d59162dc4d68c2dc95e70edd2ea863.ttf | /font-0204.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Findings_and_Order_2022-06-14_20240430081529.zip |
| 4350 | 27-CR-21-8230 | 2022-06-14 | MCRO_27-CR-21-8230_Findings and Order_2022-06-14_20240430081646.pdf | Book Antiqua Negreta | True Type Font | Findings and Order | e0b4671e675aca5b21e8a5a423ec9f5ef8d59162dc4d68c2dc95e70edd2ea863 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/e0b4671e675aca5b21e8a5a423ec9f5ef8d59162dc4d68c2dc95e70edd2ea863.ttf | /font-0204.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Findings_and_Order_2022-06-14_20240430081646.zip |
| 4351 | 27-CR-21-8511 | 2022-06-14 | MCRO_27-CR-21-8511_Findings and Order_2022-06-14_20240430082020.pdf | Book Antiqua Negreta | True Type Font | Findings and Order | e0b4671e675aca5b21e8a5a423ec9f5ef8d59162dc4d68c2dc95e70edd2ea863 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/e0b4671e675aca5b21e8a5a423ec9f5ef8d59162dc4d68c2dc95e70edd2ea863.ttf | /font-0204.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Findings_and_Order_2022-06-14_20240430082020.zip |
| 4352 | 27-CR-18-19274 | 2020-09-04 | MCRO_27-CR-18-19274_Findings of Fact, Conclusions of Law and Order_2020-09-04_20240430093054.pdf | Book Antiqua Negreta | True Type Font | Findings of Fact, Conclusions of Law and Order | 7531f5faa9a46a8b8d02e8a903e7f51de2e6b4b2e5e1e04e04562dedc58ea2b2 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/7531f5faa9a46a8b8d02e8a903e7f51de2e6b4b2e5e1e04e04562dedc58ea2b2.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Findings_of_Fact,_Conclusions_of_Law_and_Order_2020-09-04_20240430093054.zip |
| 4353 | 27-CR-18-19274 | 2020-09-04 | MCRO_27-CR-18-19274_Findings of Fact, Conclusions of Law and Order_2020-09-04_20240430093054.pdf | Book Antiqua Negreta | True Type Font | Findings of Fact, Conclusions of Law and Order | 7531f5faa9a46a8b8d02e8a903e7f51de2e6b4b2e5e1e04e04562dedc58ea2b2 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/7531f5faa9a46a8b8d02e8a903e7f51de2e6b4b2e5e1e04e04562dedc58ea2b2.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Findings_of_Fact,_Conclusions_of_Law_and_Order_2020-09-04_20240430093054.zip |
| 4354 | 27-CR-20-423 | 2020-09-04 | MCRO_27-CR-20-423_Findings of Fact, Conclusions of Law and Order_2020-09-04_20240430084819.pdf | Book Antiqua Negreta | True Type Font | Findings of Fact, Conclusions of Law and Order | 7531f5faa9a46a8b8d02e8a903e7f51de2e6b4b2e5e1e04e04562dedc58ea2b2 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/7531f5faa9a46a8b8d02e8a903e7f51de2e6b4b2e5e1e04e04562dedc58ea2b2.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Findings_of_Fact,_Conclusions_of_Law_and_Order_2020-09-04_20240430084819.zip |
| 4355 | 27-CR-20-423 | 2020-09-04 | MCRO_27-CR-20-423_Findings of Fact, Conclusions of Law and Order_2020-09-04_20240430084819.pdf | Book Antiqua Negreta | True Type Font | Findings of Fact, Conclusions of Law and Order | 7531f5faa9a46a8b8d02e8a903e7f51de2e6b4b2e5e1e04e04562dedc58ea2b2 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/7531f5faa9a46a8b8d02e8a903e7f51de2e6b4b2e5e1e04e04562dedc58ea2b2.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Findings_of_Fact,_Conclusions_of_Law_and_Order_2020-09-04_20240430084819.zip |
| 4356 | 27-CR-18-19274 | 2022-02-25 | MCRO_27-CR-18-19274_Findings of Fact, Conclusions of Law and Order_2022-02-25_20240430093042.pdf | Book Antiqua Negreta | True Type Font | Findings of Fact, Conclusions of Law and Order | a287aead124079afaa95de6df329c0d367e97053c746647b6aaab16d513df96a | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/a287aead124079afaa95de6df329c0d367e97053c746647b6aaab16d513df96a.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-02-25_20240430093042.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4357 | 27-CR-18-19274 | 2022-02-25 | MCRO_27-CR-18-19274_Findings of Fact, Conclusions of Law and Order_2022-02-25_20240430093042.pdf | Book Antiqua Negreta | True Type Font | Findings of Fact, Conclusions of Law and Order | a287aead124079afaa95de6df329c0d367e97053c746647b6aaab16d513df96a | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/a287aead124079afaa95de6df329c0d367e97053c746647b6aaab16d513df96a.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-02-25_20240430093042.zip |
| 4358 | 27-CR-20-423 | 2022-02-25 | MCRO_27-CR-20-423_Findings of Fact, Conclusions of Law and Order_2022-02-25_20240430084808.pdf | Book Antiqua Negreta | True Type Font | Findings of Fact, Conclusions of Law and Order | a287aead124079afaa95de6df329c0d367e97053c746647b6aaab16d513df96a | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/a287aead124079afaa95de6df329c0d367e97053c746647b6aaab16d513df96a.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-02-25_20240430084808.zip |
| 4359 | 27-CR-20-423 | 2022-02-25 | MCRO_27-CR-20-423_Findings of Fact, Conclusions of Law and Order_2022-02-25_20240430084808.pdf | Book Antiqua Negreta | True Type Font | Findings of Fact, Conclusions of Law and Order | a287aead124079afaa95de6df329c0d367e97053c746647b6aaab16d513df96a | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/a287aead124079afaa95de6df329c0d367e97053c746647b6aaab16d513df96a.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-02-25_20240430084808.zip |
| 4360 | 27-CR-19-28883 | 2022-09-07 | MCRO_27-CR-19-28883_Order-Other_2022-09-07_20240430092349.pdf | Book Antiqua Negreta | True Type Font | Order-Other | 61f9dd81a4f9160243ceb7441f3d5d07ad9fdf6449a3944d498fb524e5774c62 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/61f9dd81a4f9160243ceb7441f3d5d07ad9fdf6449a3944d498fb524e5774c62.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Other_2022-09-07_20240430092349.zip |
| 4361 | 27-CR-21-13795 | 2022-09-07 | MCRO_27-CR-21-13795_Order-Other_2022-09-07_20240430082435.pdf | Book Antiqua Negreta | True Type Font | Order-Other | 61f9dd81a4f9160243ceb7441f3d5d07ad9fdf6449a3944d498fb524e5774c62 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/61f9dd81a4f9160243ceb7441f3d5d07ad9fdf6449a3944d498fb524e5774c62.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order-Other_2022-09-07_20240430082435.zip |
| 4362 | 27-CR-21-20637 | 2022-02-17 | MCRO_27-CR-21-20637_Order-Other_2022-02-17_20240430083255.pdf | Book Antiqua Negreta | True Type Font | Order-Other | 61f9dd81a4f9160243ceb7441f3d5d07ad9fdf6449a3944d498fb524e5774c62 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/61f9dd81a4f9160243ceb7441f3d5d07ad9fdf6449a3944d498fb524e5774c62.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Other_2022-02-17_20240430083255.zip |
| 4363 | 27-CR-22-7797 | 2022-12-09 | MCRO_27-CR-22-7797_Order-Other_2022-12-09_20240429040530.pdf | Book Antiqua Negreta | True Type Font | Order-Other | 61f9dd81a4f9160243ceb7441f3d5d07ad9fdf6449a3944d498fb524e5774c62 | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/61f9dd81a4f9160243ceb7441f3d5d07ad9fdf6449a3944d498fb524e5774c62.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Other_2022-12-09_20240429040530.zip |
| 4364 | 27-CR-22-15358 | 2023-02-14 | MCRO_27-CR-22-15358_Correspondence for Judicial Approval_2023-02-14_20240429161727.pdf | Book Antiqua, Italic | True Type Font | Correspondence for Judicial Approval | a08cca109aa8469c29635e143d2aea885d9a42c49467537c12bb77990803d7cd | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/a08cca109aa8469c29635e143d2aea885d9a42c49467537c12bb77990803d7cd.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Correspondence_for_Judicial_Approval_2023-02-14_20240429161727.zip |
| 4365 | 27-CR-22-15358 | 2023-02-14 | MCRO_27-CR-22-15358_Correspondence for Judicial Approval_2023-02-14_20240429161727.pdf | Book Antiqua, Italic | True Type Font | Correspondence for Judicial Approval | a08cca109aa8469c29635e143d2aea885d9a42c49467537c12bb77990803d7cd | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/a08cca109aa8469c29635e143d2aea885d9a42c49467537c12bb77990803d7cd.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Correspondence_for_Judicial_Approval_2023-02-14_20240429161727.zip |
| 4366 | 27-CR-22-15358 | 2023-02-14 | MCRO_27-CR-22-15358_Correspondence for Judicial Approval_2023-02-14_20240429161727.pdf | Book Antiqua, Regular | True Type Font | Correspondence for Judicial Approval | 0baf68e63048add71b83f015889834607b3b3726eef6594180fd44697bcdf6d5 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/0baf68e63048add71b83f015889834607b3b3726eef6594180fd44697bcdf6d5.ttf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Correspondence_for_Judicial_Approval_2023-02-14_20240429161727.zip |
| 4367 | 27-CR-22-15358 | 2023-02-14 | MCRO_27-CR-22-15358_Correspondence for Judicial Approval_2023-02-14_20240429161727.pdf | Book Antiqua, Regular | True Type Font | Correspondence for Judicial Approval | 0baf68e63048add71b83f015889834607b3b3726eef6594180fd44697bcdf6d5 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/0baf68e63048add71b83f015889834607b3b3726eef6594180fd44697bcdf6d5.ttf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Correspondence_for_Judicial_Approval_2023-02-14_20240429161727.zip |
| 4368 | 27-CR-22-13941 | 2023-05-10 | MCRO_27-CR-22-13941_Finding of Incompetency and Order_2023-05-10_20240429161312.pdf | Book Antiqua, Regular | True Type Font | Finding of Incompetency and Order | d58f12e23e8bfa4243f4b7a038808b6da2042325f70a3e174d443a41c898b3d3 | .ttf | Dormant | TIA TIAUNNA PAYNE | KHAN, ATIF AHMED | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/d58f12e23e8bfa4243f4b7a038808b6da2042325f70a3e174d443a41c898b3d3.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Finding_of_Incompetency_and_Order_2023-05-10_20240429161312.zip |
| 4369 | 27-CR-23-21403 | 2024-04-26 | MCRO_27-CR-23-21403_Finding of Incompetency and Order_2024-04-26_20240430074932.pdf | Book Antiqua, Regular | True Type Font | Finding of Incompetency and Order | d58f12e23e8bfa4243f4b7a038808b6da2042325f70a3e174d443a41c898b3d3 | .ttf | Dormant | PETER JAHAN LEHMEYER | INZ, JULIA M | TALLEN, STEVEN M | MnCourtFraud.com/File/d58f12e23e8bfa4243f4b7a038808b6da2042325f70a3e174d443a41c898b3d3.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Finding_of_Incompetency_and_Order_2024-04-26_20240430074932.zip |
| 4370 | 27-CR-23-3198 | 2023-12-06 | MCRO_27-CR-23-3198_Finding of Incompetency and Order_2023-12-06_20240430072732.pdf | Book Antiqua, Regular | True Type Font | Finding of Incompetency and Order | d58f12e23e8bfa4243f4b7a038808b6da2042325f70a3e174d443a41c898b3d3 | .ttf | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/d58f12e23e8bfa4243f4b7a038808b6da2042325f70a3e174d443a41c898b3d3.ttf | /font-0034.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Finding_of_Incompetency_and_Order_2023-12-06_20240430072732.zip |
| 4371 | 27-CR-23-3459 | 2023-05-12 | MCRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.pdf | Book Antiqua, Regular | True Type Font | Order-Other | d58f12e23e8bfa4243f4b7a038808b6da2042325f70a3e174d443a41c898b3d3 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/d58f12e23e8bfa4243f4b7a038808b6da2042325f70a3e174d443a41c898b3d3.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.zip |
| 4372 | 27-CR-23-3460 | 2023-05-12 | MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf | Book Antiqua, Regular | True Type Font | Order-Other | d58f12e23e8bfa4243f4b7a038808b6da2042325f70a3e174d443a41c898b3d3 | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/d58f12e23e8bfa4243f4b7a038808b6da2042325f70a3e174d443a41c898b3d3.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.zip |
| 4373 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Bookman Old Style | True Type Font | Order for Conditional Release | 3fac01e891ee0d5ddd3be6ce9ebe7cd51951e5d87be78dc16fb4a8a122685c92 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/3fac01e891ee0d5ddd3be6ce9ebe7cd51951e5d87be78dc16fb4a8a122685c92.ttf | /font-0263.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 4374 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Bookman Old Style | True Type Font | Order for Conditional Release | 3fac01e891ee0d5ddd3be6ce9ebe7cd51951e5d87be78dc16fb4a8a122685c92 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/3fac01e891ee0d5ddd3be6ce9ebe7cd51951e5d87be78dc16fb4a8a122685c92.ttf | /font-0265.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 4375 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Bookman Old Style Bold | True Type Font | Order for Conditional Release | 9002841e1647872e9c59f3386ebe6b88baf3fe0049857a910621143d03b1b9bf | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/9002841e1647872e9c59f3386ebe6b88baf3fe0049857a910621143d03b1b9bf.ttf | /font-0262.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 4376 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Bookman Old Style Bold | True Type Font | Order for Conditional Release | 9002841e1647872e9c59f3386ebe6b88baf3fe0049857a910621143d03b1b9bf | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/9002841e1647872e9c59f3386ebe6b88baf3fe0049857a910621143d03b1b9bf.ttf | /font-0264.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 4377 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Bookman Old Style Bold Italic | True Type Font | Order for Conditional Release | 87682320b6d8719eb39d2b44a24dd250bba110e64aefe40203efb566bfb4c168 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/87682320b6d8719eb39d2b44a24dd250bba110e64aefe40203efb566bfb4c168.ttf | /font-0261.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 4378 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Bookman Old Style Bold Italic | True Type Font | Order for Conditional Release | 87682320b6d8719eb39d2b44a24dd250bba110e64aefe40203efb566bfb4c168 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/87682320b6d8719eb39d2b44a24dd250bba110e64aefe40203efb566bfb4c168.ttf | /font-0263.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 4379 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Bookman Old Style Italic | True Type Font | Order for Conditional Release | f706243c522b89055f88b05ea8f4316cad5dd941d9b128895f5140d91f43d587 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/f706243c522b89055f88b05ea8f4316cad5dd941d9b128895f5140d91f43d587.ttf | /font-0260.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 4380 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Bookman Old Style Italic | True Type Font | Order for Conditional Release | f706243c522b89055f88b05ea8f4316cad5dd941d9b128895f5140d91f43d587 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/f706243c522b89055f88b05ea8f4316cad5dd941d9b128895f5140d91f43d587.ttf | /font-0262.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 4381 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | BookshelfSymbolSeven | True Type Font | Order for Conditional Release | d92b5698e7290fa6358b66700799197a2449ec4e096c3ba0d7f4bdca350505c9 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/d92b5698e7290fa6358b66700799197a2449ec4e096c3ba0d7f4bdca350505c9.ttf | /font-0259.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 4382 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | BookshelfSymbolSeven | True Type Font | Order for Conditional Release | d92b5698e7290fa6358b66700799197a2449ec4e096c3ba0d7f4bdca350505c9 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/d92b5698e7290fa6358b66700799197a2449ec4e096c3ba0d7f4bdca350505c9.ttf | /font-0261.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 4383 | 27-CR-21-9235 | 2023-12-19 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-12-19_20240430082104.pdf | BQTJQR+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 70691b469721eba99268736758736b76601dee0697d1af0db1f5c476646dd7a4 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/70691b469721eba99268736758736b76601dee0697d1af0db1f5c476646dd7a4.ttf | /font-0083.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240430082104.zip |
| 4384 | 27-CR-23-2152 | 2023-12-19 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-12-19_20240430072535.pdf | BQTJQR+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 70691b469721eba99268736758736b76601dee0697d1af0db1f5c476646dd7a4 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/70691b469721eba99268736758736b76601dee0697d1af0db1f5c476646dd7a4.ttf | /font-0083.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240430072535.zip |
| 4385 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Bradley Hand ITC | True Type Font | Order for Conditional Release | 84e85cfc7a271706ceda8faf968ac820f87aa9f5056195e4df2c13cbb7646337 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/84e85cfc7a271706ceda8faf968ac820f87aa9f5056195e4df2c13cbb7646337.ttf | /font-0258.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 4386 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Bradley Hand ITC | True Type Font | Order for Conditional Release | 84e85cfc7a271706ceda8faf968ac820f87aa9f5056195e4df2c13cbb7646337 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/84e85cfc7a271706ceda8faf968ac820f87aa9f5056195e4df2c13cbb7646337.ttf | /font-0260.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 4387 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Britannic Bold | True Type Font | Order for Conditional Release | 48ecbf48b05f1f1ec502dbc95e8a3c07e6b09cf51e7d1145af5eb7295b9fc32e | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/48ecbf48b05f1f1ec502dbc95e8a3c07e6b09cf51e7d1145af5eb7295b9fc32e.ttf | /font-0257.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 4388 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Britannic Bold | True Type Font | Order for Conditional Release | 48ecbf48b05f1f1ec502dbc95e8a3c07e6b09cf51e7d1145af5eb7295b9fc32e | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/48ecbf48b05f1f1ec502dbc95e8a3c07e6b09cf51e7d1145af5eb7295b9fc32e.ttf | /font-0259.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 4389 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Broadway | True Type Font | Order for Conditional Release | aa456e98a33bbe94105997968b939d8e69aa8c8a2ecfb53cc86c1a569308471f | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/aa456e98a33bbe94105997968b939d8e69aa8c8a2ecfb53cc86c1a569308471f.ttf | /font-0256.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4390 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Broadway | True Type Font | Order for Conditional Release | aa456e98a33bbe94105997968b939d8e69aa8c8a2ecfb53cc86c1a569308471f | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/aa456e98a33bbe94105997968b939d8e69aa8c8a2ecfb53cc86c1a569308471f.ttf | /font-0258.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 4391 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Brush Script MT Italic | True Type Font | Order for Conditional Release | cdc092f16c61fdd96e3b1b1e56c3fd4cc10b69728e81dd2156fabc523e137ad7 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/cdc092f16c61fdd96e3b1b1e56c3fd4cc10b69728e81dd2156fabc523e137ad7.ttf | /font-0255.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 4392 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Brush Script MT Italic | True Type Font | Order for Conditional Release | cdc092f16c61fdd96e3b1b1e56c3fd4cc10b69728e81dd2156fabc523e137ad7 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/cdc092f16c61fdd96e3b1b1e56c3fd4cc10b69728e81dd2156fabc523e137ad7.ttf | /font-0257.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 4393 | 27-CR-20-3244 | 2023-08-25 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-08-25_20240430085006.pdf | BUBUBQ+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 1b45ad1e52a45582a5832b0fae2a47e7032207bbc9dad4ce2fd954de750beeb2 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1b45ad1e52a45582a5832b0fae2a47e7032207bbc9dad4ce2fd954de750beeb2.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430085006.zip |
| 4394 | 27-CR-21-1977 | 2023-08-25 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2023-08-25_20240430075556.pdf | BUBUBQ+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 1b45ad1e52a45582a5832b0fae2a47e7032207bbc9dad4ce2fd954de750beeb2 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1b45ad1e52a45582a5832b0fae2a47e7032207bbc9dad4ce2fd954de750beeb2.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430075556.zip |
| 4395 | 27-CR-21-1978 | 2023-08-25 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2023-08-25_20240430075709.pdf | BUBUBQ+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 1b45ad1e52a45582a5832b0fae2a47e7032207bbc9dad4ce2fd954de750beeb2 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1b45ad1e52a45582a5832b0fae2a47e7032207bbc9dad4ce2fd954de750beeb2.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430075709.zip |
| 4396 | 27-CR-22-20033 | 2023-08-25 | MCRO_27-CR-22-20033_Notice of Remote Hearing with Instructions_2023-08-25_20240429162649.pdf | BUBUBQ+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 1b45ad1e52a45582a5832b0fae2a47e7032207bbc9dad4ce2fd954de750beeb2 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1b45ad1e52a45582a5832b0fae2a47e7032207bbc9dad4ce2fd954de750beeb2.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240429162649.zip |
| 4397 | 27-CR-20-6301 | 2023-06-05 | MCRO_27-CR-20-6301_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430085133.pdf | BVLELB+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 81e5704c46a8fe5374fe2381fbca80bd72dc84879b1746ae8ce987045f68fdeb | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | COLE, CLAIR F | MnCourtFraud.com/File/81e5704c46a8fe5374fe2381fbca80bd72dc84879b1746ae8ce987045f68fdeb.ttf | /font-0368.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430085133.zip |
| 4398 | 27-CR-21-6382 | 2023-06-05 | MCRO_27-CR-21-6382_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430080313.pdf | BVLELB+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 81e5704c46a8fe5374fe2381fbca80bd72dc84879b1746ae8ce987045f68fdeb | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/81e5704c46a8fe5374fe2381fbca80bd72dc84879b1746ae8ce987045f68fdeb.ttf | /font-0368.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430080313.zip |
| 4399 | 27-CR-21-928 | 2023-06-05 | MCRO_27-CR-21-928_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430075148.pdf | BVLELB+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 81e5704c46a8fe5374fe2381fbca80bd72dc84879b1746ae8ce987045f68fdeb | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/81e5704c46a8fe5374fe2381fbca80bd72dc84879b1746ae8ce987045f68fdeb.ttf | /font-0368.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-928_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430075148.zip |
| 4400 | 27-CR-22-4239 | 2023-06-05 | MCRO_27-CR-22-4239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240429035804.pdf | BVLELB+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 81e5704c46a8fe5374fe2381fbca80bd72dc84879b1746ae8ce987045f68fdeb | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/81e5704c46a8fe5374fe2381fbca80bd72dc84879b1746ae8ce987045f68fdeb.ttf | /font-0368.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240429035804.zip |
| 4401 | 27-CR-23-2073 | 2023-06-05 | MCRO_27-CR-23-2073_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430072455.pdf | BVLELB+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 81e5704c46a8fe5374fe2381fbca80bd72dc84879b1746ae8ce987045f68fdeb | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SPONHEIM, ROLF ALLAN | MnCourtFraud.com/File/81e5704c46a8fe5374fe2381fbca80bd72dc84879b1746ae8ce987045f68fdeb.ttf | /font-0368.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430072455.zip |
| 4402 | 27-CR-20-6517 | 2023-03-08 | MCRO_27-CR-20-6517_Finding of Incompetency and Order_2023-03-08_20240430085208.pdf | BXGNTG+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | b61587211ae7226b7a0a9d25541450b6eaa2db1b685d2d6aeaadbeb64178e808 | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/b61587211ae7226b7a0a9d25541450b6eaa2db1b685d2d6aeaadbeb64178e808.ttf | /font-0159.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Finding_of_Incompetency_and_Order_2023-03-08_20240430085208.zip |
| 4403 | 27-CR-21-23131 | 2023-03-08 | MCRO_27-CR-21-23131_Finding of Incompetency and Order_2023-03-08_20240430083650.pdf | BXGNTG+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | b61587211ae7226b7a0a9d25541450b6eaa2db1b685d2d6aeaadbeb64178e808 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/b61587211ae7226b7a0a9d25541450b6eaa2db1b685d2d6aeaadbeb64178e808.ttf | /font-0159.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Finding_of_Incompetency_and_Order_2023-03-08_20240430083650.zip |
| 4404 | 27-CR-22-24627 | 2023-03-08 | MCRO_27-CR-22-24627_Finding of Incompetency and Order_2023-03-08_20240429164355.pdf | BXGNTG+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | b61587211ae7226b7a0a9d25541450b6eaa2db1b685d2d6aeaadbeb64178e808 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/b61587211ae7226b7a0a9d25541450b6eaa2db1b685d2d6aeaadbeb64178e808.ttf | /font-0159.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Finding_of_Incompetency_and_Order_2023-03-08_20240429164355.zip |
| 4405 | 27-CR-20-26577 | 2024-01-10 | MCRO_27-CR-20-26577_Amended Order_2024-01-10_20240430090600.pdf | Calibri | True Type Font | Amended Order | 521d9f989a2a6b8351397545073b3c1d33034af2514d622d98963914168b6528 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/521d9f989a2a6b8351397545073b3c1d33034af2514d622d98963914168b6528.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Amended_Order_2024-01-10_20240430090600.zip |
| 4406 | 27-CR-20-26577 | 2024-01-12 | MCRO_27-CR-20-26577_Amended Order_2024-01-12_20240430090558.pdf | Calibri | True Type Font | Amended Order | 521d9f989a2a6b8351397545073b3c1d33034af2514d622d98963914168b6528 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/521d9f989a2a6b8351397545073b3c1d33034af2514d622d98963914168b6528.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Amended_Order_2024-01-12_20240430090558.zip |
| 4407 | 27-CR-22-20033 | 2022-12-05 | MCRO_27-CR-22-20033_Amended Order_2022-12-05_20240429162654.pdf | Calibri | True Type Font | Amended Order | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Amended_Order_2022-12-05_20240429162654.zip |
| 4408 | 27-CR-18-26530 | 2020-05-24 | MCRO_27-CR-18-26530_Amended Order_2020-05-24_20240430093400.pdf | Calibri | True Type Font | Amended Order | b882a6ce58a1eb1755724c1cb3886ee22bc163f2fd41527caf8f300f3464a174 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/b882a6ce58a1eb1755724c1cb3886ee22bc163f2fd41527caf8f300f3464a174.ttf | /font-0241.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Amended_Order_2020-05-24_20240430093400.zip |
| 4409 | 27-CR-19-9270 | 2020-05-24 | MCRO_27-CR-19-9270_Amended Order_2020-05-24_20240430091459.pdf | Calibri | True Type Font | Amended Order | b882a6ce58a1eb1755724c1cb3886ee22bc163f2fd41527caf8f300f3464a174 | .ttf | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/b882a6ce58a1eb1755724c1cb3886ee22bc163f2fd41527caf8f300f3464a174.ttf | /font-0241.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Amended_Order_2020-05-24_20240430091459.zip |
| 4410 | 27-CR-20-23239 | 2020-12-15 | MCRO_27-CR-20-23239_Amended Order_2020-12-15_20240430090436.pdf | Calibri | True Type Font | Amended Order | b882a6ce58a1eb1755724c1cb3886ee22bc163f2fd41527caf8f300f3464a174 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/b882a6ce58a1eb1755724c1cb3886ee22bc163f2fd41527caf8f300f3464a174.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Amended_Order_2020-12-15_20240430090436.zip |
| 4411 | 27-CR-19-22615 | 2024-01-23 | MCRO_27-CR-19-22615_Correspondence_2024-01-23_20240430092135.pdf | Calibri | True Type Font | Correspondence | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Correspondence_2024-01-23_20240430092135.zip |
| 4412 | 27-CR-20-26577 | 2023-01-20 | MCRO_27-CR-20-26577_Correspondence_2023-01-20_20240430090609.pdf | Calibri | True Type Font | Correspondence | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0115.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Correspondence_2023-01-20_20240430090609.zip |
| 4413 | 27-CR-21-23456 | 2022-06-17 | MCRO_27-CR-21-23456_Correspondence_2022-06-17_20240430084330.pdf | Calibri | True Type Font | Correspondence | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0133.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Correspondence_2022-06-17_20240430084330.zip |
| 4414 | 27-CR-22-24045 | 2023-05-03 | MCRO_27-CR-22-24045_Correspondence_2023-05-03_20240429164217.pdf | Calibri | True Type Font | Correspondence | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | CHRISTENSEN, KELSEY RAE | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Correspondence_2023-05-03_20240429164217.zip |
| 4415 | 27-CR-21-1980 | 2021-12-01 | MCRO_27-CR-21-1980_Notice of Appearance_2021-12-01_20240430080013.pdf | Calibri | True Type Font | Notice of Appearance | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Appearance_2021-12-01_20240430080013.zip |
| 4416 | 27-CR-20-13495 | 2021-09-13 | MCRO_27-CR-20-13495_Notice of Bond Forfeiture_2021-09-13_20240430090000.pdf | Calibri | True Type Font | Notice of Bond Forfeiture | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Bond_Forfeiture_2021-09-13_20240430090000.zip |
| 4417 | 27-CR-21-1230 | 2023-01-13 | MCRO_27-CR-21-1230_Notice of Bond Forfeiture_2023-01-13_20240430075435.pdf | Calibri | True Type Font | Notice of Bond Forfeiture | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Bond_Forfeiture_2023-01-13_20240430075435.zip |
| 4418 | 27-CR-21-13752 | 2023-01-13 | MCRO_27-CR-21-13752_Notice of Bond Forfeiture_2023-01-13_20240430082346.pdf | Calibri | True Type Font | Notice of Bond Forfeiture | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Bond_Forfeiture_2023-01-13_20240430082346.zip |
| 4419 | 27-CR-21-3797 | 2023-08-03 | MCRO_27-CR-21-3797_Notice of Bond Forfeiture_2023-08-03_20240430080123.pdf | Calibri | True Type Font | Notice of Bond Forfeiture | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Bond_Forfeiture_2023-08-03_20240430080123.zip |
| 4420 | 27-CR-21-8412 | 2022-10-27 | MCRO_27-CR-21-8412_Notice of Bond Forfeiture_2022-10-27_20240430081748.pdf | Calibri | True Type Font | Notice of Bond Forfeiture | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Bond_Forfeiture_2022-10-27_20240430081748.zip |
| 4421 | 27-CR-21-9235 | 2023-08-03 | MCRO_27-CR-21-9235_Notice of Bond Forfeiture_2023-08-03_20240430082119.pdf | Calibri | True Type Font | Notice of Bond Forfeiture | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Bond_Forfeiture_2023-08-03_20240430082119.zip |
| 4422 | 27-CR-19-11566 | 2023-12-27 | MCRO_27-CR-19-11566_Notice of Case Reassignment_2023-12-27_20240430091557.pdf | Calibri | True Type Font | Notice of Case Reassignment | 37a88140be77ae585c6fa3c1fb1f071e4f6560ecb46776e10642865c7323f0c9 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/37a88140be77ae585c6fa3c1fb1f071e4f6560ecb46776e10642865c7323f0c9.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Case_Reassignment_2023-12-27_20240430091557.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4423 | 27-CR-19-12130 | 2023-12-27 | MCRO_27-CR-19-12130_Notice of Case Reassignment_2023-12-27_20240430091705.pdf | Calibri | True Type Font | Notice of Case Reassignment | 37a88140be77ae585c6fa3c1fb1f071e4f6560ecb46776e10642865c7323f0c9 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/37a88140be77ae585c6fa3c1fb1f071e4f6560ecb46776e10642865c7323f0c9.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Case_Reassignment_2023-12-27_20240430091705.zip |
| 4424 | 27-CR-20-9036 | 2023-12-27 | MCRO_27-CR-20-9036_Notice of Case Reassignment_2023-12-27_20240430085532.pdf | Calibri | True Type Font | Notice of Case Reassignment | 37a88140be77ae585c6fa3c1fb1f071e4f6560ecb46776e10642865c7323f0c9 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/37a88140be77ae585c6fa3c1fb1f071e4f6560ecb46776e10642865c7323f0c9.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Case_Reassignment_2023-12-27_20240430085532.zip |
| 4425 | 27-CR-21-1230 | 2023-12-27 | MCRO_27-CR-21-1230_Notice of Case Reassignment_2023-12-27_20240430075406.pdf | Calibri | True Type Font | Notice of Case Reassignment | 37a88140be77ae585c6fa3c1fb1f071e4f6560ecb46776e10642865c7323f0c9 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/37a88140be77ae585c6fa3c1fb1f071e4f6560ecb46776e10642865c7323f0c9.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Case_Reassignment_2023-12-27_20240430075406.zip |
| 4426 | 27-CR-21-13752 | 2023-12-27 | MCRO_27-CR-21-13752_Notice of Case Reassignment_2023-12-27_20240430082318.pdf | Calibri | True Type Font | Notice of Case Reassignment | 37a88140be77ae585c6fa3c1fb1f071e4f6560ecb46776e10642865c7323f0c9 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/37a88140be77ae585c6fa3c1fb1f071e4f6560ecb46776e10642865c7323f0c9.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Case_Reassignment_2023-12-27_20240430082318.zip |
| 4427 | 27-CR-18-18396 | 2020-11-03 | MCRO_27-CR-18-18396_Notice of Hearing_2020-11-03_20240430092948.pdf | Calibri | True Type Font | Notice of Hearing | 1353513270a633226b001a320ec20b828b104c33ea5bc3ec65cde038632ac8c1 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/1353513270a633226b001a320ec20b828b104c33ea5bc3ec65cde038632ac8c1.ttf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Hearing_2020-11-03_20240430092948.zip |
| 4428 | 27-CR-20-11638 | 2021-06-07 | MCRO_27-CR-20-11638_Notice of Hearing_2021-06-07_20240430085835.pdf | Calibri | True Type Font | Notice of Hearing | 1353513270a633226b001a320ec20b828b104c33ea5bc3ec65cde038632ac8c1 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/1353513270a633226b001a320ec20b828b104c33ea5bc3ec65cde038632ac8c1.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Hearing_2021-06-07_20240430085835.zip |
| 4429 | 27-CR-18-18391 | 2022-08-29 | MCRO_27-CR-18-18391_Notice of Hearing_2022-08-29_20240430092730.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Hearing_2022-08-29_20240430092730.zip |
| 4430 | 27-CR-18-18391 | 2022-09-15 | MCRO_27-CR-18-18391_Notice of Hearing_2022-09-15_20240430092729.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Hearing_2022-09-15_20240430092729.zip |
| 4431 | 27-CR-18-18391 | 2022-09-21 | MCRO_27-CR-18-18391_Notice of Hearing_2022-09-21_20240430092726.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Hearing_2022-09-21_20240430092726.zip |
| 4432 | 27-CR-18-18396 | 2023-11-08 | MCRO_27-CR-18-18396_Notice of Hearing_2023-11-08_20240430092932.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Hearing_2023-11-08_20240430092932.zip |
| 4433 | 27-CR-18-18396 | 2024-02-09 | MCRO_27-CR-18-18396_Notice of Hearing_2024-02-09_20240430092928.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0288.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Hearing_2024-02-09_20240430092928.zip |
| 4434 | 27-CR-18-18396 | 2024-02-09 | MCRO_27-CR-18-18396_Notice of Hearing_2024-02-09_20240430092929.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0288.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Hearing_2024-02-09_20240430092929.zip |
| 4435 | 27-CR-19-11566 | 2023-08-01 | MCRO_27-CR-19-11566_Notice of Hearing_2023-08-01_20240430091604.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-08-01_20240430091604.zip |
| 4436 | 27-CR-19-11566 | 2023-09-22 | MCRO_27-CR-19-11566_Notice of Hearing_2023-09-22_20240430091602.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-09-22_20240430091602.zip |
| 4437 | 27-CR-19-11566 | 2023-12-14 | MCRO_27-CR-19-11566_Notice of Hearing_2023-12-14_20240430091558.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-12-14_20240430091558.zip |
| 4438 | 27-CR-19-12130 | 2023-08-01 | MCRO_27-CR-19-12130_Notice of Hearing_2023-08-01_20240430091711.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-08-01_20240430091711.zip |
| 4439 | 27-CR-19-12130 | 2023-09-22 | MCRO_27-CR-19-12130_Notice of Hearing_2023-09-22_20240430091709.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-09-22_20240430091709.zip |
| 4440 | 27-CR-19-12130 | 2023-12-14 | MCRO_27-CR-19-12130_Notice of Hearing_2023-12-14_20240430091706.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-12-14_20240430091706.zip |
| 4441 | 27-CR-19-17539 | 2022-08-29 | MCRO_27-CR-19-17539_Notice of Hearing_2022-08-29_20240430091940.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2022-08-29_20240430091940.zip |
| 4442 | 27-CR-19-17539 | 2022-09-15 | MCRO_27-CR-19-17539_Notice of Hearing_2022-09-15_20240430091939.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2022-09-15_20240430091939.zip |
| 4443 | 27-CR-19-17539 | 2022-09-21 | MCRO_27-CR-19-17539_Notice of Hearing_2022-09-21_20240430091937.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2022-09-21_20240430091937.zip |
| 4444 | 27-CR-19-1916 | 2022-08-29 | MCRO_27-CR-19-1916_Notice of Hearing_2022-08-29_20240430091221.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2022-08-29_20240430091221.zip |
| 4445 | 27-CR-19-1916 | 2022-09-15 | MCRO_27-CR-19-1916_Notice of Hearing_2022-09-15_20240430091221.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2022-09-15_20240430091221.zip |
| 4446 | 27-CR-19-1916 | 2022-09-21 | MCRO_27-CR-19-1916_Notice of Hearing_2022-09-21_20240430091218.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2022-09-21_20240430091218.zip |
| 4447 | 27-CR-19-3539 | 2022-08-29 | MCRO_27-CR-19-3539_Notice of Hearing_2022-08-29_20240430091333.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2022-08-29_20240430091333.zip |
| 4448 | 27-CR-19-3539 | 2022-09-15 | MCRO_27-CR-19-3539_Notice of Hearing_2022-09-15_20240430091332.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2022-09-15_20240430091332.zip |
| 4449 | 27-CR-19-3539 | 2022-09-21 | MCRO_27-CR-19-3539_Notice of Hearing_2022-09-21_20240430091330.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2022-09-21_20240430091330.zip |
| 4450 | 27-CR-19-901 | 2023-09-19 | MCRO_27-CR-19-901_Notice of Hearing_2023-09-19_20240430091058.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Hearing_2023-09-19_20240430091058.zip |
| 4451 | 27-CR-20-11638 | 2022-06-08 | MCRO_27-CR-20-11638_Notice of Hearing_2022-06-08_20240430085827.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Hearing_2022-06-08_20240430085827.zip |
| 4452 | 27-CR-20-13495 | 2023-09-19 | MCRO_27-CR-20-13495_Notice of Hearing_2023-09-19_20240430085916.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Hearing_2023-09-19_20240430085916.zip |
| 4453 | 27-CR-20-20851 | 2023-07-19 | MCRO_27-CR-20-20851_Notice of Hearing_2023-07-19_20240430090330.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Hearing_2023-07-19_20240430090330.zip |
| 4454 | 27-CR-20-26577 | 2022-03-17 | MCRO_27-CR-20-26577_Notice of Hearing_2022-03-17_20240430090623.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Hearing_2022-03-17_20240430090623.zip |
| 4455 | 27-CR-20-26577 | 2022-07-12 | MCRO_27-CR-20-26577_Notice of Hearing_2022-07-12_20240430090617.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Hearing_2022-07-12_20240430090617.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4456 | 27-CR-20-26577 | 2023-11-03 | MCRO_27-CR-20-26577_Notice of Hearing_2023-11-03_20240430090604.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Hearing_2023-11-03_20240430090604.zip |
| 4457 | 27-CR-20-26577 | 2023-12-21 | MCRO_27-CR-20-26577_Notice of Hearing_2023-12-21_20240430090602.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Hearing_2023-12-21_20240430090602.zip |
| 4458 | 27-CR-20-26577 | 2024-03-15 | MCRO_27-CR-20-26577_Notice of Hearing_2024-03-15_20240430090553.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Hearing_2024-03-15_20240430090553.zip |
| 4459 | 27-CR-20-3244 | 2022-09-23 | MCRO_27-CR-20-3244_Notice of Hearing_2022-09-23_20240430085014.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-09-23_20240430085014.zip |
| 4460 | 27-CR-20-9036 | 2023-08-01 | MCRO_27-CR-20-9036_Notice of Hearing_2023-08-01_20240430085540.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-08-01_20240430085540.zip |
| 4461 | 27-CR-20-9036 | 2023-09-22 | MCRO_27-CR-20-9036_Notice of Hearing_2023-09-22_20240430085538.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-09-22_20240430085538.zip |
| 4462 | 27-CR-20-9036 | 2023-12-14 | MCRO_27-CR-20-9036_Notice of Hearing_2023-12-14_20240430085535.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-12-14_20240430085535.zip |
| 4463 | 27-CR-21-1230 | 2023-08-01 | MCRO_27-CR-21-1230_Notice of Hearing_2023-08-01_20240430075412.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-08-01_20240430075412.zip |
| 4464 | 27-CR-21-1230 | 2023-09-22 | MCRO_27-CR-21-1230_Notice of Hearing_2023-09-22_20240430075410.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-09-22_20240430075410.zip |
| 4465 | 27-CR-21-1230 | 2023-12-14 | MCRO_27-CR-21-1230_Notice of Hearing_2023-12-14_20240430075407.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-12-14_20240430075407.zip |
| 4466 | 27-CR-21-13752 | 2023-08-01 | MCRO_27-CR-21-13752_Notice of Hearing_2023-08-01_20240430082325.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-08-01_20240430082325.zip |
| 4467 | 27-CR-21-13752 | 2023-09-22 | MCRO_27-CR-21-13752_Notice of Hearing_2023-09-22_20240430082322.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-09-22_20240430082322.zip |
| 4468 | 27-CR-21-13752 | 2023-12-14 | MCRO_27-CR-21-13752_Notice of Hearing_2023-12-14_20240430082319.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-12-14_20240430082319.zip |
| 4469 | 27-CR-21-1977 | 2022-09-23 | MCRO_27-CR-21-1977_Notice of Hearing_2022-09-23_20240430075606.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-09-23_20240430075606.zip |
| 4470 | 27-CR-21-1978 | 2022-09-23 | MCRO_27-CR-21-1978_Notice of Hearing_2022-09-23_20240430075718.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-09-23_20240430075718.zip |
| 4471 | 27-CR-21-1980 | 2024-01-26 | MCRO_27-CR-21-1980_Notice of Hearing_2024-01-26_20240430075950.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0288.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Hearing_2024-01-26_20240430075950.zip |
| 4472 | 27-CR-21-20072 | 2024-01-26 | MCRO_27-CR-21-20072_Notice of Hearing_2024-01-26_20240430083042.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0288.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Hearing_2024-01-26_20240430083042.zip |
| 4473 | 27-CR-21-20529 | 2023-10-17 | MCRO_27-CR-21-20529_Notice of Hearing_2023-10-17_20240430083150.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Hearing_2023-10-17_20240430083150.zip |
| 4474 | 27-CR-21-20988 | 2024-01-26 | MCRO_27-CR-21-20988_Notice of Hearing_2024-01-26_20240430083336.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0288.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Hearing_2024-01-26_20240430083336.zip |
| 4475 | 27-CR-21-21355 | 2024-01-26 | MCRO_27-CR-21-21355_Notice of Hearing_2024-01-26_20240430083443.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0288.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Hearing_2024-01-26_20240430083443.zip |
| 4476 | 27-CR-21-22058 | 2022-08-29 | MCRO_27-CR-21-22058_Notice of Hearing_2022-08-29_20240430083558.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Hearing_2022-08-29_20240430083558.zip |
| 4477 | 27-CR-21-22058 | 2022-09-15 | MCRO_27-CR-21-22058_Notice of Hearing_2022-09-15_20240430083557.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Hearing_2022-09-15_20240430083557.zip |
| 4478 | 27-CR-21-22058 | 2022-09-21 | MCRO_27-CR-21-22058_Notice of Hearing_2022-09-21_20240430083555.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Hearing_2022-09-21_20240430083555.zip |
| 4479 | 27-CR-21-23131 | 2023-09-14 | MCRO_27-CR-21-23131_Notice of Hearing_2023-09-14_20240430083644.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2023-09-14_20240430083644.zip |
| 4480 | 27-CR-21-23131 | 2023-11-29 | MCRO_27-CR-21-23131_Notice of Hearing_2023-11-29_20240430083641.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2023-11-29_20240430083641.zip |
| 4481 | 27-CR-21-23188 | 2024-01-26 | MCRO_27-CR-21-23188_Notice of Hearing_2024-01-26_20240430083735.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0288.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Hearing_2024-01-26_20240430083735.zip |
| 4482 | 27-CR-21-23215 | 2024-01-26 | MCRO_27-CR-21-23215_Notice of Hearing_2024-01-26_20240430084117.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0288.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Hearing_2024-01-26_20240430084117.zip |
| 4483 | 27-CR-21-3797 | 2023-01-19 | MCRO_27-CR-21-3797_Notice of Hearing_2023-01-19_20240430080131.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Hearing_2023-01-19_20240430080131.zip |
| 4484 | 27-CR-21-9235 | 2022-07-20 | MCRO_27-CR-21-9235_Notice of Hearing_2022-07-20_20240430082131.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2022-07-20_20240430082131.zip |
| 4485 | 27-CR-21-9235 | 2022-08-26 | MCRO_27-CR-21-9235_Notice of Hearing_2022-08-26_20240430082130.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2022-08-26_20240430082130.zip |
| 4486 | 27-CR-22-10055 | 2023-07-19 | MCRO_27-CR-22-10055_Notice of Hearing_2023-07-19_20240429152754.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Hearing_2023-07-19_20240429152754.zip |
| 4487 | 27-CR-22-13185 | 2024-04-08 | MCRO_27-CR-22-13185_Notice of Hearing_2024-04-08_20240429161138.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Hearing_2024-04-08_20240429161138.zip |
| 4488 | 27-CR-22-18776 | 2022-10-21 | MCRO_27-CR-22-18776_Notice of Hearing_2022-10-21_20240429162202.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Hearing_2022-10-21_20240429162202.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4489 | 27-CR-22-18776 | 2023-06-13 | MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162152.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0224.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Hearing_2023-06-13_20240429162152.zip |
| 4490 | 27-CR-22-20527 | 2023-11-03 | MCRO_27-CR-22-20527_Notice of Hearing_2023-11-03_20240429162752.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice_of_Hearing_2023-11-03_20240429162752.zip |
| 4491 | 27-CR-22-22963 | 2024-01-26 | MCRO_27-CR-22-22963_Notice of Hearing_2024-01-26_20240429163933.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0288.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Hearing_2024-01-26_20240429163933.zip |
| 4492 | 27-CR-22-24627 | 2023-09-14 | MCRO_27-CR-22-24627_Notice of Hearing_2023-09-14_20240429164351.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Hearing_2023-09-14_20240429164351.zip |
| 4493 | 27-CR-22-24627 | 2023-11-29 | MCRO_27-CR-22-24627_Notice of Hearing_2023-11-29_20240429164348.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Hearing_2023-11-29_20240429164348.zip |
| 4494 | 27-CR-22-4087 | 2024-01-26 | MCRO_27-CR-22-4087_Notice of Hearing_2024-01-26_20240429035254.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0288.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice_of_Hearing_2024-01-26_20240429035254.zip |
| 4495 | 27-CR-22-5532 | 2023-07-03 | MCRO_27-CR-22-5532_Notice of Hearing_2023-07-03_20240429040404.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Hearing_2023-07-03_20240429040404.zip |
| 4496 | 27-CR-22-5532 | 2023-10-17 | MCRO_27-CR-22-5532_Notice of Hearing_2023-10-17_20240429040402.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Hearing_2023-10-17_20240429040402.zip |
| 4497 | 27-CR-22-7953 | 2023-10-17 | MCRO_27-CR-22-7953_Notice of Hearing_2023-10-17_20240429040636.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Notice_of_Hearing_2023-10-17_20240429040636.zip |
| 4498 | 27-CR-23-10954 | 2023-10-18 | MCRO_27-CR-23-10954_Notice of Hearing_2023-10-18_20240430073845.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-10-18_20240430073845.zip |
| 4499 | 27-CR-23-1600 | 2023-05-26 | MCRO_27-CR-23-1600_Notice of Hearing_2023-05-26_20240430072216.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Closed | JIMMY EDWARD SPEARS, III | Herlofsky, Susan | LAFAVOR-MONTEZ, ADRIAN SCOTT | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Notice_of_Hearing_2023-05-26_20240430072216.zip |
| 4500 | 27-CR-23-16927 | 2024-01-26 | MCRO_27-CR-23-16927_Notice of Hearing_2024-01-26_20240430074529.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0288.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Hearing_2024-01-26_20240430074529.zip |
| 4501 | 27-CR-23-2073 | 2023-02-27 | MCRO_27-CR-23-2073_Notice of Hearing_2023-02-27_20240430072457.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SPONHEIM, ROLF ALLAN | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Notice_of_Hearing_2023-02-27_20240430072457.zip |
| 4502 | 27-CR-23-2073 | 2023-03-31 | MCRO_27-CR-23-2073_Notice of Hearing_2023-03-31_20240430072455.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SPONHEIM, ROLF ALLAN | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Notice_of_Hearing_2023-03-31_20240430072455.zip |
| 4503 | 27-CR-23-2152 | 2023-04-20 | MCRO_27-CR-23-2152_Notice of Hearing_2023-04-20_20240430072554.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-04-20_20240430072554.zip |
| 4504 | 27-CR-23-3198 | 2024-04-17 | MCRO_27-CR-23-3198_Notice of Hearing_2024-04-17_20240430072718.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Notice_of_Hearing_2024-04-17_20240430072718.zip |
| 4505 | 27-CR-23-4547 | 2023-07-21 | MCRO_27-CR-23-4547_Notice of Hearing_2023-07-21_20240430073117.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-07-21_20240430073117.zip |
| 4506 | 27-CR-23-4547 | 2023-10-18 | MCRO_27-CR-23-4547_Notice of Hearing_2023-10-18_20240430073110.pdf | Calibri | True Type Font | Notice of Hearing | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-10-18_20240430073110.zip |
| 4507 | 27-CR-18-18391 | 2019-03-06 | MCRO_27-CR-18-18391_Notice of Motion and Motion_2019-03-06_20240430092809.pdf | Calibri | True Type Font | Notice of Motion and Motion | 4488ecb3c469e24dc3c79d4cd590fd5fba8e310be44f590d77f7b900b41ba0a5 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/4488ecb3c469e24dc3c79d4cd590fd5fba8e310be44f590d77f7b900b41ba0a5.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Motion_and_Motion_2019-03-06_20240430092809.zip |
| 4508 | 27-CR-19-1916 | 2019-03-06 | MCRO_27-CR-19-1916_Notice of Motion and Motion_2019-03-06_20240430091247.pdf | Calibri | True Type Font | Notice of Motion and Motion | 4488ecb3c469e24dc3c79d4cd590fd5fba8e310be44f590d77f7b900b41ba0a5 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/4488ecb3c469e24dc3c79d4cd590fd5fba8e310be44f590d77f7b900b41ba0a5.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Motion_and_Motion_2019-03-06_20240430091247.zip |
| 4509 | 27-CR-19-3539 | 2019-03-06 | MCRO_27-CR-19-3539_Notice of Motion and Motion_2019-03-06_20240430091358.pdf | Calibri | True Type Font | Notice of Motion and Motion | 4488ecb3c469e24dc3c79d4cd590fd5fba8e310be44f590d77f7b900b41ba0a5 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/4488ecb3c469e24dc3c79d4cd590fd5fba8e310be44f590d77f7b900b41ba0a5.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Motion_and_Motion_2019-03-06_20240430091358.zip |
| 4510 | 27-CR-21-933 | 2022-11-03 | MCRO_27-CR-21-933_Notice of Motion and Motion_2022-11-03_20240430075232.pdf | Calibri | True Type Font | Notice of Motion and Motion | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Motion_and_Motion_2022-11-03_20240430075232.zip |
| 4511 | 27-CR-20-11638 | 2021-04-05 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-04-05_20240430085836.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 01271d7dc6ea59349ce3484e7240d09cbb1aeace7d82aadafe445ebbc1f25a2d | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/01271d7dc6ea59349ce3484e7240d09cbb1aeace7d82aadafe445ebbc1f25a2d.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-04-05_20240430085836.zip |
| 4512 | 27-CR-20-11638 | 2021-04-05 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-04-05_20240430085836.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 01271d7dc6ea59349ce3484e7240d09cbb1aeace7d82aadafe445ebbc1f25a2d | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/01271d7dc6ea59349ce3484e7240d09cbb1aeace7d82aadafe445ebbc1f25a2d.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-04-05_20240430085836.zip |
| 4513 | 27-CR-21-1977 | 2021-01-29 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-01-29_20240430075632.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 01271d7dc6ea59349ce3484e7240d09cbb1aeace7d82aadafe445ebbc1f25a2d | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/01271d7dc6ea59349ce3484e7240d09cbb1aeace7d82aadafe445ebbc1f25a2d.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-01-29_20240430075632.zip |
| 4514 | 27-CR-21-1977 | 2021-01-29 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-01-29_20240430075632.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 01271d7dc6ea59349ce3484e7240d09cbb1aeace7d82aadafe445ebbc1f25a2d | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/01271d7dc6ea59349ce3484e7240d09cbb1aeace7d82aadafe445ebbc1f25a2d.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-01-29_20240430075632.zip |
| 4515 | 27-CR-21-1978 | 2021-01-29 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-01-29_20240430075740.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 01271d7dc6ea59349ce3484e7240d09cbb1aeace7d82aadafe445ebbc1f25a2d | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/01271d7dc6ea59349ce3484e7240d09cbb1aeace7d82aadafe445ebbc1f25a2d.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-01-29_20240430075740.zip |
| 4516 | 27-CR-21-1978 | 2021-01-29 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-01-29_20240430075740.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 01271d7dc6ea59349ce3484e7240d09cbb1aeace7d82aadafe445ebbc1f25a2d | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/01271d7dc6ea59349ce3484e7240d09cbb1aeace7d82aadafe445ebbc1f25a2d.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-01-29_20240430075740.zip |
| 4517 | 27-CR-21-7676 | 2021-04-19 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-04-19_20240430080552.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 01271d7dc6ea59349ce3484e7240d09cbb1aeace7d82aadafe445ebbc1f25a2d | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/01271d7dc6ea59349ce3484e7240d09cbb1aeace7d82aadafe445ebbc1f25a2d.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2021-04-19_20240430080552.zip |
| 4518 | 27-CR-21-7676 | 2021-04-19 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-04-19_20240430080552.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 01271d7dc6ea59349ce3484e7240d09cbb1aeace7d82aadafe445ebbc1f25a2d | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/01271d7dc6ea59349ce3484e7240d09cbb1aeace7d82aadafe445ebbc1f25a2d.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2021-04-19_20240430080552.zip |
| 4519 | 27-CR-21-928 | 2021-01-14 | MCRO_27-CR-21-928_Notice of Remote Hearing with Instructions_2021-01-14_20240430075152.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 01271d7dc6ea59349ce3484e7240d09cbb1aeace7d82aadafe445ebbc1f25a2d | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/01271d7dc6ea59349ce3484e7240d09cbb1aeace7d82aadafe445ebbc1f25a2d.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-928_Notice_of_Remote_Hearing_with_Instructions_2021-01-14_20240430075152.zip |
| 4520 | 27-CR-21-928 | 2021-01-14 | MCRO_27-CR-21-928_Notice of Remote Hearing with Instructions_2021-01-14_20240430075152.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 01271d7dc6ea59349ce3484e7240d09cbb1aeace7d82aadafe445ebbc1f25a2d | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/01271d7dc6ea59349ce3484e7240d09cbb1aeace7d82aadafe445ebbc1f25a2d.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-928_Notice_of_Remote_Hearing_with_Instructions_2021-01-14_20240430075152.zip |
| 4521 | 27-CR-18-18396 | 2022-02-02 | MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2022-02-02_20240430092939.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2022-02-02_20240430092939.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4522 | 27-CR-18-18396 | 2022-02-02 | MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2022-02-02_20240430092939.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2022-02-02_20240430092939.zip |
| 4523 | 27-CR-19-12466 | 2022-11-16 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2022-11-16_20240430091820.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2022-11-16_20240430091820.zip |
| 4524 | 27-CR-19-12466 | 2022-11-16 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2022-11-16_20240430091820.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2022-11-16_20240430091820.zip |
| 4525 | 27-CR-19-901 | 2021-11-02 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-02_20240430091119.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-02_20240430091119.zip |
| 4526 | 27-CR-19-901 | 2021-11-02 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-02_20240430091119.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-02_20240430091119.zip |
| 4527 | 27-CR-20-13495 | 2021-11-02 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-02_20240430085947.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-11-02_20240430085947.zip |
| 4528 | 27-CR-20-13495 | 2021-11-02 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-02_20240430085947.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-11-02_20240430085947.zip |
| 4529 | 27-CR-20-20851 | 2022-04-04 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-04-04_20240430090340.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc.ttf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-04-04_20240430090340.zip |
| 4530 | 27-CR-20-20851 | 2022-04-04 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-04-04_20240430090340.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc.ttf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-04-04_20240430090340.zip |
| 4531 | 27-CR-20-26577 | 2022-10-04 | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2022-10-04_20240430090614.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2022-10-04_20240430090614.zip |
| 4532 | 27-CR-20-26577 | 2022-10-04 | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2022-10-04_20240430090614.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2022-10-04_20240430090614.zip |
| 4533 | 27-CR-21-3797 | 2021-10-01 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-10-01_20240430080143.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-10-01_20240430080143.zip |
| 4534 | 27-CR-21-3797 | 2021-10-01 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-10-01_20240430080143.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-10-01_20240430080143.zip |
| 4535 | 27-CR-21-6710 | 2021-08-13 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-08-13_20240430080421.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2021-08-13_20240430080421.zip |
| 4536 | 27-CR-21-6710 | 2021-08-13 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-08-13_20240430080421.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2021-08-13_20240430080421.zip |
| 4537 | 27-CR-21-6904 | 2021-11-09 | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-11-09_20240430080507.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080507.zip |
| 4538 | 27-CR-21-6904 | 2021-11-09 | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-11-09_20240430080507.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080507.zip |
| 4539 | 27-CR-21-8067 | 2021-11-09 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-11-09_20240430080650.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080650.zip |
| 4540 | 27-CR-21-8067 | 2021-11-09 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-11-09_20240430080650.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080650.zip |
| 4541 | 27-CR-21-8227 | 2021-11-09 | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-11-09_20240430080743.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080743.zip |
| 4542 | 27-CR-21-8227 | 2021-11-09 | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-11-09_20240430080743.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080743.zip |
| 4543 | 27-CR-21-8228 | 2021-11-09 | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-11-09_20240430080836.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080836.zip |
| 4544 | 27-CR-21-8228 | 2021-11-09 | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-11-09_20240430080836.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080836.zip |
| 4545 | 27-CR-21-8229 | 2021-11-09 | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-11-09_20240430081534.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430081534.zip |
| 4546 | 27-CR-21-8229 | 2021-11-09 | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-11-09_20240430081534.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430081534.zip |
| 4547 | 27-CR-21-8230 | 2021-11-09 | MCRO_27-CR-21-8230_Notice of Remote Hearing with Instructions_2021-11-09_20240430081651.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430081651.zip |
| 4548 | 27-CR-21-8230 | 2021-11-09 | MCRO_27-CR-21-8230_Notice of Remote Hearing with Instructions_2021-11-09_20240430081651.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430081651.zip |
| 4549 | 27-CR-21-8412 | 2022-03-01 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-03-01_20240430081754.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-03-01_20240430081754.zip |
| 4550 | 27-CR-21-8412 | 2022-03-01 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-03-01_20240430081754.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-03-01_20240430081754.zip |
| 4551 | 27-CR-21-8511 | 2021-11-09 | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-11-09_20240430082025.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430082025.zip |
| 4552 | 27-CR-21-8511 | 2021-11-09 | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-11-09_20240430082025.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430082025.zip |
| 4553 | 27-CR-22-12076 | 2022-06-23 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2022-06-23_20240429153204.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2022-06-23_20240429153204.zip |
| 4554 | 27-CR-22-12076 | 2022-06-23 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2022-06-23_20240429153204.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2022-06-23_20240429153204.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4555 | 27-CR-23-3459 | 2023-12-05 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-05_20240430072900.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc.ttf | /font-0316.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430072900.zip |
| 4556 | 27-CR-23-3459 | 2023-12-05 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-05_20240430072900.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc.ttf | /font-0316.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430072900.zip |
| 4557 | 27-CR-23-3459 | 2023-12-06 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-06_20240430072859.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc.ttf | /font-0320.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072859.zip |
| 4558 | 27-CR-23-3459 | 2023-12-06 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-06_20240430072859.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc.ttf | /font-0320.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072859.zip |
| 4559 | 27-CR-23-3460 | 2023-12-06 | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-12-06_20240430072939.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc.ttf | /font-0320.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072939.zip |
| 4560 | 27-CR-23-3460 | 2023-12-06 | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-12-06_20240430072939.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc.ttf | /font-0320.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072939.zip |
| 4561 | 27-CR-23-3460 | 2024-01-26 | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2024-01-26_20240430072936.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc.ttf | /font-0312.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2024-01-26_20240430072936.zip |
| 4562 | 27-CR-23-3460 | 2024-01-26 | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2024-01-26_20240430072936.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc.ttf | /font-0312.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2024-01-26_20240430072936.zip |
| 4563 | 27-CR-23-12360 | 2024-01-16 | MCRO_27-CR-23-12360_Notice of Remote Hearing with Instructions_2024-01-16_20240430073927.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 06ce34c1e3c1566c140e3d1e37c2c3229972daf7ee341eb47a7b2643dd3c8ee3 | .ttf | Dormant | ALEXANDER ORVAL THOMLEY | RIACH, KEVIN CHARLES | POWELL, EVAN DANIEL | MnCourtFraud.com/File/06ce34c1e3c1566c140e3d1e37c2c3229972daf7ee341eb47a7b2643dd3c8ee3.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_Notice_of_Remote_Hearing_with_Instructions_2024-01-16_20240430073927.zip |
| 4564 | 27-CR-23-12360 | 2024-01-16 | MCRO_27-CR-23-12360_Notice of Remote Hearing with Instructions_2024-01-16_20240430073927.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 06ce34c1e3c1566c140e3d1e37c2c3229972daf7ee341eb47a7b2643dd3c8ee3 | .ttf | Dormant | ALEXANDER ORVAL THOMLEY | RIACH, KEVIN CHARLES | POWELL, EVAN DANIEL | MnCourtFraud.com/File/06ce34c1e3c1566c140e3d1e37c2c3229972daf7ee341eb47a7b2643dd3c8ee3.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_Notice_of_Remote_Hearing_with_Instructions_2024-01-16_20240430073927.zip |
| 4565 | 27-CR-20-10049 | 2021-09-23 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-09-23_20240430085702.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 08f56492a662c482ce832000420c5fbead81ef5952f14ab1fdb9536970e8825b | .ttf | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/08f56492a662c482ce832000420c5fbead81ef5952f14ab1fdb9536970e8825b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2021-09-23_20240430085702.zip |
| 4566 | 27-CR-20-10049 | 2021-09-23 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-09-23_20240430085702.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 08f56492a662c482ce832000420c5fbead81ef5952f14ab1fdb9536970e8825b | .ttf | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/08f56492a662c482ce832000420c5fbead81ef5952f14ab1fdb9536970e8825b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2021-09-23_20240430085702.zip |
| 4567 | 27-CR-20-20788 | 2022-09-07 | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2022-09-07_20240430090229.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 09544f35b47893f5cf07385e89b9513ab4003977b924fd6d9a1ce15b8a8bd3bf | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/09544f35b47893f5cf07385e89b9513ab4003977b924fd6d9a1ce15b8a8bd3bf.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2022-09-07_20240430090229.zip |
| 4568 | 27-CR-20-20788 | 2022-09-07 | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2022-09-07_20240430090229.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 09544f35b47893f5cf07385e89b9513ab4003977b924fd6d9a1ce15b8a8bd3bf | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/09544f35b47893f5cf07385e89b9513ab4003977b924fd6d9a1ce15b8a8bd3bf.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2022-09-07_20240430090229.zip |
| 4569 | 27-CR-21-14861 | 2022-06-06 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2022-06-06_20240430082527.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 09544f35b47893f5cf07385e89b9513ab4003977b924fd6d9a1ce15b8a8bd3bf | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/09544f35b47893f5cf07385e89b9513ab4003977b924fd6d9a1ce15b8a8bd3bf.ttf | /font-0313.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430082527.zip |
| 4570 | 27-CR-21-14861 | 2022-06-06 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2022-06-06_20240430082527.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 09544f35b47893f5cf07385e89b9513ab4003977b924fd6d9a1ce15b8a8bd3bf | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/09544f35b47893f5cf07385e89b9513ab4003977b924fd6d9a1ce15b8a8bd3bf.ttf | /font-0313.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430082527.zip |
| 4571 | 27-CR-21-16111 | 2022-04-25 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-04-25_20240430082642.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 09544f35b47893f5cf07385e89b9513ab4003977b924fd6d9a1ce15b8a8bd3bf | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/09544f35b47893f5cf07385e89b9513ab4003977b924fd6d9a1ce15b8a8bd3bf.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430082642.zip |
| 4572 | 27-CR-21-16111 | 2022-04-25 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-04-25_20240430082642.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 09544f35b47893f5cf07385e89b9513ab4003977b924fd6d9a1ce15b8a8bd3bf | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/09544f35b47893f5cf07385e89b9513ab4003977b924fd6d9a1ce15b8a8bd3bf.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430082642.zip |
| 4573 | 27-CR-21-16111 | 2022-05-10 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-05-10_20240430082640.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 09544f35b47893f5cf07385e89b9513ab4003977b924fd6d9a1ce15b8a8bd3bf | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/09544f35b47893f5cf07385e89b9513ab4003977b924fd6d9a1ce15b8a8bd3bf.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-05-10_20240430082640.zip |
| 4574 | 27-CR-21-16111 | 2022-05-10 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-05-10_20240430082640.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 09544f35b47893f5cf07385e89b9513ab4003977b924fd6d9a1ce15b8a8bd3bf | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/09544f35b47893f5cf07385e89b9513ab4003977b924fd6d9a1ce15b8a8bd3bf.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-05-10_20240430082640.zip |
| 4575 | 27-CR-21-16111 | 2022-06-22 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-06-22_20240430082639.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 09544f35b47893f5cf07385e89b9513ab4003977b924fd6d9a1ce15b8a8bd3bf | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/09544f35b47893f5cf07385e89b9513ab4003977b924fd6d9a1ce15b8a8bd3bf.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430082639.zip |
| 4576 | 27-CR-21-16111 | 2022-06-22 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-06-22_20240430082639.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 09544f35b47893f5cf07385e89b9513ab4003977b924fd6d9a1ce15b8a8bd3bf | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/09544f35b47893f5cf07385e89b9513ab4003977b924fd6d9a1ce15b8a8bd3bf.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430082639.zip |
| 4577 | 27-CR-21-16111 | 2022-07-28 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-07-28_20240430082638.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 09544f35b47893f5cf07385e89b9513ab4003977b924fd6d9a1ce15b8a8bd3bf | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/09544f35b47893f5cf07385e89b9513ab4003977b924fd6d9a1ce15b8a8bd3bf.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-07-28_20240430082638.zip |
| 4578 | 27-CR-21-16111 | 2022-07-28 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-07-28_20240430082638.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 09544f35b47893f5cf07385e89b9513ab4003977b924fd6d9a1ce15b8a8bd3bf | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/09544f35b47893f5cf07385e89b9513ab4003977b924fd6d9a1ce15b8a8bd3bf.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-07-28_20240430082638.zip |
| 4579 | 27-CR-18-19274 | 2023-10-09 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-10-09_20240430093032.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-10-09_20240430093032.zip |
| 4580 | 27-CR-18-19274 | 2023-10-09 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-10-09_20240430093032.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-10-09_20240430093032.zip |
| 4581 | 27-CR-19-901 | 2023-09-12 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2023-09-12_20240430091059.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240430091059.zip |
| 4582 | 27-CR-19-901 | 2023-09-12 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2023-09-12_20240430091059.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240430091059.zip |
| 4583 | 27-CR-20-10049 | 2023-09-05 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2023-09-05_20240430085648.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db | .ttf | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db.ttf | /font-0313.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430085648.zip |
| 4584 | 27-CR-20-10049 | 2023-09-05 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2023-09-05_20240430085648.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db | .ttf | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db.ttf | /font-0313.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430085648.zip |
| 4585 | 27-CR-20-13495 | 2023-09-12 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2023-09-12_20240430085917.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240430085917.zip |
| 4586 | 27-CR-20-13495 | 2023-09-12 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2023-09-12_20240430085917.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240430085917.zip |
| 4587 | 27-CR-20-423 | 2023-10-09 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-10-09_20240430084755.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2023-10-09_20240430084755.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4588 | 27-CR-20-423 | 2023-10-09 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-10-09_20240430084755.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2023-10-09_20240430084755.zip |
| 4589 | 27-CR-21-20529 | 2022-11-15 | MCRO_27-CR-21-20529_Notice of Remote Hearing with Instructions_2022-11-15_20240430083154.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Remote_Hearing_with_Instructions_2022-11-15_20240430083154.zip |
| 4590 | 27-CR-21-20529 | 2022-11-15 | MCRO_27-CR-21-20529_Notice of Remote Hearing with Instructions_2022-11-15_20240430083154.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Remote_Hearing_with_Instructions_2022-11-15_20240430083154.zip |
| 4591 | 27-CR-22-12076 | 2023-06-12 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-06-12_20240429153155.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240429153155.zip |
| 4592 | 27-CR-22-12076 | 2023-06-12 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-06-12_20240429153155.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240429153155.zip |
| 4593 | 27-CR-22-12076 | 2023-09-19 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-09-19_20240429153150.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429153150.zip |
| 4594 | 27-CR-22-12076 | 2023-09-19 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-09-19_20240429153150.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429153150.zip |
| 4595 | 27-CR-22-14493 | 2023-08-22 | MCRO_27-CR-22-14493_Notice of Remote Hearing with Instructions_2023-08-22_20240429161530.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db | .ttf | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240429161530.zip |
| 4596 | 27-CR-22-14493 | 2023-08-22 | MCRO_27-CR-22-14493_Notice of Remote Hearing with Instructions_2023-08-22_20240429161530.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db | .ttf | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240429161530.zip |
| 4597 | 27-CR-22-3377 | 2023-06-13 | MCRO_27-CR-22-3377_Notice of Remote Hearing with Instructions_2023-06-13_20240429031121.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240429031121.zip |
| 4598 | 27-CR-22-3377 | 2023-06-13 | MCRO_27-CR-22-3377_Notice of Remote Hearing with Instructions_2023-06-13_20240429031121.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240429031121.zip |
| 4599 | 27-CR-22-5532 | 2022-11-15 | MCRO_27-CR-22-5532_Notice of Remote Hearing with Instructions_2022-11-15_20240429040408.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Remote_Hearing_with_Instructions_2022-11-15_20240429040408.zip |
| 4600 | 27-CR-22-5532 | 2022-11-15 | MCRO_27-CR-22-5532_Notice of Remote Hearing with Instructions_2022-11-15_20240429040408.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Remote_Hearing_with_Instructions_2022-11-15_20240429040408.zip |
| 4601 | 27-CR-22-7953 | 2022-11-15 | MCRO_27-CR-22-7953_Notice of Remote Hearing with Instructions_2022-11-15_20240429040640.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Notice_of_Remote_Hearing_with_Instructions_2022-11-15_20240429040640.zip |
| 4602 | 27-CR-22-7953 | 2022-11-15 | MCRO_27-CR-22-7953_Notice of Remote Hearing with Instructions_2022-11-15_20240429040640.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Notice_of_Remote_Hearing_with_Instructions_2022-11-15_20240429040640.zip |
| 4603 | 27-CR-22-9720 | 2023-06-12 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-06-12_20240429152444.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240429152444.zip |
| 4604 | 27-CR-22-9720 | 2023-06-12 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-06-12_20240429152444.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240429152444.zip |
| 4605 | 27-CR-22-9720 | 2023-09-19 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-09-19_20240429152439.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429152439.zip |
| 4606 | 27-CR-22-9720 | 2023-09-19 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-09-19_20240429152439.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429152439.zip |
| 4607 | 27-CR-23-17576 | 2023-09-19 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-09-19_20240430074622.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430074622.zip |
| 4608 | 27-CR-23-17576 | 2023-09-19 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-09-19_20240430074622.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430074622.zip |
| 4609 | 27-CR-23-18846 | 2023-12-05 | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-12-05_20240430074703.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074703.zip |
| 4610 | 27-CR-23-18846 | 2023-12-05 | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-12-05_20240430074703.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074703.zip |
| 4611 | 27-CR-23-18850 | 2023-12-05 | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-12-05_20240430074740.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074740.zip |
| 4612 | 27-CR-23-18850 | 2023-12-05 | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-12-05_20240430074740.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074740.zip |
| 4613 | 27-CR-23-9546 | 2023-08-22 | MCRO_27-CR-23-9546_Notice of Remote Hearing with Instructions_2023-08-22_20240430073802.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db | .ttf | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240430073802.zip |
| 4614 | 27-CR-23-9546 | 2023-08-22 | MCRO_27-CR-23-9546_Notice of Remote Hearing with Instructions_2023-08-22_20240430073802.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db | .ttf | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240430073802.zip |
| 4615 | 27-CR-18-26530 | 2024-01-25 | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2024-01-25_20240430093348.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0d5ebf881b0ea5d0de02eaf53018d8ce76676d53f8f5951d43b4276bcf17b429 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/0d5ebf881b0ea5d0de02eaf53018d8ce76676d53f8f5951d43b4276bcf17b429.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Notice_of_Remote_Hearing_with_Instructions_2024-01-25_20240430093348.zip |
| 4616 | 27-CR-18-26530 | 2024-01-25 | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2024-01-25_20240430093348.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0d5ebf881b0ea5d0de02eaf53018d8ce76676d53f8f5951d43b4276bcf17b429 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/0d5ebf881b0ea5d0de02eaf53018d8ce76676d53f8f5951d43b4276bcf17b429.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Notice_of_Remote_Hearing_with_Instructions_2024-01-25_20240430093348.zip |
| 4617 | 27-CR-20-7092 | 2024-01-23 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2024-01-23_20240430085259.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0d5ebf881b0ea5d0de02eaf53018d8ce76676d53f8f5951d43b4276bcf17b429 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/0d5ebf881b0ea5d0de02eaf53018d8ce76676d53f8f5951d43b4276bcf17b429.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430085259.zip |
| 4618 | 27-CR-20-7092 | 2024-01-23 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2024-01-23_20240430085259.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0d5ebf881b0ea5d0de02eaf53018d8ce76676d53f8f5951d43b4276bcf17b429 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/0d5ebf881b0ea5d0de02eaf53018d8ce76676d53f8f5951d43b4276bcf17b429.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430085259.zip |
| 4619 | 27-CR-21-16111 | 2023-10-10 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2023-10-10_20240430082633.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0d5ebf881b0ea5d0de02eaf53018d8ce76676d53f8f5951d43b4276bcf17b429 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/0d5ebf881b0ea5d0de02eaf53018d8ce76676d53f8f5951d43b4276bcf17b429.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430082633.zip |
| 4620 | 27-CR-21-16111 | 2023-10-10 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2023-10-10_20240430082633.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0d5ebf881b0ea5d0de02eaf53018d8ce76676d53f8f5951d43b4276bcf17b429 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/0d5ebf881b0ea5d0de02eaf53018d8ce76676d53f8f5951d43b4276bcf17b429.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430082633.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4621 | 27-CR-21-933 | 2024-01-23 | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2024-01-23_20240430075225.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0d5ebf881b0ea5d0de02eaf53018d8ce76676d53f8f5951d43b4276bcf17b429 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/0d5ebf881b0ea5d0de02eaf53018d8ce76676d53f8f5951d43b4276bcf17b429.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430075225.zip |
| 4622 | 27-CR-21-933 | 2024-01-23 | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2024-01-23_20240430075225.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0d5ebf881b0ea5d0de02eaf53018d8ce76676d53f8f5951d43b4276bcf17b429 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/0d5ebf881b0ea5d0de02eaf53018d8ce76676d53f8f5951d43b4276bcf17b429.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430075225.zip |
| 4623 | 27-CR-22-15430 | 2023-10-10 | MCRO_27-CR-22-15430_Notice of Remote Hearing with Instructions_2023-10-10_20240429161812.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0d5ebf881b0ea5d0de02eaf53018d8ce76676d53f8f5951d43b4276bcf17b429 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/0d5ebf881b0ea5d0de02eaf53018d8ce76676d53f8f5951d43b4276bcf17b429.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240429161812.zip |
| 4624 | 27-CR-22-15430 | 2023-10-10 | MCRO_27-CR-22-15430_Notice of Remote Hearing with Instructions_2023-10-10_20240429161812.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0d5ebf881b0ea5d0de02eaf53018d8ce76676d53f8f5951d43b4276bcf17b429 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/0d5ebf881b0ea5d0de02eaf53018d8ce76676d53f8f5951d43b4276bcf17b429.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240429161812.zip |
| 4625 | 27-CR-22-3553 | 2024-01-25 | MCRO_27-CR-22-3553_Notice of Remote Hearing with Instructions_2024-01-25_20240429032040.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0d5ebf881b0ea5d0de02eaf53018d8ce76676d53f8f5951d43b4276bcf17b429 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/0d5ebf881b0ea5d0de02eaf53018d8ce76676d53f8f5951d43b4276bcf17b429.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Remote_Hearing_with_Instructions_2024-01-25_20240429032040.zip |
| 4626 | 27-CR-22-3553 | 2024-01-25 | MCRO_27-CR-22-3553_Notice of Remote Hearing with Instructions_2024-01-25_20240429032040.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0d5ebf881b0ea5d0de02eaf53018d8ce76676d53f8f5951d43b4276bcf17b429 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/0d5ebf881b0ea5d0de02eaf53018d8ce76676d53f8f5951d43b4276bcf17b429.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Remote_Hearing_with_Instructions_2024-01-25_20240429032040.zip |
| 4627 | 27-CR-18-18396 | 2023-10-02 | MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2023-10-02_20240430092934.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 103ee6334db8e9543e6dca53bf5dae25075513ea329198ab84771bf6a6ce60a0 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/103ee6334db8e9543e6dca53bf5dae25075513ea329198ab84771bf6a6ce60a0.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-10-02_20240430092934.zip |
| 4628 | 27-CR-18-18396 | 2023-10-02 | MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2023-10-02_20240430092934.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 103ee6334db8e9543e6dca53bf5dae25075513ea329198ab84771bf6a6ce60a0 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/103ee6334db8e9543e6dca53bf5dae25075513ea329198ab84771bf6a6ce60a0.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-10-02_20240430092934.zip |
| 4629 | 27-CR-20-26577 | 2023-06-28 | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2023-06-28_20240430090607.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 103ee6334db8e9543e6dca53bf5dae25075513ea329198ab84771bf6a6ce60a0 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/103ee6334db8e9543e6dca53bf5dae25075513ea329198ab84771bf6a6ce60a0.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430090607.zip |
| 4630 | 27-CR-20-26577 | 2023-06-28 | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2023-06-28_20240430090607.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 103ee6334db8e9543e6dca53bf5dae25075513ea329198ab84771bf6a6ce60a0 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/103ee6334db8e9543e6dca53bf5dae25075513ea329198ab84771bf6a6ce60a0.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430090607.zip |
| 4631 | 27-CR-21-1171 | 2023-10-31 | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2023-10-31_20240430075315.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 103ee6334db8e9543e6dca53bf5dae25075513ea329198ab84771bf6a6ce60a0 | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/103ee6334db8e9543e6dca53bf5dae25075513ea329198ab84771bf6a6ce60a0.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430075315.zip |
| 4632 | 27-CR-21-1171 | 2023-10-31 | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2023-10-31_20240430075315.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 103ee6334db8e9543e6dca53bf5dae25075513ea329198ab84771bf6a6ce60a0 | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/103ee6334db8e9543e6dca53bf5dae25075513ea329198ab84771bf6a6ce60a0.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430075315.zip |
| 4633 | 27-CR-22-13185 | 2023-10-11 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2023-10-11_20240429161140.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 103ee6334db8e9543e6dca53bf5dae25075513ea329198ab84771bf6a6ce60a0 | .ttf | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/103ee6334db8e9543e6dca53bf5dae25075513ea329198ab84771bf6a6ce60a0.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Remote_Hearing_with_Instructions_2023-10-11_20240429161140.zip |
| 4634 | 27-CR-22-13185 | 2023-10-11 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2023-10-11_20240429161140.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 103ee6334db8e9543e6dca53bf5dae25075513ea329198ab84771bf6a6ce60a0 | .ttf | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/103ee6334db8e9543e6dca53bf5dae25075513ea329198ab84771bf6a6ce60a0.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Remote_Hearing_with_Instructions_2023-10-11_20240429161140.zip |
| 4635 | 27-CR-21-20637 | 2023-11-09 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2023-11-09_20240430083250.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 1a81db15f4b1e3e48de1760d2e86ec6729e3f0cbf0f47e8e18fe6c5214d97d7c | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/1a81db15f4b1e3e48de1760d2e86ec6729e3f0cbf0f47e8e18fe6c5214d97d7c.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2023-11-09_20240430083250.zip |
| 4636 | 27-CR-21-20637 | 2023-11-09 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2023-11-09_20240430083250.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 1a81db15f4b1e3e48de1760d2e86ec6729e3f0cbf0f47e8e18fe6c5214d97d7c | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/1a81db15f4b1e3e48de1760d2e86ec6729e3f0cbf0f47e8e18fe6c5214d97d7c.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2023-11-09_20240430083250.zip |
| 4637 | 27-CR-23-8721 | 2023-11-09 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2023-11-09_20240430073627.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 1a81db15f4b1e3e48de1760d2e86ec6729e3f0cbf0f47e8e18fe6c5214d97d7c | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/1a81db15f4b1e3e48de1760d2e86ec6729e3f0cbf0f47e8e18fe6c5214d97d7c.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2023-11-09_20240430073627.zip |
| 4638 | 27-CR-23-8721 | 2023-11-09 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2023-11-09_20240430073627.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 1a81db15f4b1e3e48de1760d2e86ec6729e3f0cbf0f47e8e18fe6c5214d97d7c | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/1a81db15f4b1e3e48de1760d2e86ec6729e3f0cbf0f47e8e18fe6c5214d97d7c.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2023-11-09_20240430073627.zip |
| 4639 | 27-CR-20-11638 | 2021-10-13 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-10-13_20240430085833.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eec041c4c09fb6 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eec041c4c09fb6.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-10-13_20240430085833.zip |
| 4640 | 27-CR-20-11638 | 2021-10-13 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-10-13_20240430085833.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eec041c4c09fb6 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eec041c4c09fb6.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-10-13_20240430085833.zip |
| 4641 | 27-CR-20-11638 | 2021-12-06 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-12-06_20240430085830.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eec041c4c09fb6 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eec041c4c09fb6.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-12-06_20240430085830.zip |
| 4642 | 27-CR-20-11638 | 2021-12-06 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-12-06_20240430085830.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eec041c4c09fb6 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eec041c4c09fb6.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-12-06_20240430085830.zip |
| 4643 | 27-CR-20-3244 | 2022-02-10 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-02-10_20240430085026.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eec041c4c09fb6 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eec041c4c09fb6.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430085026.zip |
| 4644 | 27-CR-20-3244 | 2022-02-10 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-02-10_20240430085026.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eec041c4c09fb6 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eec041c4c09fb6.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430085026.zip |
| 4645 | 27-CR-20-3244 | 2022-06-22 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-06-22_20240430085019.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eec041c4c09fb6 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eec041c4c09fb6.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430085019.zip |
| 4646 | 27-CR-20-3244 | 2022-06-22 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-06-22_20240430085019.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eec041c4c09fb6 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eec041c4c09fb6.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430085019.zip |
| 4647 | 27-CR-21-19552 | 2021-10-20 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2021-10-20_20240430082852.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eec041c4c09fb6 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eec041c4c09fb6.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2021-10-20_20240430082852.zip |
| 4648 | 27-CR-21-19552 | 2021-10-20 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2021-10-20_20240430082852.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eec041c4c09fb6 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eec041c4c09fb6.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2021-10-20_20240430082852.zip |
| 4649 | 27-CR-21-1977 | 2022-02-10 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-02-10_20240430075620.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eec041c4c09fb6 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eec041c4c09fb6.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075620.zip |
| 4650 | 27-CR-21-1977 | 2022-02-10 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-02-10_20240430075620.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eec041c4c09fb6 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eec041c4c09fb6.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075620.zip |
| 4651 | 27-CR-21-1977 | 2022-06-22 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-06-22_20240430075612.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eec041c4c09fb6 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eec041c4c09fb6.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075612.zip |
| 4652 | 27-CR-21-1977 | 2022-06-22 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-06-22_20240430075612.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eec041c4c09fb6 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eec041c4c09fb6.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075612.zip |
| 4653 | 27-CR-21-1978 | 2022-02-10 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-02-10_20240430075729.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eec041c4c09fb6 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eec041c4c09fb6.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075729.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4654 | 27-CR-21-1978 | 2022-02-10 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-02-10_20240430075729.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eec041c4c09fb6 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eec041c4c09fb6.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075729.zip |
| 4655 | 27-CR-21-1978 | 2022-06-22 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-06-22_20240430075722.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eec041c4c09fb6 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eec041c4c09fb6.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075722.zip |
| 4656 | 27-CR-21-1978 | 2022-06-22 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-06-22_20240430075722.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eec041c4c09fb6 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eec041c4c09fb6.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075722.zip |
| 4657 | 27-CR-21-8412 | 2022-09-02 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-09-02_20240430081751.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eec041c4c09fb6 | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eec041c4c09fb6.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-09-02_20240430081751.zip |
| 4658 | 27-CR-21-8412 | 2022-09-02 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-09-02_20240430081751.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eec041c4c09fb6 | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eec041c4c09fb6.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-09-02_20240430081751.zip |
| 4659 | 27-CR-21-8412 | 2022-09-02 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-09-02_20240430081752.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eec041c4c09fb6 | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eec041c4c09fb6.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-09-02_20240430081752.zip |
| 4660 | 27-CR-21-8412 | 2022-09-02 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-09-02_20240430081752.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eec041c4c09fb6 | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eec041c4c09fb6.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-09-02_20240430081752.zip |
| 4661 | 27-CR-21-1171 | 2024-01-08 | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2024-01-08_20240430075312.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 23b5c56447b2a5cc91b77ca5569bc15798edd833c7ccd1db42665ecf1a259bb9 | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/23b5c56447b2a5cc91b77ca5569bc15798edd833c7ccd1db42665ecf1a259bb9.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Remote_Hearing_with_Instructions_2024-01-08_20240430075312.zip |
| 4662 | 27-CR-21-1171 | 2024-01-08 | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2024-01-08_20240430075312.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 23b5c56447b2a5cc91b77ca5569bc15798edd833c7ccd1db42665ecf1a259bb9 | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/23b5c56447b2a5cc91b77ca5569bc15798edd833c7ccd1db42665ecf1a259bb9.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Remote_Hearing_with_Instructions_2024-01-08_20240430075312.zip |
| 4663 | 27-CR-21-23131 | 2023-03-24 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-03-24_20240430083649.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 23b5c56447b2a5cc91b77ca5569bc15798edd833c7ccd1db42665ecf1a259bb9 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/23b5c56447b2a5cc91b77ca5569bc15798edd833c7ccd1db42665ecf1a259bb9.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430083649.zip |
| 4664 | 27-CR-21-23131 | 2023-03-24 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-03-24_20240430083649.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 23b5c56447b2a5cc91b77ca5569bc15798edd833c7ccd1db42665ecf1a259bb9 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/23b5c56447b2a5cc91b77ca5569bc15798edd833c7ccd1db42665ecf1a259bb9.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430083649.zip |
| 4665 | 27-CR-22-23317 | 2023-08-15 | MCRO_27-CR-22-23317_Notice of Remote Hearing with Instructions_2023-08-15_20240429164129.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 23b5c56447b2a5cc91b77ca5569bc15798edd833c7ccd1db42665ecf1a259bb9 | .ttf | Closed | Abdinour Mohamed Alasow | Herlofsky, Susan | MONNENS, JOHN PATRICK | MnCourtFraud.com/File/23b5c56447b2a5cc91b77ca5569bc15798edd833c7ccd1db42665ecf1a259bb9.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Notice_of_Remote_Hearing_with_Instructions_2023-08-15_20240429164129.zip |
| 4666 | 27-CR-22-23317 | 2023-08-15 | MCRO_27-CR-22-23317_Notice of Remote Hearing with Instructions_2023-08-15_20240429164129.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 23b5c56447b2a5cc91b77ca5569bc15798edd833c7ccd1db42665ecf1a259bb9 | .ttf | Closed | Abdinour Mohamed Alasow | Herlofsky, Susan | MONNENS, JOHN PATRICK | MnCourtFraud.com/File/23b5c56447b2a5cc91b77ca5569bc15798edd833c7ccd1db42665ecf1a259bb9.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Notice_of_Remote_Hearing_with_Instructions_2023-08-15_20240429164129.zip |
| 4667 | 27-CR-22-24627 | 2023-03-24 | MCRO_27-CR-22-24627_Notice of Remote Hearing with Instructions_2023-03-24_20240429164354.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 23b5c56447b2a5cc91b77ca5569bc15798edd833c7ccd1db42665ecf1a259bb9 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/23b5c56447b2a5cc91b77ca5569bc15798edd833c7ccd1db42665ecf1a259bb9.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240429164354.zip |
| 4668 | 27-CR-22-24627 | 2023-03-24 | MCRO_27-CR-22-24627_Notice of Remote Hearing with Instructions_2023-03-24_20240429164354.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 23b5c56447b2a5cc91b77ca5569bc15798edd833c7ccd1db42665ecf1a259bb9 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/23b5c56447b2a5cc91b77ca5569bc15798edd833c7ccd1db42665ecf1a259bb9.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240429164354.zip |
| 4669 | 27-CR-20-11638 | 2023-05-10 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2023-05-10_20240430085822.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 29aad4ee3f83ba9b32a3faeda88b9f4757ab46c51af59be5902c419b2ac7cf7b | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/29aad4ee3f83ba9b32a3faeda88b9f4757ab46c51af59be5902c419b2ac7cf7b.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2023-05-10_20240430085822.zip |
| 4670 | 27-CR-20-11638 | 2023-05-10 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2023-05-10_20240430085822.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 29aad4ee3f83ba9b32a3faeda88b9f4757ab46c51af59be5902c419b2ac7cf7b | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/29aad4ee3f83ba9b32a3faeda88b9f4757ab46c51af59be5902c419b2ac7cf7b.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2023-05-10_20240430085822.zip |
| 4671 | 27-CR-19-11566 | 2020-11-25 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2020-11-25_20240430091626.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 2a25922d61d8b5162ff1d7a1eb4dcabe3b1d277dc097a37421d1095c0ed0b777 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/2a25922d61d8b5162ff1d7a1eb4dcabe3b1d277dc097a37421d1095c0ed0b777.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2020-11-25_20240430091626.zip |
| 4672 | 27-CR-19-11566 | 2020-11-25 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2020-11-25_20240430091626.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 2a25922d61d8b5162ff1d7a1eb4dcabe3b1d277dc097a37421d1095c0ed0b777 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/2a25922d61d8b5162ff1d7a1eb4dcabe3b1d277dc097a37421d1095c0ed0b777.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2020-11-25_20240430091626.zip |
| 4673 | 27-CR-19-12130 | 2020-11-25 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2020-11-25_20240430091730.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 2a25922d61d8b5162ff1d7a1eb4dcabe3b1d277dc097a37421d1095c0ed0b777 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/2a25922d61d8b5162ff1d7a1eb4dcabe3b1d277dc097a37421d1095c0ed0b777.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2020-11-25_20240430091730.zip |
| 4674 | 27-CR-19-12130 | 2020-11-25 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2020-11-25_20240430091730.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 2a25922d61d8b5162ff1d7a1eb4dcabe3b1d277dc097a37421d1095c0ed0b777 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/2a25922d61d8b5162ff1d7a1eb4dcabe3b1d277dc097a37421d1095c0ed0b777.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2020-11-25_20240430091730.zip |
| 4675 | 27-CR-20-7092 | 2023-12-05 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2023-12-05_20240430085301.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 2e85bf7066a016f654d28ffbfb8e228b06a946f705766d75ed195affac6d879c | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/2e85bf7066a016f654d28ffbfb8e228b06a946f705766d75ed195affac6d879c.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430085301.zip |
| 4676 | 27-CR-20-7092 | 2023-12-05 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2023-12-05_20240430085301.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 2e85bf7066a016f654d28ffbfb8e228b06a946f705766d75ed195affac6d879c | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/2e85bf7066a016f654d28ffbfb8e228b06a946f705766d75ed195affac6d879c.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430085301.zip |
| 4677 | 27-CR-21-16111 | 2023-06-28 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2023-06-28_20240430082634.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 2e85bf7066a016f654d28ffbfb8e228b06a946f705766d75ed195affac6d879c | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/2e85bf7066a016f654d28ffbfb8e228b06a946f705766d75ed195affac6d879c.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430082634.zip |
| 4678 | 27-CR-21-16111 | 2023-06-28 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2023-06-28_20240430082634.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 2e85bf7066a016f654d28ffbfb8e228b06a946f705766d75ed195affac6d879c | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/2e85bf7066a016f654d28ffbfb8e228b06a946f705766d75ed195affac6d879c.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430082634.zip |
| 4679 | 27-CR-21-933 | 2023-12-05 | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2023-12-05_20240430075228.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 2e85bf7066a016f654d28ffbfb8e228b06a946f705766d75ed195affac6d879c | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/2e85bf7066a016f654d28ffbfb8e228b06a946f705766d75ed195affac6d879c.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430075228.zip |
| 4680 | 27-CR-21-933 | 2023-12-05 | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2023-12-05_20240430075228.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 2e85bf7066a016f654d28ffbfb8e228b06a946f705766d75ed195affac6d879c | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/2e85bf7066a016f654d28ffbfb8e228b06a946f705766d75ed195affac6d879c.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430075228.zip |
| 4681 | 27-CR-22-12076 | 2023-12-12 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-12-12_20240429153147.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 2e85bf7066a016f654d28ffbfb8e228b06a946f705766d75ed195affac6d879c | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/2e85bf7066a016f654d28ffbfb8e228b06a946f705766d75ed195affac6d879c.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429153147.zip |
| 4682 | 27-CR-22-12076 | 2023-12-12 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-12-12_20240429153147.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 2e85bf7066a016f654d28ffbfb8e228b06a946f705766d75ed195affac6d879c | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/2e85bf7066a016f654d28ffbfb8e228b06a946f705766d75ed195affac6d879c.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429153147.zip |
| 4683 | 27-CR-22-12076 | 2024-01-02 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2024-01-02_20240429153146.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 2e85bf7066a016f654d28ffbfb8e228b06a946f705766d75ed195affac6d879c | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/2e85bf7066a016f654d28ffbfb8e228b06a946f705766d75ed195affac6d879c.ttf | /font-0328.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240429153146.zip |
| 4684 | 27-CR-22-12076 | 2024-01-02 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2024-01-02_20240429153146.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 2e85bf7066a016f654d28ffbfb8e228b06a946f705766d75ed195affac6d879c | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/2e85bf7066a016f654d28ffbfb8e228b06a946f705766d75ed195affac6d879c.ttf | /font-0328.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240429153146.zip |
| 4685 | 27-CR-22-15430 | 2023-06-28 | MCRO_27-CR-22-15430_Notice of Remote Hearing with Instructions_2023-06-28_20240429161812.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 2e85bf7066a016f654d28ffbfb8e228b06a946f705766d75ed195affac6d879c | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/2e85bf7066a016f654d28ffbfb8e228b06a946f705766d75ed195affac6d879c.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240429161812.zip |
| 4686 | 27-CR-22-15430 | 2023-06-28 | MCRO_27-CR-22-15430_Notice of Remote Hearing with Instructions_2023-06-28_20240429161812.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 2e85bf7066a016f654d28ffbfb8e228b06a946f705766d75ed195affac6d879c | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/2e85bf7066a016f654d28ffbfb8e228b06a946f705766d75ed195affac6d879c.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240429161812.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4687 | 27-CR-22-9720 | 2023-12-12 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-12-12_20240429152434.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 2e85bf7066a016f654d28ffbfb8e228b06a946f705766d75ed195affac6d879c | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/2e85bf7066a016f654d28ffbfb8e228b06a946f705766d75ed195affac6d879c.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429152434.zip |
| 4688 | 27-CR-22-9720 | 2023-12-12 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-12-12_20240429152434.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 2e85bf7066a016f654d28ffbfb8e228b06a946f705766d75ed195affac6d879c | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/2e85bf7066a016f654d28ffbfb8e228b06a946f705766d75ed195affac6d879c.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429152434.zip |
| 4689 | 27-CR-22-9720 | 2024-01-02 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2024-01-02_20240429152433.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 2e85bf7066a016f654d28ffbfb8e228b06a946f705766d75ed195affac6d879c | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/2e85bf7066a016f654d28ffbfb8e228b06a946f705766d75ed195affac6d879c.ttf | /font-0328.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240429152433.zip |
| 4690 | 27-CR-22-9720 | 2024-01-02 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2024-01-02_20240429152433.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 2e85bf7066a016f654d28ffbfb8e228b06a946f705766d75ed195affac6d879c | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/2e85bf7066a016f654d28ffbfb8e228b06a946f705766d75ed195affac6d879c.ttf | /font-0328.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240429152433.zip |
| 4691 | 27-CR-23-10954 | 2023-07-19 | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-07-19_20240430073850.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 2e85bf7066a016f654d28ffbfb8e228b06a946f705766d75ed195affac6d879c | .ttf | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/2e85bf7066a016f654d28ffbfb8e228b06a946f705766d75ed195affac6d879c.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430073850.zip |
| 4692 | 27-CR-23-10954 | 2023-07-19 | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-07-19_20240430073850.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 2e85bf7066a016f654d28ffbfb8e228b06a946f705766d75ed195affac6d879c | .ttf | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/2e85bf7066a016f654d28ffbfb8e228b06a946f705766d75ed195affac6d879c.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430073850.zip |
| 4693 | 27-CR-23-17576 | 2023-12-12 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-12-12_20240430074619.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 2e85bf7066a016f654d28ffbfb8e228b06a946f705766d75ed195affac6d879c | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/2e85bf7066a016f654d28ffbfb8e228b06a946f705766d75ed195affac6d879c.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074619.zip |
| 4694 | 27-CR-23-17576 | 2023-12-12 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-12-12_20240430074619.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 2e85bf7066a016f654d28ffbfb8e228b06a946f705766d75ed195affac6d879c | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/2e85bf7066a016f654d28ffbfb8e228b06a946f705766d75ed195affac6d879c.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074619.zip |
| 4695 | 27-CR-23-17576 | 2024-01-02 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2024-01-02_20240430074617.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 2e85bf7066a016f654d28ffbfb8e228b06a946f705766d75ed195affac6d879c | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/2e85bf7066a016f654d28ffbfb8e228b06a946f705766d75ed195affac6d879c.ttf | /font-0328.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430074617.zip |
| 4696 | 27-CR-23-17576 | 2024-01-02 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2024-01-02_20240430074617.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 2e85bf7066a016f654d28ffbfb8e228b06a946f705766d75ed195affac6d879c | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/2e85bf7066a016f654d28ffbfb8e228b06a946f705766d75ed195affac6d879c.ttf | /font-0328.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430074617.zip |
| 4697 | 27-CR-23-4547 | 2023-07-19 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-07-19_20240430073117.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 2e85bf7066a016f654d28ffbfb8e228b06a946f705766d75ed195affac6d879c | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/2e85bf7066a016f654d28ffbfb8e228b06a946f705766d75ed195affac6d879c.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430073117.zip |
| 4698 | 27-CR-23-4547 | 2023-07-19 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-07-19_20240430073117.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 2e85bf7066a016f654d28ffbfb8e228b06a946f705766d75ed195affac6d879c | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/2e85bf7066a016f654d28ffbfb8e228b06a946f705766d75ed195affac6d879c.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430073117.zip |
| 4699 | 27-CR-18-19274 | 2023-03-24 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-03-24_20240430093037.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430093037.zip |
| 4700 | 27-CR-18-19274 | 2023-03-24 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-03-24_20240430093037.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430093037.zip |
| 4701 | 27-CR-19-12466 | 2023-08-29 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2023-08-29_20240430091815.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430091815.zip |
| 4702 | 27-CR-19-12466 | 2023-08-29 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2023-08-29_20240430091815.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430091815.zip |
| 4703 | 27-CR-19-19606 | 2023-08-29 | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2023-08-29_20240430092034.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430092034.zip |
| 4704 | 27-CR-19-19606 | 2023-08-29 | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2023-08-29_20240430092034.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430092034.zip |
| 4705 | 27-CR-20-19196 | 2023-06-01 | MCRO_27-CR-20-19196_Notice of Remote Hearing with Instructions_2023-06-01_20240430090044.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b | .ttf | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-06-01_20240430090044.zip |
| 4706 | 27-CR-20-19196 | 2023-06-01 | MCRO_27-CR-20-19196_Notice of Remote Hearing with Instructions_2023-06-01_20240430090044.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b | .ttf | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-06-01_20240430090044.zip |
| 4707 | 27-CR-20-20037 | 2023-08-29 | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2023-08-29_20240430090133.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430090133.zip |
| 4708 | 27-CR-20-20037 | 2023-08-29 | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2023-08-29_20240430090133.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430090133.zip |
| 4709 | 27-CR-20-423 | 2023-03-24 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-03-24_20240430084759.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430084759.zip |
| 4710 | 27-CR-20-423 | 2023-03-24 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-03-24_20240430084759.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430084759.zip |
| 4711 | 27-CR-20-8926 | 2023-08-29 | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2023-08-29_20240430085430.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430085430.zip |
| 4712 | 27-CR-20-8926 | 2023-08-29 | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2023-08-29_20240430085430.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430085430.zip |
| 4713 | 27-CR-21-19552 | 2023-08-29 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2023-08-29_20240430082836.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430082836.zip |
| 4714 | 27-CR-21-19552 | 2023-08-29 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2023-08-29_20240430082836.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430082836.zip |
| 4715 | 27-CR-21-19723 | 2023-07-12 | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2023-07-12_20240430082932.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240430082932.zip |
| 4716 | 27-CR-21-19723 | 2023-07-12 | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2023-07-12_20240430082932.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240430082932.zip |
| 4717 | 27-CR-21-20637 | 2023-06-28 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2023-06-28_20240430083252.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430083252.zip |
| 4718 | 27-CR-21-20637 | 2023-06-28 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2023-06-28_20240430083252.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430083252.zip |
| 4719 | 27-CR-21-23233 | 2023-08-29 | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2023-08-29_20240430084215.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430084215.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4720 | 27-CR-21-23233 | 2023-08-29 | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2023-08-29_20240430084215.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430084215.zip |
| 4721 | 27-CR-21-23456 | 2023-07-12 | MCRO_27-CR-21-23456_Notice of Remote Hearing with Instructions_2023-07-12_20240430084308.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240430084308.zip |
| 4722 | 27-CR-21-23456 | 2023-07-12 | MCRO_27-CR-21-23456_Notice of Remote Hearing with Instructions_2023-07-12_20240430084308.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240430084308.zip |
| 4723 | 27-CR-22-1165 | 2023-08-29 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2023-08-29_20240429030427.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240429030427.zip |
| 4724 | 27-CR-22-1165 | 2023-08-29 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2023-08-29_20240429030427.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240429030427.zip |
| 4725 | 27-CR-22-15550 | 2023-07-12 | MCRO_27-CR-22-15550_Notice of Remote Hearing with Instructions_2023-07-12_20240429161910.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240429161910.zip |
| 4726 | 27-CR-22-15550 | 2023-07-12 | MCRO_27-CR-22-15550_Notice of Remote Hearing with Instructions_2023-07-12_20240429161910.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240429161910.zip |
| 4727 | 27-CR-22-22687 | 2023-01-25 | MCRO_27-CR-22-22687_Notice of Remote Hearing with Instructions_2023-01-25_20240429163215.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b | .ttf | Closed | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SORENSEN, ROBERT J | MnCourtFraud.com/File/36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22687_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429163215.zip |
| 4728 | 27-CR-22-22687 | 2023-01-25 | MCRO_27-CR-22-22687_Notice of Remote Hearing with Instructions_2023-01-25_20240429163215.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b | .ttf | Closed | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SORENSEN, ROBERT J | MnCourtFraud.com/File/36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22687_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429163215.zip |
| 4729 | 27-CR-22-3377 | 2023-01-25 | MCRO_27-CR-22-3377_Notice of Remote Hearing with Instructions_2023-01-25_20240429031126.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429031126.zip |
| 4730 | 27-CR-22-3377 | 2023-01-25 | MCRO_27-CR-22-3377_Notice of Remote Hearing with Instructions_2023-01-25_20240429031126.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429031126.zip |
| 4731 | 27-CR-22-4898 | 2023-08-29 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2023-08-29_20240429040217.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240429040217.zip |
| 4732 | 27-CR-22-4898 | 2023-08-29 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2023-08-29_20240429040217.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240429040217.zip |
| 4733 | 27-CR-23-8649 | 2023-08-29 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2023-08-29_20240430073556.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073556.zip |
| 4734 | 27-CR-23-8649 | 2023-08-29 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2023-08-29_20240430073556.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073556.zip |
| 4735 | 27-CR-23-8721 | 2023-06-28 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2023-06-28_20240430073629.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430073629.zip |
| 4736 | 27-CR-23-8721 | 2023-06-28 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2023-06-28_20240430073629.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430073629.zip |
| 4737 | 27-CR-23-21403 | 2024-02-06 | MCRO_27-CR-23-21403_Notice of Remote Hearing with Instructions_2024-02-06_20240430074936.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 3cc4fd096121e53b27959eb9cedbf16ea8f674b61a34b749caed5db826ad8f52 | .ttf | Dormant | PETER JAHAN LEHMEYER | INZ, JULIA M | TALLEN, STEVEN M | MnCourtFraud.com/File/3cc4fd096121e53b27959eb9cedbf16ea8f674b61a34b749caed5db826ad8f52.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240430074936.zip |
| 4738 | 27-CR-23-21403 | 2024-02-06 | MCRO_27-CR-23-21403_Notice of Remote Hearing with Instructions_2024-02-06_20240430074936.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 3cc4fd096121e53b27959eb9cedbf16ea8f674b61a34b749caed5db826ad8f52 | .ttf | Dormant | PETER JAHAN LEHMEYER | INZ, JULIA M | TALLEN, STEVEN M | MnCourtFraud.com/File/3cc4fd096121e53b27959eb9cedbf16ea8f674b61a34b749caed5db826ad8f52.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240430074936.zip |
| 4739 | 27-CR-20-8575 | 2024-04-11 | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2024-04-11_20240430085342.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 40a89d63995c1ef655fdf3ca2bf4e3c699aaefe1db7e23fa92f51d99705e2dc9 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/40a89d63995c1ef655fdf3ca2bf4e3c699aaefe1db7e23fa92f51d99705e2dc9.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_with_Instructions_2024-04-11_20240430085342.zip |
| 4740 | 27-CR-20-8575 | 2024-04-11 | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2024-04-11_20240430085342.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 40a89d63995c1ef655fdf3ca2bf4e3c699aaefe1db7e23fa92f51d99705e2dc9 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/40a89d63995c1ef655fdf3ca2bf4e3c699aaefe1db7e23fa92f51d99705e2dc9.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_with_Instructions_2024-04-11_20240430085342.zip |
| 4741 | 27-CR-21-7676 | 2024-04-11 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2024-04-11_20240430080541.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 40a89d63995c1ef655fdf3ca2bf4e3c699aaefe1db7e23fa92f51d99705e2dc9 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/40a89d63995c1ef655fdf3ca2bf4e3c699aaefe1db7e23fa92f51d99705e2dc9.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2024-04-11_20240430080541.zip |
| 4742 | 27-CR-21-7676 | 2024-04-11 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2024-04-11_20240430080541.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 40a89d63995c1ef655fdf3ca2bf4e3c699aaefe1db7e23fa92f51d99705e2dc9 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/40a89d63995c1ef655fdf3ca2bf4e3c699aaefe1db7e23fa92f51d99705e2dc9.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2024-04-11_20240430080541.zip |
| 4743 | 27-CR-22-22850 | 2023-05-31 | MCRO_27-CR-22-22850_Notice of Remote Hearing with Instructions_2023-05-31_20240429163256.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 49b57f890f5ad44e711119b211b130ca509dd4b882cd63d6c0c75afa8591df89 | .ttf | Closed | YASMIN AHMED ALI | WHITING, FREYA ELIZABETH | Bloomington City Attorney | MnCourtFraud.com/File/49b57f890f5ad44e711119b211b130ca509dd4b882cd63d6c0c75afa8591df89.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22850_Notice_of_Remote_Hearing_with_Instructions_2023-05-31_20240429163256.zip |
| 4744 | 27-CR-22-22850 | 2023-05-31 | MCRO_27-CR-22-22850_Notice of Remote Hearing with Instructions_2023-05-31_20240429163256.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 49b57f890f5ad44e711119b211b130ca509dd4b882cd63d6c0c75afa8591df89 | .ttf | Closed | YASMIN AHMED ALI | WHITING, FREYA ELIZABETH | Bloomington City Attorney | MnCourtFraud.com/File/49b57f890f5ad44e711119b211b130ca509dd4b882cd63d6c0c75afa8591df89.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22850_Notice_of_Remote_Hearing_with_Instructions_2023-05-31_20240429163256.zip |
| 4745 | 27-CR-23-1658 | 2023-05-31 | MCRO_27-CR-23-1658_Notice of Remote Hearing with Instructions_2023-05-31_20240430072307.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 49b57f890f5ad44e711119b211b130ca509dd4b882cd63d6c0c75afa8591df89 | .ttf | Closed | YASMIN AHMED ALI | WHITING, FREYA ELIZABETH | GOODCHILD, CODY MICHAEL WILLIAM | MnCourtFraud.com/File/49b57f890f5ad44e711119b211b130ca509dd4b882cd63d6c0c75afa8591df89.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Notice_of_Remote_Hearing_with_Instructions_2023-05-31_20240430072307.zip |
| 4746 | 27-CR-23-1658 | 2023-05-31 | MCRO_27-CR-23-1658_Notice of Remote Hearing with Instructions_2023-05-31_20240430072307.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 49b57f890f5ad44e711119b211b130ca509dd4b882cd63d6c0c75afa8591df89 | .ttf | Closed | YASMIN AHMED ALI | WHITING, FREYA ELIZABETH | GOODCHILD, CODY MICHAEL WILLIAM | MnCourtFraud.com/File/49b57f890f5ad44e711119b211b130ca509dd4b882cd63d6c0c75afa8591df89.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Notice_of_Remote_Hearing_with_Instructions_2023-05-31_20240430072307.zip |
| 4747 | 27-CR-20-11638 | 2021-03-09 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-03-09_20240430085837.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 4b223c010abee0bd61fe3f65dd0ffcd176b77fb998712e8c5d1c52a0bb9663a8 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/4b223c010abee0bd61fe3f65dd0ffcd176b77fb998712e8c5d1c52a0bb9663a8.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-03-09_20240430085837.zip |
| 4748 | 27-CR-20-11638 | 2021-03-09 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-03-09_20240430085837.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 4b223c010abee0bd61fe3f65dd0ffcd176b77fb998712e8c5d1c52a0bb9663a8 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/4b223c010abee0bd61fe3f65dd0ffcd176b77fb998712e8c5d1c52a0bb9663a8.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-03-09_20240430085837.zip |
| 4749 | 27-CR-21-17008 | 2021-09-10 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2021-09-10_20240430082753.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 4b223c010abee0bd61fe3f65dd0ffcd176b77fb998712e8c5d1c52a0bb9663a8 | .ttf | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/4b223c010abee0bd61fe3f65dd0ffcd176b77fb998712e8c5d1c52a0bb9663a8.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2021-09-10_20240430082753.zip |
| 4750 | 27-CR-21-17008 | 2021-09-10 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2021-09-10_20240430082753.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 4b223c010abee0bd61fe3f65dd0ffcd176b77fb998712e8c5d1c52a0bb9663a8 | .ttf | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/4b223c010abee0bd61fe3f65dd0ffcd176b77fb998712e8c5d1c52a0bb9663a8.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2021-09-10_20240430082753.zip |
| 4751 | 27-CR-21-1980 | 2021-03-17 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-03-17_20240430080021.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 4b223c010abee0bd61fe3f65dd0ffcd176b77fb998712e8c5d1c52a0bb9663a8 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/4b223c010abee0bd61fe3f65dd0ffcd176b77fb998712e8c5d1c52a0bb9663a8.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2021-03-17_20240430080021.zip |
| 4752 | 27-CR-21-1980 | 2021-03-17 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-03-17_20240430080021.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 4b223c010abee0bd61fe3f65dd0ffcd176b77fb998712e8c5d1c52a0bb9663a8 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/4b223c010abee0bd61fe3f65dd0ffcd176b77fb998712e8c5d1c52a0bb9663a8.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2021-03-17_20240430080021.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4753 | 27-CR-23-3423 | 2024-02-29 | MCRO_27-CR-23-3423_Notice of Remote Hearing with Instructions_2024-02-29_20240430072813.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 612fbffd7b65545712ac493ad85829344b91d8a05ef7da162001b6ea9b67d74a | .ttf | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/612fbffd7b65545712ac493ad85829344b91d8a05ef7da162001b6ea9b67d74a.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Notice_of_Remote_Hearing_with_Instructions_2024-02-29_20240430072813.zip |
| 4754 | 27-CR-23-3423 | 2024-02-29 | MCRO_27-CR-23-3423_Notice of Remote Hearing with Instructions_2024-02-29_20240430072813.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 612fbffd7b65545712ac493ad85829344b91d8a05ef7da162001b6ea9b67d74a | .ttf | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/612fbffd7b65545712ac493ad85829344b91d8a05ef7da162001b6ea9b67d74a.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Notice_of_Remote_Hearing_with_Instructions_2024-02-29_20240430072813.zip |
| 4755 | 27-CR-22-18209 | 2024-02-06 | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-02-06_20240429162052.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 635eae78f2530a7c4c615bcb1a2859c1575847b46ad61e060e8f52199d8da928 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/635eae78f2530a7c4c615bcb1a2859c1575847b46ad61e060e8f52199d8da928.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240429162052.zip |
| 4756 | 27-CR-22-18209 | 2024-02-06 | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-02-06_20240429162052.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 635eae78f2530a7c4c615bcb1a2859c1575847b46ad61e060e8f52199d8da928 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/635eae78f2530a7c4c615bcb1a2859c1575847b46ad61e060e8f52199d8da928.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240429162052.zip |
| 4757 | 27-CR-22-19036 | 2024-02-06 | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2024-02-06_20240429162539.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 635eae78f2530a7c4c615bcb1a2859c1575847b46ad61e060e8f52199d8da928 | .ttf | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/635eae78f2530a7c4c615bcb1a2859c1575847b46ad61e060e8f52199d8da928.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240429162539.zip |
| 4758 | 27-CR-22-19036 | 2024-02-06 | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2024-02-06_20240429162539.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 635eae78f2530a7c4c615bcb1a2859c1575847b46ad61e060e8f52199d8da928 | .ttf | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/635eae78f2530a7c4c615bcb1a2859c1575847b46ad61e060e8f52199d8da928.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240429162539.zip |
| 4759 | 27-CR-21-14861 | 2021-08-10 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2021-08-10_20240430082541.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 66935c85eeb45522f0e51dc082c14a4c39e47765eef00701a5eeb924eb009e2e | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/66935c85eeb45522f0e51dc082c14a4c39e47765eef00701a5eeb924eb009e2e.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2021-08-10_20240430082541.zip |
| 4760 | 27-CR-21-14861 | 2021-08-10 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2021-08-10_20240430082541.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 66935c85eeb45522f0e51dc082c14a4c39e47765eef00701a5eeb924eb009e2e | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/66935c85eeb45522f0e51dc082c14a4c39e47765eef00701a5eeb924eb009e2e.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2021-08-10_20240430082541.zip |
| 4761 | 27-CR-21-6382 | 2021-03-31 | MCRO_27-CR-21-6382_Notice of Remote Hearing with Instructions_2021-03-31_20240430080317.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 66935c85eeb45522f0e51dc082c14a4c39e47765eef00701a5eeb924eb009e2e | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/66935c85eeb45522f0e51dc082c14a4c39e47765eef00701a5eeb924eb009e2e.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Remote_Hearing_with_Instructions_2021-03-31_20240430080317.zip |
| 4762 | 27-CR-21-6382 | 2021-03-31 | MCRO_27-CR-21-6382_Notice of Remote Hearing with Instructions_2021-03-31_20240430080317.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 66935c85eeb45522f0e51dc082c14a4c39e47765eef00701a5eeb924eb009e2e | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/66935c85eeb45522f0e51dc082c14a4c39e47765eef00701a5eeb924eb009e2e.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Remote_Hearing_with_Instructions_2021-03-31_20240430080317.zip |
| 4763 | 27-CR-17-1555 | 2024-03-19 | MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-03-19_20240430093538.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 6a70b7266dab7ca290a557d380c9efcd419eff1e70f3a98e76fb33deee5bed5e | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/6a70b7266dab7ca290a557d380c9efcd419eff1e70f3a98e76fb33deee5bed5e.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430093538.zip |
| 4764 | 27-CR-17-1555 | 2024-03-19 | MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-03-19_20240430093538.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 6a70b7266dab7ca290a557d380c9efcd419eff1e70f3a98e76fb33deee5bed5e | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/6a70b7266dab7ca290a557d380c9efcd419eff1e70f3a98e76fb33deee5bed5e.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430093538.zip |
| 4765 | 27-CR-17-8342 | 2024-03-19 | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-03-19_20240430093633.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 6a70b7266dab7ca290a557d380c9efcd419eff1e70f3a98e76fb33deee5bed5e | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/6a70b7266dab7ca290a557d380c9efcd419eff1e70f3a98e76fb33deee5bed5e.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430093633.zip |
| 4766 | 27-CR-17-8342 | 2024-03-19 | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-03-19_20240430093633.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 6a70b7266dab7ca290a557d380c9efcd419eff1e70f3a98e76fb33deee5bed5e | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/6a70b7266dab7ca290a557d380c9efcd419eff1e70f3a98e76fb33deee5bed5e.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430093633.zip |
| 4767 | 27-CR-23-3423 | 2023-09-18 | MCRO_27-CR-23-3423_Notice of Remote Hearing with Instructions_2023-09-18_20240430072816.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 6a805ad248a23333799286aa3438d4ded76aa364546969f32d9d293a86e57562 | .ttf | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/6a805ad248a23333799286aa3438d4ded76aa364546969f32d9d293a86e57562.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Notice_of_Remote_Hearing_with_Instructions_2023-09-18_20240430072816.zip |
| 4768 | 27-CR-23-3423 | 2023-09-18 | MCRO_27-CR-23-3423_Notice of Remote Hearing with Instructions_2023-09-18_20240430072816.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 6a805ad248a23333799286aa3438d4ded76aa364546969f32d9d293a86e57562 | .ttf | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/6a805ad248a23333799286aa3438d4ded76aa364546969f32d9d293a86e57562.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Notice_of_Remote_Hearing_with_Instructions_2023-09-18_20240430072816.zip |
| 4769 | 27-CR-22-20527 | 2023-11-15 | MCRO_27-CR-22-20527_Notice of Remote Hearing with Instructions_2023-11-15_20240429162751.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 7279ca5c88c89a8021f04b23c7e2259fe16e2652c8991befb99bfcd0f4313483 | .ttf | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/7279ca5c88c89a8021f04b23c7e2259fe16e2652c8991befb99bfcd0f4313483.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice_of_Remote_Hearing_with_Instructions_2023-11-15_20240429162751.zip |
| 4770 | 27-CR-22-20527 | 2023-11-15 | MCRO_27-CR-22-20527_Notice of Remote Hearing with Instructions_2023-11-15_20240429162751.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 7279ca5c88c89a8021f04b23c7e2259fe16e2652c8991befb99bfcd0f4313483 | .ttf | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/7279ca5c88c89a8021f04b23c7e2259fe16e2652c8991befb99bfcd0f4313483.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice_of_Remote_Hearing_with_Instructions_2023-11-15_20240429162751.zip |
| 4771 | 27-CR-20-10049 | 2020-12-30 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2020-12-30_20240430085706.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 7636c15fe9c7cd57c5f3b76f4b5fd43fb36c8d76ab9d3fa79cec6cbba3a6457e | .ttf | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/7636c15fe9c7cd57c5f3b76f4b5fd43fb36c8d76ab9d3fa79cec6cbba3a6457e.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2020-12-30_20240430085706.zip |
| 4772 | 27-CR-20-10049 | 2020-12-30 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2020-12-30_20240430085706.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 7636c15fe9c7cd57c5f3b76f4b5fd43fb36c8d76ab9d3fa79cec6cbba3a6457e | .ttf | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/7636c15fe9c7cd57c5f3b76f4b5fd43fb36c8d76ab9d3fa79cec6cbba3a6457e.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2020-12-30_20240430085706.zip |
| 4773 | 27-CR-23-12653 | 2023-12-05 | MCRO_27-CR-23-12653_Notice of Remote Hearing with Instructions_2023-12-05_20240430074012.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 78f6e37045e6cf6aed629342395cb80821922f7c2968e4d2c8c40505dde6d437 | .ttf | Dormant | JACOB JOSEPH SCHECH | SPEETER, ROBERT M | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/78f6e37045e6cf6aed629342395cb80821922f7c2968e4d2c8c40505dde6d437.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074012.zip |
| 4774 | 27-CR-23-12653 | 2023-12-05 | MCRO_27-CR-23-12653_Notice of Remote Hearing with Instructions_2023-12-05_20240430074012.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 78f6e37045e6cf6aed629342395cb80821922f7c2968e4d2c8c40505dde6d437 | .ttf | Dormant | JACOB JOSEPH SCHECH | SPEETER, ROBERT M | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/78f6e37045e6cf6aed629342395cb80821922f7c2968e4d2c8c40505dde6d437.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074012.zip |
| 4775 | 27-CR-20-26577 | 2024-01-19 | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2024-01-19_20240430090558.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 7c0eee872c4a1c2fd97732b55df7b4f65f5d48d4ad48fea3668827ff07310a3d | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/7c0eee872c4a1c2fd97732b55df7b4f65f5d48d4ad48fea3668827ff07310a3d.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2024-01-19_20240430090558.zip |
| 4776 | 27-CR-20-26577 | 2024-01-19 | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2024-01-19_20240430090558.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 7c0eee872c4a1c2fd97732b55df7b4f65f5d48d4ad48fea3668827ff07310a3d | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/7c0eee872c4a1c2fd97732b55df7b4f65f5d48d4ad48fea3668827ff07310a3d.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2024-01-19_20240430090558.zip |
| 4777 | 27-CR-20-11638 | 2023-11-28 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2023-11-28_20240430085817.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 7c8910896492fea4aa04dcdd4d2026c3e79524406b8065cfe654d56de7839e7b | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/7c8910896492fea4aa04dcdd4d2026c3e79524406b8065cfe654d56de7839e7b.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430085817.zip |
| 4778 | 27-CR-20-11638 | 2023-11-28 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2023-11-28_20240430085817.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 7c8910896492fea4aa04dcdd4d2026c3e79524406b8065cfe654d56de7839e7b | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/7c8910896492fea4aa04dcdd4d2026c3e79524406b8065cfe654d56de7839e7b.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430085817.zip |
| 4779 | 27-CR-19-22615 | 2023-12-05 | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-12-05_20240430092155.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 7f5e093a657fed6671a23b53badd36c403c10dab048e946e11a37961a2298ace | .ttf | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/7f5e093a657fed6671a23b53badd36c403c10dab048e946e11a37961a2298ace.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430092155.zip |
| 4780 | 27-CR-19-22615 | 2023-12-05 | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-12-05_20240430092155.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 7f5e093a657fed6671a23b53badd36c403c10dab048e946e11a37961a2298ace | .ttf | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/7f5e093a657fed6671a23b53badd36c403c10dab048e946e11a37961a2298ace.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430092155.zip |
| 4781 | 27-CR-22-10646 | 2023-01-25 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-01-25_20240429152956.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 7f5e093a657fed6671a23b53badd36c403c10dab048e946e11a37961a2298ace | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/7f5e093a657fed6671a23b53badd36c403c10dab048e946e11a37961a2298ace.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429152956.zip |
| 4782 | 27-CR-22-10646 | 2023-01-25 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-01-25_20240429152956.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 7f5e093a657fed6671a23b53badd36c403c10dab048e946e11a37961a2298ace | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/7f5e093a657fed6671a23b53badd36c403c10dab048e946e11a37961a2298ace.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429152956.zip |
| 4783 | 27-CR-22-10646 | 2023-10-10 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-10-10_20240429152951.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 7f5e093a657fed6671a23b53badd36c403c10dab048e946e11a37961a2298ace | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/7f5e093a657fed6671a23b53badd36c403c10dab048e946e11a37961a2298ace.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240429152951.zip |
| 4784 | 27-CR-22-10646 | 2023-10-10 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-10-10_20240429152951.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 7f5e093a657fed6671a23b53badd36c403c10dab048e946e11a37961a2298ace | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/7f5e093a657fed6671a23b53badd36c403c10dab048e946e11a37961a2298ace.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240429152951.zip |
| 4785 | 27-CR-22-18776 | 2023-07-25 | MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-07-25_20240429162150.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 7f5e093a657fed6671a23b53badd36c403c10dab048e946e11a37961a2298ace | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/7f5e093a657fed6671a23b53badd36c403c10dab048e946e11a37961a2298ace.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Remote_Hearing_with_Instructions_2023-07-25_20240429162150.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4786 | 27-CR-22-18776 | 2023-07-25 | MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-07-25_20240429162150.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 7f5e093a657fed6671a23b53badd36c403c10dab048e946e11a37961a2298ace | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/7f5e093a657fed6671a23b53badd36c403c10dab048e946e11a37961a2298ace.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Remote_Hearing_with_Instructions_2023-07-25_20240429162150.zip |
| 4787 | 27-CR-22-18789 | 2023-09-12 | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-09-12_20240429162249.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 7f5e093a657fed6671a23b53badd36c403c10dab048e946e11a37961a2298ace | .ttf | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/7f5e093a657fed6671a23b53badd36c403c10dab048e946e11a37961a2298ace.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240429162249.zip |
| 4788 | 27-CR-22-18789 | 2023-09-12 | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-09-12_20240429162249.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 7f5e093a657fed6671a23b53badd36c403c10dab048e946e11a37961a2298ace | .ttf | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/7f5e093a657fed6671a23b53badd36c403c10dab048e946e11a37961a2298ace.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240429162249.zip |
| 4789 | 27-CR-22-19036 | 2023-12-19 | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2023-12-19_20240429162540.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 7f5e093a657fed6671a23b53badd36c403c10dab048e946e11a37961a2298ace | .ttf | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/7f5e093a657fed6671a23b53badd36c403c10dab048e946e11a37961a2298ace.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240429162540.zip |
| 4790 | 27-CR-22-19036 | 2023-12-19 | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2023-12-19_20240429162540.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 7f5e093a657fed6671a23b53badd36c403c10dab048e946e11a37961a2298ace | .ttf | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/7f5e093a657fed6671a23b53badd36c403c10dab048e946e11a37961a2298ace.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240429162540.zip |
| 4791 | 27-CR-22-20527 | 2023-12-19 | MCRO_27-CR-22-20527_Notice of Remote Hearing with Instructions_2023-12-19_20240429162748.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 7f5e093a657fed6671a23b53badd36c403c10dab048e946e11a37961a2298ace | .ttf | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/7f5e093a657fed6671a23b53badd36c403c10dab048e946e11a37961a2298ace.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240429162748.zip |
| 4792 | 27-CR-22-20527 | 2023-12-19 | MCRO_27-CR-22-20527_Notice of Remote Hearing with Instructions_2023-12-19_20240429162748.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 7f5e093a657fed6671a23b53badd36c403c10dab048e946e11a37961a2298ace | .ttf | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/7f5e093a657fed6671a23b53badd36c403c10dab048e946e11a37961a2298ace.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240429162748.zip |
| 4793 | 27-CR-22-18209 | 2022-12-14 | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2022-12-14_20240429162107.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 87b8649db693013c15d97309be0eefc5e294f24689472b7c8e66aef5b09c0f52 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/87b8649db693013c15d97309be0eefc5e294f24689472b7c8e66aef5b09c0f52.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2022-12-14_20240429162107.zip |
| 4794 | 27-CR-22-18209 | 2022-12-14 | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2022-12-14_20240429162107.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 87b8649db693013c15d97309be0eefc5e294f24689472b7c8e66aef5b09c0f52 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/87b8649db693013c15d97309be0eefc5e294f24689472b7c8e66aef5b09c0f52.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2022-12-14_20240429162107.zip |
| 4795 | 27-CR-22-4879 | 2023-01-25 | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-01-25_20240429040027.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 87b8649db693013c15d97309be0eefc5e294f24689472b7c8e66aef5b09c0f52 | .ttf | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/87b8649db693013c15d97309be0eefc5e294f24689472b7c8e66aef5b09c0f52.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429040027.zip |
| 4796 | 27-CR-22-4879 | 2023-01-25 | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-01-25_20240429040027.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 87b8649db693013c15d97309be0eefc5e294f24689472b7c8e66aef5b09c0f52 | .ttf | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/87b8649db693013c15d97309be0eefc5e294f24689472b7c8e66aef5b09c0f52.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429040027.zip |
| 4797 | 27-CR-22-4879 | 2023-07-31 | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-07-31_20240429040027.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 87b8649db693013c15d97309be0eefc5e294f24689472b7c8e66aef5b09c0f52 | .ttf | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/87b8649db693013c15d97309be0eefc5e294f24689472b7c8e66aef5b09c0f52.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2023-07-31_20240429040027.zip |
| 4798 | 27-CR-22-4879 | 2023-07-31 | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-07-31_20240429040027.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 87b8649db693013c15d97309be0eefc5e294f24689472b7c8e66aef5b09c0f52 | .ttf | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/87b8649db693013c15d97309be0eefc5e294f24689472b7c8e66aef5b09c0f52.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2023-07-31_20240429040027.zip |
| 4799 | 27-CR-23-9135 | 2023-08-22 | MCRO_27-CR-23-9135_Notice of Remote Hearing with Instructions_2023-08-22_20240430073722.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 87b8649db693013c15d97309be0eefc5e294f24689472b7c8e66aef5b09c0f52 | .ttf | Open | Rashi Tamboura Williams | ADAMS, BROOKE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/87b8649db693013c15d97309be0eefc5e294f24689472b7c8e66aef5b09c0f52.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240430073722.zip |
| 4800 | 27-CR-23-9135 | 2023-08-22 | MCRO_27-CR-23-9135_Notice of Remote Hearing with Instructions_2023-08-22_20240430073722.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 87b8649db693013c15d97309be0eefc5e294f24689472b7c8e66aef5b09c0f52 | .ttf | Open | Rashi Tamboura Williams | ADAMS, BROOKE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/87b8649db693013c15d97309be0eefc5e294f24689472b7c8e66aef5b09c0f52.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240430073722.zip |
| 4801 | 27-CR-20-3244 | 2022-03-23 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-03-23_20240430085022.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 8d398f954ad937102177e9fbcdea8ec6920b81ce3b834a427a817bf0053d79ef | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/8d398f954ad937102177e9fbcdea8ec6920b81ce3b834a427a817bf0053d79ef.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430085022.zip |
| 4802 | 27-CR-20-3244 | 2022-03-23 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-03-23_20240430085022.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 8d398f954ad937102177e9fbcdea8ec6920b81ce3b834a427a817bf0053d79ef | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/8d398f954ad937102177e9fbcdea8ec6920b81ce3b834a427a817bf0053d79ef.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430085022.zip |
| 4803 | 27-CR-20-3244 | 2022-04-11 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-04-11_20240430085021.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 8d398f954ad937102177e9fbcdea8ec6920b81ce3b834a427a817bf0053d79ef | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/8d398f954ad937102177e9fbcdea8ec6920b81ce3b834a427a817bf0053d79ef.ttf | /font-0311.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430085021.zip |
| 4804 | 27-CR-20-3244 | 2022-04-11 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-04-11_20240430085021.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 8d398f954ad937102177e9fbcdea8ec6920b81ce3b834a427a817bf0053d79ef | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/8d398f954ad937102177e9fbcdea8ec6920b81ce3b834a427a817bf0053d79ef.ttf | /font-0311.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430085021.zip |
| 4805 | 27-CR-21-1977 | 2022-03-23 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-03-23_20240430075615.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 8d398f954ad937102177e9fbcdea8ec6920b81ce3b834a427a817bf0053d79ef | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/8d398f954ad937102177e9fbcdea8ec6920b81ce3b834a427a817bf0053d79ef.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075615.zip |
| 4806 | 27-CR-21-1977 | 2022-03-23 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-03-23_20240430075615.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 8d398f954ad937102177e9fbcdea8ec6920b81ce3b834a427a817bf0053d79ef | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/8d398f954ad937102177e9fbcdea8ec6920b81ce3b834a427a817bf0053d79ef.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075615.zip |
| 4807 | 27-CR-21-1977 | 2022-04-11 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-04-11_20240430075614.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 8d398f954ad937102177e9fbcdea8ec6920b81ce3b834a427a817bf0053d79ef | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/8d398f954ad937102177e9fbcdea8ec6920b81ce3b834a427a817bf0053d79ef.ttf | /font-0311.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075614.zip |
| 4808 | 27-CR-21-1977 | 2022-04-11 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-04-11_20240430075614.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 8d398f954ad937102177e9fbcdea8ec6920b81ce3b834a427a817bf0053d79ef | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/8d398f954ad937102177e9fbcdea8ec6920b81ce3b834a427a817bf0053d79ef.ttf | /font-0311.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075614.zip |
| 4809 | 27-CR-21-1978 | 2022-03-23 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-03-23_20240430075725.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 8d398f954ad937102177e9fbcdea8ec6920b81ce3b834a427a817bf0053d79ef | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/8d398f954ad937102177e9fbcdea8ec6920b81ce3b834a427a817bf0053d79ef.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075725.zip |
| 4810 | 27-CR-21-1978 | 2022-03-23 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-03-23_20240430075725.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 8d398f954ad937102177e9fbcdea8ec6920b81ce3b834a427a817bf0053d79ef | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/8d398f954ad937102177e9fbcdea8ec6920b81ce3b834a427a817bf0053d79ef.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075725.zip |
| 4811 | 27-CR-21-1978 | 2022-04-11 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-04-11_20240430075724.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 8d398f954ad937102177e9fbcdea8ec6920b81ce3b834a427a817bf0053d79ef | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/8d398f954ad937102177e9fbcdea8ec6920b81ce3b834a427a817bf0053d79ef.ttf | /font-0311.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075724.zip |
| 4812 | 27-CR-21-1978 | 2022-04-11 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-04-11_20240430075724.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 8d398f954ad937102177e9fbcdea8ec6920b81ce3b834a427a817bf0053d79ef | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/8d398f954ad937102177e9fbcdea8ec6920b81ce3b834a427a817bf0053d79ef.ttf | /font-0311.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075724.zip |
| 4813 | 27-CR-22-18938 | 2024-02-06 | MCRO_27-CR-22-18938_Notice of Remote Hearing with Instructions_2024-02-06_20240429162440.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 92766b61781a46c84ebd987c5db1bbac4b8d074eb07e00e3e5db3a27d26dcac9 | .ttf | Dormant | NURADIN MOHAMUD | SAMSON, JUDITH ANN | PROVENCHER, DANIEL ROBERT | MnCourtFraud.com/File/92766b61781a46c84ebd987c5db1bbac4b8d074eb07e00e3e5db3a27d26dcac9.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240429162440.zip |
| 4814 | 27-CR-22-18938 | 2024-02-06 | MCRO_27-CR-22-18938_Notice of Remote Hearing with Instructions_2024-02-06_20240429162440.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 92766b61781a46c84ebd987c5db1bbac4b8d074eb07e00e3e5db3a27d26dcac9 | .ttf | Dormant | NURADIN MOHAMUD | SAMSON, JUDITH ANN | PROVENCHER, DANIEL ROBERT | MnCourtFraud.com/File/92766b61781a46c84ebd987c5db1bbac4b8d074eb07e00e3e5db3a27d26dcac9.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240429162440.zip |
| 4815 | 27-CR-20-6517 | 2022-02-22 | MCRO_27-CR-20-6517_Notice of Remote Hearing with Instructions_2022-02-22_20240430085212.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 9ca9182f618a076cf511b139567c465cffd17915aadda5311c5b39369a6dc682 | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/9ca9182f618a076cf511b139567c465cffd17915aadda5311c5b39369a6dc682.ttf | /font-0339.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Notice_of_Remote_Hearing_with_Instructions_2022-02-22_20240430085212.zip |
| 4816 | 27-CR-20-6517 | 2022-02-22 | MCRO_27-CR-20-6517_Notice of Remote Hearing with Instructions_2022-02-22_20240430085212.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 9ca9182f618a076cf511b139567c465cffd17915aadda5311c5b39369a6dc682 | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/9ca9182f618a076cf511b139567c465cffd17915aadda5311c5b39369a6dc682.ttf | /font-0339.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Notice_of_Remote_Hearing_with_Instructions_2022-02-22_20240430085212.zip |
| 4817 | 27-CR-21-23131 | 2022-02-22 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-02-22_20240430083656.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 9ca9182f618a076cf511b139567c465cffd17915aadda5311c5b39369a6dc682 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/9ca9182f618a076cf511b139567c465cffd17915aadda5311c5b39369a6dc682.ttf | /font-0339.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-02-22_20240430083656.zip |
| 4818 | 27-CR-21-23131 | 2022-02-22 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-02-22_20240430083656.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 9ca9182f618a076cf511b139567c465cffd17915aadda5311c5b39369a6dc682 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/9ca9182f618a076cf511b139567c465cffd17915aadda5311c5b39369a6dc682.ttf | /font-0339.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-02-22_20240430083656.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4819 | 27-CR-21-3797 | 2023-01-19 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-01-19_20240430080130.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 9cc8fe4778648a7bed8411844bf592798bd7d479dafd7265a0c50bddc91f905e | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/9cc8fe4778648a7bed8411844bf592798bd7d479dafd7265a0c50bddc91f905e.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-01-19_20240430080130.zip |
| 4820 | 27-CR-21-3797 | 2023-01-19 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-01-19_20240430080130.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 9cc8fe4778648a7bed8411844bf592798bd7d479dafd7265a0c50bddc91f905e | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/9cc8fe4778648a7bed8411844bf592798bd7d479dafd7265a0c50bddc91f905e.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-01-19_20240430080130.zip |
| 4821 | 27-CR-21-3797 | 2023-03-24 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-03-24_20240430080129.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 9cc8fe4778648a7bed8411844bf592798bd7d479dafd7265a0c50bddc91f905e | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/9cc8fe4778648a7bed8411844bf592798bd7d479dafd7265a0c50bddc91f905e.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430080129.zip |
| 4822 | 27-CR-21-3797 | 2023-03-24 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-03-24_20240430080129.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 9cc8fe4778648a7bed8411844bf592798bd7d479dafd7265a0c50bddc91f905e | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/9cc8fe4778648a7bed8411844bf592798bd7d479dafd7265a0c50bddc91f905e.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430080129.zip |
| 4823 | 27-CR-21-3797 | 2023-05-10 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-05-10_20240430080129.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 9cc8fe4778648a7bed8411844bf592798bd7d479dafd7265a0c50bddc91f905e | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/9cc8fe4778648a7bed8411844bf592798bd7d479dafd7265a0c50bddc91f905e.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-05-10_20240430080129.zip |
| 4824 | 27-CR-21-3797 | 2023-05-10 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-05-10_20240430080129.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 9cc8fe4778648a7bed8411844bf592798bd7d479dafd7265a0c50bddc91f905e | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/9cc8fe4778648a7bed8411844bf592798bd7d479dafd7265a0c50bddc91f905e.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-05-10_20240430080129.zip |
| 4825 | 27-CR-22-10646 | 2023-08-01 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-08-01_20240429152953.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 9cc8fe4778648a7bed8411844bf592798bd7d479dafd7265a0c50bddc91f905e | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/9cc8fe4778648a7bed8411844bf592798bd7d479dafd7265a0c50bddc91f905e.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-08-01_20240429152953.zip |
| 4826 | 27-CR-22-10646 | 2023-08-01 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-08-01_20240429152953.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 9cc8fe4778648a7bed8411844bf592798bd7d479dafd7265a0c50bddc91f905e | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/9cc8fe4778648a7bed8411844bf592798bd7d479dafd7265a0c50bddc91f905e.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-08-01_20240429152953.zip |
| 4827 | 27-CR-22-18209 | 2023-07-25 | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2023-07-25_20240429162055.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 9cc8fe4778648a7bed8411844bf592798bd7d479dafd7265a0c50bddc91f905e | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/9cc8fe4778648a7bed8411844bf592798bd7d479dafd7265a0c50bddc91f905e.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2023-07-25_20240429162055.zip |
| 4828 | 27-CR-22-18209 | 2023-07-25 | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2023-07-25_20240429162055.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 9cc8fe4778648a7bed8411844bf592798bd7d479dafd7265a0c50bddc91f905e | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/9cc8fe4778648a7bed8411844bf592798bd7d479dafd7265a0c50bddc91f905e.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2023-07-25_20240429162055.zip |
| 4829 | 27-CR-22-18776 | 2023-11-14 | MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-11-14_20240429162148.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 9cc8fe4778648a7bed8411844bf592798bd7d479dafd7265a0c50bddc91f905e | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/9cc8fe4778648a7bed8411844bf592798bd7d479dafd7265a0c50bddc91f905e.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Remote_Hearing_with_Instructions_2023-11-14_20240429162148.zip |
| 4830 | 27-CR-22-18776 | 2023-11-14 | MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-11-14_20240429162148.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 9cc8fe4778648a7bed8411844bf592798bd7d479dafd7265a0c50bddc91f905e | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/9cc8fe4778648a7bed8411844bf592798bd7d479dafd7265a0c50bddc91f905e.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Remote_Hearing_with_Instructions_2023-11-14_20240429162148.zip |
| 4831 | 27-CR-22-25151 | 2023-11-28 | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-11-28_20240429164606.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 9cc8fe4778648a7bed8411844bf592798bd7d479dafd7265a0c50bddc91f905e | .ttf | Dormant | NICOLE LORETTA KELM | BRODHAG, AMANDA JEAN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/9cc8fe4778648a7bed8411844bf592798bd7d479dafd7265a0c50bddc91f905e.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429164606.zip |
| 4832 | 27-CR-22-25151 | 2023-11-28 | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-11-28_20240429164606.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 9cc8fe4778648a7bed8411844bf592798bd7d479dafd7265a0c50bddc91f905e | .ttf | Dormant | NICOLE LORETTA KELM | BRODHAG, AMANDA JEAN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/9cc8fe4778648a7bed8411844bf592798bd7d479dafd7265a0c50bddc91f905e.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429164606.zip |
| 4833 | 27-CR-22-25151 | 2023-12-05 | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-12-05_20240429164604.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 9cc8fe4778648a7bed8411844bf592798bd7d479dafd7265a0c50bddc91f905e | .ttf | Dormant | NICOLE LORETTA KELM | BRODHAG, AMANDA JEAN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/9cc8fe4778648a7bed8411844bf592798bd7d479dafd7265a0c50bddc91f905e.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429164604.zip |
| 4834 | 27-CR-22-25151 | 2023-12-05 | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-12-05_20240429164604.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 9cc8fe4778648a7bed8411844bf592798bd7d479dafd7265a0c50bddc91f905e | .ttf | Dormant | NICOLE LORETTA KELM | BRODHAG, AMANDA JEAN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/9cc8fe4778648a7bed8411844bf592798bd7d479dafd7265a0c50bddc91f905e.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429164604.zip |
| 4835 | 27-CR-22-25151 | 2023-12-12 | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-12-12_20240429164603.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 9cc8fe4778648a7bed8411844bf592798bd7d479dafd7265a0c50bddc91f905e | .ttf | Dormant | NICOLE LORETTA KELM | BRODHAG, AMANDA JEAN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/9cc8fe4778648a7bed8411844bf592798bd7d479dafd7265a0c50bddc91f905e.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429164603.zip |
| 4836 | 27-CR-22-25151 | 2023-12-12 | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-12-12_20240429164603.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 9cc8fe4778648a7bed8411844bf592798bd7d479dafd7265a0c50bddc91f905e | .ttf | Dormant | NICOLE LORETTA KELM | BRODHAG, AMANDA JEAN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/9cc8fe4778648a7bed8411844bf592798bd7d479dafd7265a0c50bddc91f905e.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429164603.zip |
| 4837 | 27-CR-22-9720 | 2023-04-05 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-04-05_20240429152446.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 9cc8fe4778648a7bed8411844bf592798bd7d479dafd7265a0c50bddc91f905e | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/9cc8fe4778648a7bed8411844bf592798bd7d479dafd7265a0c50bddc91f905e.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240429152446.zip |
| 4838 | 27-CR-22-9720 | 2023-04-05 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-04-05_20240429152446.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 9cc8fe4778648a7bed8411844bf592798bd7d479dafd7265a0c50bddc91f905e | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/9cc8fe4778648a7bed8411844bf592798bd7d479dafd7265a0c50bddc91f905e.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240429152446.zip |
| 4839 | 27-CR-20-20788 | 2024-02-08 | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2024-02-08_20240430090220.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 9fcf203a68be53de96793b7bce8e384a0bc31464f225fbec6b17fe136ccb80d3 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/9fcf203a68be53de96793b7bce8e384a0bc31464f225fbec6b17fe136ccb80d3.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2024-02-08_20240430090220.zip |
| 4840 | 27-CR-20-20788 | 2024-02-08 | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2024-02-08_20240430090220.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 9fcf203a68be53de96793b7bce8e384a0bc31464f225fbec6b17fe136ccb80d3 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/9fcf203a68be53de96793b7bce8e384a0bc31464f225fbec6b17fe136ccb80d3.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2024-02-08_20240430090220.zip |
| 4841 | 27-CR-22-19036 | 2024-03-15 | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2024-03-15_20240429162536.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 9fcf203a68be53de96793b7bce8e384a0bc31464f225fbec6b17fe136ccb80d3 | .ttf | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/9fcf203a68be53de96793b7bce8e384a0bc31464f225fbec6b17fe136ccb80d3.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Remote_Hearing_with_Instructions_2024-03-15_20240429162536.zip |
| 4842 | 27-CR-22-19036 | 2024-03-15 | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2024-03-15_20240429162536.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | 9fcf203a68be53de96793b7bce8e384a0bc31464f225fbec6b17fe136ccb80d3 | .ttf | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/9fcf203a68be53de96793b7bce8e384a0bc31464f225fbec6b17fe136ccb80d3.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Remote_Hearing_with_Instructions_2024-03-15_20240429162536.zip |
| 4843 | 27-CR-20-423 | 2022-09-26 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-09-26_20240430084803.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | a26569fdcc58858e139baf0ba8a4a017521abdac76fceb021adc3c51883c2237 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/a26569fdcc58858e139baf0ba8a4a017521abdac76fceb021adc3c51883c2237.ttf | /font-0286.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-09-26_20240430084803.zip |
| 4844 | 27-CR-21-14861 | 2022-02-28 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2022-02-28_20240430082533.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | a26569fdcc58858e139baf0ba8a4a017521abdac76fceb021adc3c51883c2237 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/a26569fdcc58858e139baf0ba8a4a017521abdac76fceb021adc3c51883c2237.ttf | /font-0285.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-02-28_20240430082533.zip |
| 4845 | 27-CR-23-21403 | 2023-12-12 | MCRO_27-CR-23-21403_Notice of Remote Hearing with Instructions_2023-12-12_20240430074937.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | adf7db7646e7f2c15d7eeef7a968e8cc75913cae6b281833789a2734e9276923 | .ttf | Dormant | PETER JAHAN LEHMEYER | INZ, JULIA M | TALLEN, STEVEN M | MnCourtFraud.com/File/adf7db7646e7f2c15d7eeef7a968e8cc75913cae6b281833789a2734e9276923.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074937.zip |
| 4846 | 27-CR-23-21403 | 2023-12-12 | MCRO_27-CR-23-21403_Notice of Remote Hearing with Instructions_2023-12-12_20240430074937.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | adf7db7646e7f2c15d7eeef7a968e8cc75913cae6b281833789a2734e9276923 | .ttf | Dormant | PETER JAHAN LEHMEYER | INZ, JULIA M | TALLEN, STEVEN M | MnCourtFraud.com/File/adf7db7646e7f2c15d7eeef7a968e8cc75913cae6b281833789a2734e9276923.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074937.zip |
| 4847 | 27-CR-19-11566 | 2023-07-19 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-07-19_20240430091605.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | bb2b65d3458aa0ddaba4672988b2b6d4ff68ab1b40e2ae1fa02555ed1f28072e | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/bb2b65d3458aa0ddaba4672988b2b6d4ff68ab1b40e2ae1fa02555ed1f28072e.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430091605.zip |
| 4848 | 27-CR-19-11566 | 2023-07-19 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-07-19_20240430091605.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | bb2b65d3458aa0ddaba4672988b2b6d4ff68ab1b40e2ae1fa02555ed1f28072e | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/bb2b65d3458aa0ddaba4672988b2b6d4ff68ab1b40e2ae1fa02555ed1f28072e.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430091605.zip |
| 4849 | 27-CR-20-20851 | 2023-07-19 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-07-19_20240430090331.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | bb2b65d3458aa0ddaba4672988b2b6d4ff68ab1b40e2ae1fa02555ed1f28072e | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/bb2b65d3458aa0ddaba4672988b2b6d4ff68ab1b40e2ae1fa02555ed1f28072e.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430090331.zip |
| 4850 | 27-CR-20-20851 | 2023-07-19 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-07-19_20240430090331.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | bb2b65d3458aa0ddaba4672988b2b6d4ff68ab1b40e2ae1fa02555ed1f28072e | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/bb2b65d3458aa0ddaba4672988b2b6d4ff68ab1b40e2ae1fa02555ed1f28072e.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430090331.zip |
| 4851 | 27-CR-20-9036 | 2023-07-19 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-07-19_20240430085541.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | bb2b65d3458aa0ddaba4672988b2b6d4ff68ab1b40e2ae1fa02555ed1f28072e | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/bb2b65d3458aa0ddaba4672988b2b6d4ff68ab1b40e2ae1fa02555ed1f28072e.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430085541.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4852 | 27-CR-20-9036 | 2023-07-19 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-07-19_20240430085541.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | bb2b65d3458aa0ddaba4672988b2b6d4ff68ab1b40e2ae1fa02555ed1f28072e | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/bb2b65d3458aa0ddaba4672988b2b6d4ff68ab1b40e2ae1fa02555ed1f28072e.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430085541.zip |
| 4853 | 27-CR-21-1230 | 2023-07-19 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-07-19_20240430075414.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | bb2b65d3458aa0ddaba4672988b2b6d4ff68ab1b40e2ae1fa02555ed1f28072e | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/bb2b65d3458aa0ddaba4672988b2b6d4ff68ab1b40e2ae1fa02555ed1f28072e.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430075414.zip |
| 4854 | 27-CR-21-1230 | 2023-07-19 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-07-19_20240430075414.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | bb2b65d3458aa0ddaba4672988b2b6d4ff68ab1b40e2ae1fa02555ed1f28072e | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/bb2b65d3458aa0ddaba4672988b2b6d4ff68ab1b40e2ae1fa02555ed1f28072e.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430075414.zip |
| 4855 | 27-CR-21-13752 | 2023-07-19 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-07-19_20240430082326.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | bb2b65d3458aa0ddaba4672988b2b6d4ff68ab1b40e2ae1fa02555ed1f28072e | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/bb2b65d3458aa0ddaba4672988b2b6d4ff68ab1b40e2ae1fa02555ed1f28072e.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430082326.zip |
| 4856 | 27-CR-21-13752 | 2023-07-19 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-07-19_20240430082326.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | bb2b65d3458aa0ddaba4672988b2b6d4ff68ab1b40e2ae1fa02555ed1f28072e | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/bb2b65d3458aa0ddaba4672988b2b6d4ff68ab1b40e2ae1fa02555ed1f28072e.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430082326.zip |
| 4857 | 27-CR-22-10055 | 2023-07-19 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-07-19_20240429152755.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | bb2b65d3458aa0ddaba4672988b2b6d4ff68ab1b40e2ae1fa02555ed1f28072e | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/bb2b65d3458aa0ddaba4672988b2b6d4ff68ab1b40e2ae1fa02555ed1f28072e.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240429152755.zip |
| 4858 | 27-CR-22-10055 | 2023-07-19 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-07-19_20240429152755.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | bb2b65d3458aa0ddaba4672988b2b6d4ff68ab1b40e2ae1fa02555ed1f28072e | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/bb2b65d3458aa0ddaba4672988b2b6d4ff68ab1b40e2ae1fa02555ed1f28072e.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240429152755.zip |
| 4859 | 27-CR-18-18391 | 2022-01-10 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2022-01-10_20240430092736.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | c1fbd74bc6e4199ae6fa71a71577f1757a78a8b0ae544c40ede9ff60e4c4849b | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c1fbd74bc6e4199ae6fa71a71577f1757a78a8b0ae544c40ede9ff60e4c4849b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430092736.zip |
| 4860 | 27-CR-18-18391 | 2022-01-10 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2022-01-10_20240430092736.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | c1fbd74bc6e4199ae6fa71a71577f1757a78a8b0ae544c40ede9ff60e4c4849b | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c1fbd74bc6e4199ae6fa71a71577f1757a78a8b0ae544c40ede9ff60e4c4849b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430092736.zip |
| 4861 | 27-CR-19-17539 | 2022-01-10 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091945.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | c1fbd74bc6e4199ae6fa71a71577f1757a78a8b0ae544c40ede9ff60e4c4849b | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c1fbd74bc6e4199ae6fa71a71577f1757a78a8b0ae544c40ede9ff60e4c4849b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091945.zip |
| 4862 | 27-CR-19-17539 | 2022-01-10 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091945.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | c1fbd74bc6e4199ae6fa71a71577f1757a78a8b0ae544c40ede9ff60e4c4849b | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c1fbd74bc6e4199ae6fa71a71577f1757a78a8b0ae544c40ede9ff60e4c4849b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091945.zip |
| 4863 | 27-CR-19-1916 | 2022-01-10 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2022-01-10_20240430091227.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | c1fbd74bc6e4199ae6fa71a71577f1757a78a8b0ae544c40ede9ff60e4c4849b | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c1fbd74bc6e4199ae6fa71a71577f1757a78a8b0ae544c40ede9ff60e4c4849b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091227.zip |
| 4864 | 27-CR-19-1916 | 2022-01-10 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2022-01-10_20240430091227.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | c1fbd74bc6e4199ae6fa71a71577f1757a78a8b0ae544c40ede9ff60e4c4849b | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c1fbd74bc6e4199ae6fa71a71577f1757a78a8b0ae544c40ede9ff60e4c4849b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091227.zip |
| 4865 | 27-CR-19-3539 | 2022-01-10 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091338.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | c1fbd74bc6e4199ae6fa71a71577f1757a78a8b0ae544c40ede9ff60e4c4849b | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c1fbd74bc6e4199ae6fa71a71577f1757a78a8b0ae544c40ede9ff60e4c4849b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091338.zip |
| 4866 | 27-CR-19-3539 | 2022-01-10 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091338.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | c1fbd74bc6e4199ae6fa71a71577f1757a78a8b0ae544c40ede9ff60e4c4849b | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c1fbd74bc6e4199ae6fa71a71577f1757a78a8b0ae544c40ede9ff60e4c4849b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091338.zip |
| 4867 | 27-CR-20-8575 | 2022-05-03 | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2022-05-03_20240430085349.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | c1fbd74bc6e4199ae6fa71a71577f1757a78a8b0ae544c40ede9ff60e4c4849b | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/c1fbd74bc6e4199ae6fa71a71577f1757a78a8b0ae544c40ede9ff60e4c4849b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_with_Instructions_2022-05-03_20240430085349.zip |
| 4868 | 27-CR-20-8575 | 2022-05-03 | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2022-05-03_20240430085349.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | c1fbd74bc6e4199ae6fa71a71577f1757a78a8b0ae544c40ede9ff60e4c4849b | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/c1fbd74bc6e4199ae6fa71a71577f1757a78a8b0ae544c40ede9ff60e4c4849b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_with_Instructions_2022-05-03_20240430085349.zip |
| 4869 | 27-CR-21-22058 | 2022-01-10 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2022-01-10_20240430083601.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | c1fbd74bc6e4199ae6fa71a71577f1757a78a8b0ae544c40ede9ff60e4c4849b | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c1fbd74bc6e4199ae6fa71a71577f1757a78a8b0ae544c40ede9ff60e4c4849b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430083601.zip |
| 4870 | 27-CR-21-22058 | 2022-01-10 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2022-01-10_20240430083601.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | c1fbd74bc6e4199ae6fa71a71577f1757a78a8b0ae544c40ede9ff60e4c4849b | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c1fbd74bc6e4199ae6fa71a71577f1757a78a8b0ae544c40ede9ff60e4c4849b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430083601.zip |
| 4871 | 27-CR-21-7676 | 2022-05-03 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2022-05-03_20240430080548.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | c1fbd74bc6e4199ae6fa71a71577f1757a78a8b0ae544c40ede9ff60e4c4849b | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/c1fbd74bc6e4199ae6fa71a71577f1757a78a8b0ae544c40ede9ff60e4c4849b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2022-05-03_20240430080548.zip |
| 4872 | 27-CR-21-7676 | 2022-05-03 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2022-05-03_20240430080548.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | c1fbd74bc6e4199ae6fa71a71577f1757a78a8b0ae544c40ede9ff60e4c4849b | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/c1fbd74bc6e4199ae6fa71a71577f1757a78a8b0ae544c40ede9ff60e4c4849b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2022-05-03_20240430080548.zip |
| 4873 | 27-CR-18-18391 | 2023-04-05 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-04-05_20240430092722.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | ced2bf69bee36a347e9f02dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/ced2bf69bee36a347e9f02dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430092722.zip |
| 4874 | 27-CR-18-18391 | 2023-04-05 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-04-05_20240430092722.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | ced2bf69bee36a347e9f02dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/ced2bf69bee36a347e9f02dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430092722.zip |
| 4875 | 27-CR-19-17539 | 2023-04-05 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2023-04-05_20240430091934.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | ced2bf69bee36a347e9f02dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/ced2bf69bee36a347e9f02dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091934.zip |
| 4876 | 27-CR-19-17539 | 2023-04-05 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2023-04-05_20240430091934.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | ced2bf69bee36a347e9f02dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/ced2bf69bee36a347e9f02dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091934.zip |
| 4877 | 27-CR-19-1916 | 2023-04-05 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-04-05_20240430091214.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | ced2bf69bee36a347e9f02dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/ced2bf69bee36a347e9f02dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091214.zip |
| 4878 | 27-CR-19-1916 | 2023-04-05 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-04-05_20240430091214.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | ced2bf69bee36a347e9f02dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/ced2bf69bee36a347e9f02dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091214.zip |
| 4879 | 27-CR-19-3539 | 2023-04-05 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-04-05_20240430091326.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | ced2bf69bee36a347e9f02dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/ced2bf69bee36a347e9f02dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091326.zip |
| 4880 | 27-CR-19-3539 | 2023-04-05 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-04-05_20240430091326.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | ced2bf69bee36a347e9f02dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/ced2bf69bee36a347e9f02dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091326.zip |
| 4881 | 27-CR-21-22058 | 2023-04-05 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-04-05_20240430083550.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | ced2bf69bee36a347e9f02dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/ced2bf69bee36a347e9f02dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430083550.zip |
| 4882 | 27-CR-21-22058 | 2023-04-05 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-04-05_20240430083550.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | ced2bf69bee36a347e9f02dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/ced2bf69bee36a347e9f02dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430083550.zip |
| 4883 | 27-CR-22-12076 | 2023-10-24 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-10-24_20240429153149.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | ced2bf69bee36a347e9f02dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83 | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/ced2bf69bee36a347e9f02dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240429153149.zip |
| 4884 | 27-CR-22-12076 | 2023-10-24 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-10-24_20240429153149.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | ced2bf69bee36a347e9f02dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83 | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/ced2bf69bee36a347e9f02dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240429153149.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4885 | 27-CR-23-10954 | 2023-10-17 | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-10-17_20240430073846.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | ced2bf69bee36a347e9f02dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83 | .ttf | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/ced2bf69bee36a347e9f02dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Remote_Hearing_with_Instructions_2023-10-17_20240430073846.zip |
| 4886 | 27-CR-23-10954 | 2023-10-17 | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-10-17_20240430073846.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | ced2bf69bee36a347e9f02dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83 | .ttf | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/ced2bf69bee36a347e9f02dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Remote_Hearing_with_Instructions_2023-10-17_20240430073846.zip |
| 4887 | 27-CR-23-12653 | 2023-12-12 | MCRO_27-CR-23-12653_Notice of Remote Hearing with Instructions_2023-12-12_20240430074011.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | ced2bf69bee36a347e9f02dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83 | .ttf | Dormant | JACOB JOSEPH SCHECH | SPEETER, ROBERT M | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/ced2bf69bee36a347e9f02dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074011.zip |
| 4888 | 27-CR-23-12653 | 2023-12-12 | MCRO_27-CR-23-12653_Notice of Remote Hearing with Instructions_2023-12-12_20240430074011.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | ced2bf69bee36a347e9f02dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83 | .ttf | Dormant | JACOB JOSEPH SCHECH | SPEETER, ROBERT M | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/ced2bf69bee36a347e9f02dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074011.zip |
| 4889 | 27-CR-23-17576 | 2023-10-24 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-10-24_20240430074621.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | ced2bf69bee36a347e9f02dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83 | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/ced2bf69bee36a347e9f02dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430074621.zip |
| 4890 | 27-CR-23-17576 | 2023-10-24 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-10-24_20240430074621.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | ced2bf69bee36a347e9f02dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83 | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/ced2bf69bee36a347e9f02dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430074621.zip |
| 4891 | 27-CR-23-4547 | 2023-10-17 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-10-17_20240430073111.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | ced2bf69bee36a347e9f02dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/ced2bf69bee36a347e9f02dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-10-17_20240430073111.zip |
| 4892 | 27-CR-23-4547 | 2023-10-17 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-10-17_20240430073111.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | ced2bf69bee36a347e9f02dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/ced2bf69bee36a347e9f02dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-10-17_20240430073111.zip |
| 4893 | 27-CR-23-24219 | 2024-02-06 | MCRO_27-CR-23-24219_Notice of Remote Hearing with Instructions_2024-02-06_20240430075046.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | e1fff8dec797f7e587633e7b8072978cdf261510538eb9bc0ba999f192ec0e7b | .ttf | Dormant | ALEXI BRE WASHINGTON | KHAN, ATIF AHMED | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/e1fff8dec797f7e587633e7b8072978cdf261510538eb9bc0ba999f192ec0e7b.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-24219_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240430075046.zip |
| 4894 | 27-CR-23-24219 | 2024-02-06 | MCRO_27-CR-23-24219_Notice of Remote Hearing with Instructions_2024-02-06_20240430075046.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | e1fff8dec797f7e587633e7b8072978cdf261510538eb9bc0ba999f192ec0e7b | .ttf | Dormant | ALEXI BRE WASHINGTON | KHAN, ATIF AHMED | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/e1fff8dec797f7e587633e7b8072978cdf261510538eb9bc0ba999f192ec0e7b.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-24219_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240430075046.zip |
| 4895 | 27-CR-18-18396 | 2021-06-23 | MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2021-06-23_20240430092945.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2021-06-23_20240430092945.zip |
| 4896 | 27-CR-18-18396 | 2021-06-23 | MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2021-06-23_20240430092945.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2021-06-23_20240430092945.zip |
| 4897 | 27-CR-19-901 | 2021-03-08 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-03-08_20240430091124.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430091124.zip |
| 4898 | 27-CR-19-901 | 2021-03-08 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-03-08_20240430091124.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430091124.zip |
| 4899 | 27-CR-20-10049 | 2021-03-08 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-03-08_20240430085706.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0 | .ttf | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430085706.zip |
| 4900 | 27-CR-20-10049 | 2021-03-08 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-03-08_20240430085706.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0 | .ttf | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430085706.zip |
| 4901 | 27-CR-20-13495 | 2021-03-08 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-03-08_20240430090004.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430090004.zip |
| 4902 | 27-CR-20-13495 | 2021-03-08 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-03-08_20240430090004.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430090004.zip |
| 4903 | 27-CR-21-3797 | 2021-02-26 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-02-26_20240430080145.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-02-26_20240430080145.zip |
| 4904 | 27-CR-21-3797 | 2021-02-26 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-02-26_20240430080145.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-02-26_20240430080145.zip |
| 4905 | 27-CR-21-6904 | 2021-04-07 | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-04-07_20240430080512.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-04-07_20240430080512.zip |
| 4906 | 27-CR-21-6904 | 2021-04-07 | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-04-07_20240430080512.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-04-07_20240430080512.zip |
| 4907 | 27-CR-21-8067 | 2021-04-26 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-04-26_20240430080659.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-04-26_20240430080659.zip |
| 4908 | 27-CR-21-8067 | 2021-04-26 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-04-26_20240430080659.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-04-26_20240430080659.zip |
| 4909 | 27-CR-21-8227 | 2021-04-28 | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-04-28_20240430080749.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430080749.zip |
| 4910 | 27-CR-21-8227 | 2021-04-28 | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-04-28_20240430080749.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430080749.zip |
| 4911 | 27-CR-21-8228 | 2021-04-28 | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-04-28_20240430080842.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430080842.zip |
| 4912 | 27-CR-21-8228 | 2021-04-28 | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-04-28_20240430080842.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430080842.zip |
| 4913 | 27-CR-21-8229 | 2021-04-28 | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-04-28_20240430081540.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430081540.zip |
| 4914 | 27-CR-21-8229 | 2021-04-28 | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-04-28_20240430081540.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430081540.zip |
| 4915 | 27-CR-21-8230 | 2021-04-28 | MCRO_27-CR-21-8230_Notice of Remote Hearing with Instructions_2021-04-28_20240430081657.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430081657.zip |
| 4916 | 27-CR-21-8230 | 2021-04-28 | MCRO_27-CR-21-8230_Notice of Remote Hearing with Instructions_2021-04-28_20240430081657.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430081657.zip |
| 4917 | 27-CR-21-8511 | 2021-05-03 | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-05-03_20240430082030.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-05-03_20240430082030.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4918 | 27-CR-21-8511 | 2021-05-03 | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-05-03_20240430082030.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-05-03_20240430082030.zip |
| 4919 | 27-CR-21-9235 | 2021-05-28 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-05-28_20240430082141.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-05-28_20240430082141.zip |
| 4920 | 27-CR-21-9235 | 2021-05-28 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-05-28_20240430082141.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-05-28_20240430082141.zip |
| 4921 | 27-CR-21-9235 | 2021-10-01 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-10-01_20240430082137.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-10-01_20240430082137.zip |
| 4922 | 27-CR-21-9235 | 2021-10-01 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-10-01_20240430082137.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-10-01_20240430082137.zip |
| 4923 | 27-CR-18-18391 | 2023-02-08 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-02-08_20240430092724.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430092724.zip |
| 4924 | 27-CR-18-18391 | 2023-02-08 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-02-08_20240430092724.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430092724.zip |
| 4925 | 27-CR-18-18391 | 2023-06-12 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-06-12_20240430092719.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430092719.zip |
| 4926 | 27-CR-18-18391 | 2023-06-12 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-06-12_20240430092719.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430092719.zip |
| 4927 | 27-CR-19-17539 | 2023-02-08 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2023-02-08_20240430091935.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091935.zip |
| 4928 | 27-CR-19-17539 | 2023-02-08 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2023-02-08_20240430091935.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091935.zip |
| 4929 | 27-CR-19-17539 | 2023-06-12 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2023-06-12_20240430091931.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091931.zip |
| 4930 | 27-CR-19-17539 | 2023-06-12 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2023-06-12_20240430091931.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091931.zip |
| 4931 | 27-CR-19-1916 | 2023-02-08 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-02-08_20240430091216.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091216.zip |
| 4932 | 27-CR-19-1916 | 2023-02-08 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-02-08_20240430091216.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091216.zip |
| 4933 | 27-CR-19-1916 | 2023-06-12 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-06-12_20240430091212.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091212.zip |
| 4934 | 27-CR-19-1916 | 2023-06-12 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-06-12_20240430091212.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091212.zip |
| 4935 | 27-CR-19-3539 | 2023-02-08 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-02-08_20240430091328.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091328.zip |
| 4936 | 27-CR-19-3539 | 2023-02-08 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-02-08_20240430091328.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091328.zip |
| 4937 | 27-CR-19-3539 | 2023-06-12 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-06-12_20240430091324.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091324.zip |
| 4938 | 27-CR-19-3539 | 2023-06-12 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-06-12_20240430091324.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091324.zip |
| 4939 | 27-CR-21-10675 | 2023-07-18 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2023-07-18_20240430082219.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240430082219.zip |
| 4940 | 27-CR-21-10675 | 2023-07-18 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2023-07-18_20240430082219.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240430082219.zip |
| 4941 | 27-CR-21-1980 | 2023-12-05 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2023-12-05_20240430075954.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430075954.zip |
| 4942 | 27-CR-21-1980 | 2023-12-05 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2023-12-05_20240430075954.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430075954.zip |
| 4943 | 27-CR-21-20072 | 2023-12-05 | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2023-12-05_20240430083045.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083045.zip |
| 4944 | 27-CR-21-20072 | 2023-12-05 | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2023-12-05_20240430083045.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083045.zip |
| 4945 | 27-CR-21-20988 | 2023-12-05 | MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2023-12-05_20240430083339.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083339.zip |
| 4946 | 27-CR-21-20988 | 2023-12-05 | MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2023-12-05_20240430083339.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083339.zip |
| 4947 | 27-CR-21-21355 | 2023-12-05 | MCRO_27-CR-21-21355_Notice of Remote Hearing with Instructions_2023-12-05_20240430083446.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083446.zip |
| 4948 | 27-CR-21-21355 | 2023-12-05 | MCRO_27-CR-21-21355_Notice of Remote Hearing with Instructions_2023-12-05_20240430083446.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083446.zip |
| 4949 | 27-CR-21-22058 | 2023-02-08 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-02-08_20240430083553.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430083553.zip |
| 4950 | 27-CR-21-22058 | 2023-02-08 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-02-08_20240430083553.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430083553.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4951 | 27-CR-21-22058 | 2023-06-12 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-06-12_20240430083548.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430083548.zip |
| 4952 | 27-CR-21-22058 | 2023-06-12 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-06-12_20240430083548.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430083548.zip |
| 4953 | 27-CR-21-23188 | 2023-12-05 | MCRO_27-CR-21-23188_Notice of Remote Hearing with Instructions_2023-12-05_20240430083736.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083736.zip |
| 4954 | 27-CR-21-23188 | 2023-12-05 | MCRO_27-CR-21-23188_Notice of Remote Hearing with Instructions_2023-12-05_20240430083736.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083736.zip |
| 4955 | 27-CR-21-23215 | 2023-12-05 | MCRO_27-CR-21-23215_Notice of Remote Hearing with Instructions_2023-12-05_20240430084121.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430084121.zip |
| 4956 | 27-CR-21-23215 | 2023-12-05 | MCRO_27-CR-21-23215_Notice of Remote Hearing with Instructions_2023-12-05_20240430084121.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430084121.zip |
| 4957 | 27-CR-22-14541 | 2023-08-11 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2023-08-11_20240429161631.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2023-08-11_20240429161631.zip |
| 4958 | 27-CR-22-14541 | 2023-08-11 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2023-08-11_20240429161631.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2023-08-11_20240429161631.zip |
| 4959 | 27-CR-22-15358 | 2023-08-11 | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2023-08-11_20240429161725.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2023-08-11_20240429161725.zip |
| 4960 | 27-CR-22-15358 | 2023-08-11 | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2023-08-11_20240429161725.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2023-08-11_20240429161725.zip |
| 4961 | 27-CR-22-18789 | 2023-12-05 | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-12-05_20240429162246.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429162246.zip |
| 4962 | 27-CR-22-18789 | 2023-12-05 | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-12-05_20240429162246.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429162246.zip |
| 4963 | 27-CR-22-18859 | 2023-12-05 | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2023-12-05_20240429162336.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429162336.zip |
| 4964 | 27-CR-22-18859 | 2023-12-05 | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2023-12-05_20240429162336.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429162336.zip |
| 4965 | 27-CR-22-22521 | 2023-07-18 | MCRO_27-CR-22-22521_Notice of Remote Hearing with Instructions_2023-07-18_20240429163107.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240429163107.zip |
| 4966 | 27-CR-22-22521 | 2023-07-18 | MCRO_27-CR-22-22521_Notice of Remote Hearing with Instructions_2023-07-18_20240429163107.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240429163107.zip |
| 4967 | 27-CR-22-22963 | 2023-12-05 | MCRO_27-CR-22-22963_Notice of Remote Hearing with Instructions_2023-12-05_20240429163936.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429163936.zip |
| 4968 | 27-CR-22-22963 | 2023-12-05 | MCRO_27-CR-22-22963_Notice of Remote Hearing with Instructions_2023-12-05_20240429163936.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429163936.zip |
| 4969 | 27-CR-22-22985 | 2023-12-05 | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2023-12-05_20240429164041.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429164041.zip |
| 4970 | 27-CR-22-22985 | 2023-12-05 | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2023-12-05_20240429164041.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429164041.zip |
| 4971 | 27-CR-22-3570 | 2023-07-18 | MCRO_27-CR-22-3570_Notice of Remote Hearing with Instructions_2023-07-18_20240429034609.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240429034609.zip |
| 4972 | 27-CR-22-3570 | 2023-07-18 | MCRO_27-CR-22-3570_Notice of Remote Hearing with Instructions_2023-07-18_20240429034609.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240429034609.zip |
| 4973 | 27-CR-22-4087 | 2023-12-05 | MCRO_27-CR-22-4087_Notice of Remote Hearing with Instructions_2023-12-05_20240429035258.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429035258.zip |
| 4974 | 27-CR-22-4087 | 2023-12-05 | MCRO_27-CR-22-4087_Notice of Remote Hearing with Instructions_2023-12-05_20240429035258.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429035258.zip |
| 4975 | 27-CR-23-16927 | 2023-12-05 | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-12-05_20240430074532.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074532.zip |
| 4976 | 27-CR-23-16927 | 2023-12-05 | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-12-05_20240430074532.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074532.zip |
| 4977 | 27-CR-23-2480 | 2023-07-11 | MCRO_27-CR-23-2480_Notice of Remote Hearing with Instructions_2023-07-11_20240430072637.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Dormant | Sandra Vongsaphay | Irfanullah, Christine | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Notice_of_Remote_Hearing_with_Instructions_2023-07-11_20240430072637.zip |
| 4978 | 27-CR-23-2480 | 2023-07-11 | MCRO_27-CR-23-2480_Notice of Remote Hearing with Instructions_2023-07-11_20240430072637.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | .ttf | Dormant | Sandra Vongsaphay | Irfanullah, Christine | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Notice_of_Remote_Hearing_with_Instructions_2023-07-11_20240430072637.zip |
| 4979 | 27-CR-18-19274 | 2024-04-03 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2024-04-03_20240430093029.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | ffbaa130fcdac5b3309644fc5cc196b6b10e43bfff1e964979bf689b379a2ee2 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/ffbaa130fcdac5b3309644fc5cc196b6b10e43bfff1e964979bf689b379a2ee2.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2024-04-03_20240430093029.zip |
| 4980 | 27-CR-18-19274 | 2024-04-03 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2024-04-03_20240430093029.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | ffbaa130fcdac5b3309644fc5cc196b6b10e43bfff1e964979bf689b379a2ee2 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/ffbaa130fcdac5b3309644fc5cc196b6b10e43bfff1e964979bf689b379a2ee2.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2024-04-03_20240430093029.zip |
| 4981 | 27-CR-19-12466 | 2024-02-29 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-02-29_20240430091811.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | ffbaa130fcdac5b3309644fc5cc196b6b10e43bfff1e964979bf689b379a2ee2 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/ffbaa130fcdac5b3309644fc5cc196b6b10e43bfff1e964979bf689b379a2ee2.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-02-29_20240430091811.zip |
| 4982 | 27-CR-19-12466 | 2024-02-29 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-02-29_20240430091811.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | ffbaa130fcdac5b3309644fc5cc196b6b10e43bfff1e964979bf689b379a2ee2 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/ffbaa130fcdac5b3309644fc5cc196b6b10e43bfff1e964979bf689b379a2ee2.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-02-29_20240430091811.zip |
| 4983 | 27-CR-20-423 | 2024-04-03 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2024-04-03_20240430084753.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | ffbaa130fcdac5b3309644fc5cc196b6b10e43bfff1e964979bf689b379a2ee2 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/ffbaa130fcdac5b3309644fc5cc196b6b10e43bfff1e964979bf689b379a2ee2.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2024-04-03_20240430084753.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4984 | 27-CR-20-423 | 2024-04-03 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2024-04-03_20240430084753.pdf | Calibri | True Type Font | Notice of Remote Hearing with Instructions | ffbaa130fcdac5b3309644fc5cc196b6b10e43bfff1e964979bf689b379a2ee2 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/ffbaa130fcdac5b3309644fc5cc196b6b10e43bfff1e964979bf689b379a2ee2.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2024-04-03_20240430084753.zip |
| 4985 | 27-CR-20-13495 | 2021-10-26 | MCRO_27-CR-20-13495_Notice-Other_2021-10-26_20240430085951.pdf | Calibri | True Type Font | Notice-Other | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice-Other_2021-10-26_20240430085951.zip |
| 4986 | 27-CR-21-1230 | 2023-03-31 | MCRO_27-CR-21-1230_Notice-Other_2023-03-31_20240430075426.pdf | Calibri | True Type Font | Notice-Other | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice-Other_2023-03-31_20240430075426.zip |
| 4987 | 27-CR-21-13752 | 2023-03-21 | MCRO_27-CR-21-13752_Notice-Other_2023-03-21_20240430082345.pdf | Calibri | True Type Font | Notice-Other | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice-Other_2023-03-21_20240430082345.zip |
| 4988 | 27-CR-21-3797 | 2023-10-13 | MCRO_27-CR-21-3797_Notice-Other_2023-10-13_20240430080107.pdf | Calibri | True Type Font | Notice-Other | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice-Other_2023-10-13_20240430080107.zip |
| 4989 | 27-CR-22-19036 | 2023-09-25 | MCRO_27-CR-22-19036_Notice-Other_2023-09-25_20240429162548.pdf | Calibri | True Type Font | Notice-Other | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice-Other_2023-09-25_20240429162548.zip |
| 4990 | 27-CR-22-20527 | 2024-01-19 | MCRO_27-CR-22-20527_Order Denying Motion_2024-01-19_20240429162746.pdf | Calibri | True Type Font | Order Denying Motion | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Order_Denying_Motion_2024-01-19_20240429162746.zip |
| 4991 | 27-CR-21-1980 | 2021-03-17 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-03-17_20240430080022.pdf | Calibri | True Type Font | Order for Conditional Release | 1353513270a633226b001a320ec20b828b104c33ea5bc3ec65cde038632ac8c1 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1353513270a633226b001a320ec20b828b104c33ea5bc3ec65cde038632ac8c1.ttf | /font-0615.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2021-03-17_20240430080022.zip |
| 4992 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Calibri | True Type Font | Order for Conditional Release | 456ac4eab72f51acdfee5cca0afff1acb45e8cf83e6f55fa23f2324128c5ce49 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/456ac4eab72f51acdfee5cca0afff1acb45e8cf83e6f55fa23f2324128c5ce49.ttf | /font-0618.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 4993 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Calibri | True Type Font | Order for Conditional Release | 456ac4eab72f51acdfee5cca0afff1acb45e8cf83e6f55fa23f2324128c5ce49 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/456ac4eab72f51acdfee5cca0afff1acb45e8cf83e6f55fa23f2324128c5ce49.ttf | /font-0614.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 4994 | 27-CR-20-13495 | 2021-09-09 | MCRO_27-CR-20-13495_Order Forfeiting Cash Bond or Surety Bond_2021-09-09_20240430090001.pdf | Calibri | True Type Font | Order Forfeiting Cash Bond or Surety Bond | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2021-09-09_20240430090001.zip |
| 4995 | 27-CR-21-1230 | 2023-01-12 | MCRO_27-CR-21-1230_Order Forfeiting Cash Bond or Surety Bond_2023-01-12_20240430075436.pdf | Calibri | True Type Font | Order Forfeiting Cash Bond or Surety Bond | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2023-01-12_20240430075436.zip |
| 4996 | 27-CR-21-13752 | 2023-01-12 | MCRO_27-CR-21-13752_Order Forfeiting Cash Bond or Surety Bond_2023-01-12_20240430082347.pdf | Calibri | True Type Font | Order Forfeiting Cash Bond or Surety Bond | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2023-01-12_20240430082347.zip |
| 4997 | 27-CR-21-3797 | 2023-08-03 | MCRO_27-CR-21-3797_Order Forfeiting Cash Bond or Surety Bond_2023-08-03_20240430080125.pdf | Calibri | True Type Font | Order Forfeiting Cash Bond or Surety Bond | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2023-08-03_20240430080125.zip |
| 4998 | 27-CR-21-8412 | 2022-10-26 | MCRO_27-CR-21-8412_Order Forfeiting Cash Bond or Surety Bond_2022-10-26_20240430081749.pdf | Calibri | True Type Font | Order Forfeiting Cash Bond or Surety Bond | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2022-10-26_20240430081749.zip |
| 4999 | 27-CR-21-9235 | 2023-08-03 | MCRO_27-CR-21-9235_Order Forfeiting Cash Bond or Surety Bond_2023-08-03_20240430082120.pdf | Calibri | True Type Font | Order Forfeiting Cash Bond or Surety Bond | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2023-08-03_20240430082120.zip |
| 5000 | 27-CR-21-20072 | 2021-11-12 | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-11-12_20240430083113.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | 01d4456ce12675dd22825089a78539d520f83c0afd16ee5469f215a03c4efc66 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/01d4456ce12675dd22825089a78539d520f83c0afd16ee5469f215a03c4efc66.ttf | /font-0161.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_Revoking_Interim_Conditions_of_Release_2021-11-12_20240430083113.zip |
| 5001 | 27-CR-21-20072 | 2021-11-12 | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-11-12_20240430083113.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | 01d4456ce12675dd22825089a78539d520f83c0afd16ee5469f215a03c4efc66 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/01d4456ce12675dd22825089a78539d520f83c0afd16ee5469f215a03c4efc66.ttf | /font-0161.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_Revoking_Interim_Conditions_of_Release_2021-11-12_20240430083113.zip |
| 5002 | 27-CR-22-18209 | 2022-10-12 | MCRO_27-CR-22-18209_Order Revoking Interim Conditions of Release_2022-10-12_20240429162111.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | 083a2ea6070856fdf8d79604a738dbf2fdd40c3a87e7617cfdbbcabae6aa4546 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/083a2ea6070856fdf8d79604a738dbf2fdd40c3a87e7617cfdbbcabae6aa4546.ttf | /font-0168.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order_Revoking_Interim_Conditions_of_Release_2022-10-12_20240429162111.zip |
| 5003 | 27-CR-22-18209 | 2022-10-12 | MCRO_27-CR-22-18209_Order Revoking Interim Conditions of Release_2022-10-12_20240429162111.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | 083a2ea6070856fdf8d79604a738dbf2fdd40c3a87e7617cfdbbcabae6aa4546 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/083a2ea6070856fdf8d79604a738dbf2fdd40c3a87e7617cfdbbcabae6aa4546.ttf | /font-0168.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order_Revoking_Interim_Conditions_of_Release_2022-10-12_20240429162111.zip |
| 5004 | 27-CR-22-3570 | 2022-09-16 | MCRO_27-CR-22-3570_Order Revoking Interim Conditions of Release_2022-09-16_20240429034622.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | 0d88122d95c1e82cf5fad14cc4d4c949ca1080e8a3a5ddb550cd90b0955301ba | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/0d88122d95c1e82cf5fad14cc4d4c949ca1080e8a3a5ddb550cd90b0955301ba.ttf | /font-0131.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Order_Revoking_Interim_Conditions_of_Release_2022-09-16_20240429034622.zip |
| 5005 | 27-CR-22-3570 | 2022-09-16 | MCRO_27-CR-22-3570_Order Revoking Interim Conditions of Release_2022-09-16_20240429034622.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | 0d88122d95c1e82cf5fad14cc4d4c949ca1080e8a3a5ddb550cd90b0955301ba | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/0d88122d95c1e82cf5fad14cc4d4c949ca1080e8a3a5ddb550cd90b0955301ba.ttf | /font-0131.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Order_Revoking_Interim_Conditions_of_Release_2022-09-16_20240429034622.zip |
| 5006 | 27-CR-21-10675 | 2022-09-16 | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-09-16_20240430082224.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | 0ff9fe2e84a085cc683fdae6aa1b9603f2d223db3b00aea8fd82f003d6b9201e | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/0ff9fe2e84a085cc683fdae6aa1b9603f2d223db3b00aea8fd82f003d6b9201e.ttf | /font-0177.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order_Revoking_Interim_Conditions_of_Release_2022-09-16_20240430082224.zip |
| 5007 | 27-CR-21-10675 | 2022-09-16 | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-09-16_20240430082224.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | 0ff9fe2e84a085cc683fdae6aa1b9603f2d223db3b00aea8fd82f003d6b9201e | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/0ff9fe2e84a085cc683fdae6aa1b9603f2d223db3b00aea8fd82f003d6b9201e.ttf | /font-0177.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order_Revoking_Interim_Conditions_of_Release_2022-09-16_20240430082224.zip |
| 5008 | 27-CR-21-20529 | 2022-03-25 | MCRO_27-CR-21-20529_Order Revoking Interim Conditions of Release_2022-03-25_20240430083204.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | 17d0c95c3b57cd59f4c79060c761d21aef53786c18d4e336848d804ae8bafaef | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/17d0c95c3b57cd59f4c79060c761d21aef53786c18d4e336848d804ae8bafaef.ttf | /font-0181.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_Revoking_Interim_Conditions_of_Release_2022-03-25_20240430083204.zip |
| 5009 | 27-CR-21-20529 | 2022-03-25 | MCRO_27-CR-21-20529_Order Revoking Interim Conditions of Release_2022-03-25_20240430083204.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | 17d0c95c3b57cd59f4c79060c761d21aef53786c18d4e336848d804ae8bafaef | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/17d0c95c3b57cd59f4c79060c761d21aef53786c18d4e336848d804ae8bafaef.ttf | /font-0181.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_Revoking_Interim_Conditions_of_Release_2022-03-25_20240430083204.zip |
| 5010 | 27-CR-21-20072 | 2021-12-14 | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-12-14_20240430083108.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | 1aa9b4febd6aa35d1251ff9b0f5c614f9ca1ce518bb70f83de9e4693bd9d56e5 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1aa9b4febd6aa35d1251ff9b0f5c614f9ca1ce518bb70f83de9e4693bd9d56e5.ttf | /font-0146.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430083108.zip |
| 5011 | 27-CR-21-20072 | 2021-12-14 | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-12-14_20240430083108.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | 1aa9b4febd6aa35d1251ff9b0f5c614f9ca1ce518bb70f83de9e4693bd9d56e5 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1aa9b4febd6aa35d1251ff9b0f5c614f9ca1ce518bb70f83de9e4693bd9d56e5.ttf | /font-0146.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430083108.zip |
| 5012 | 27-CR-20-1893 | 2020-12-31 | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-12-31_20240430084914.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | 1ab6a83b8c799617c03749d154edf977a9559a9b41fa6bb9caeb71d7639a300f | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/1ab6a83b8c799617c03749d154edf977a9559a9b41fa6bb9caeb71d7639a300f.ttf | /font-0168.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_Revoking_Interim_Conditions_of_Release_2020-12-31_20240430084914.zip |
| 5013 | 27-CR-20-1893 | 2020-12-31 | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-12-31_20240430084914.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | 1ab6a83b8c799617c03749d154edf977a9559a9b41fa6bb9caeb71d7639a300f | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/1ab6a83b8c799617c03749d154edf977a9559a9b41fa6bb9caeb71d7639a300f.ttf | /font-0168.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_Revoking_Interim_Conditions_of_Release_2020-12-31_20240430084914.zip |
| 5014 | 27-CR-21-21355 | 2021-12-14 | MCRO_27-CR-21-21355_Order Revoking Interim Conditions of Release_2021-12-14_20240430083504.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | 2d730de0e31ead691a3c4a1c13cc8c71ca2049e6b3e00444d4aa79c18128cedf | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2d730de0e31ead691a3c4a1c13cc8c71ca2049e6b3e00444d4aa79c18128cedf.ttf | /font-0148.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430083504.zip |
| 5015 | 27-CR-21-21355 | 2021-12-14 | MCRO_27-CR-21-21355_Order Revoking Interim Conditions of Release_2021-12-14_20240430083504.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | 2d730de0e31ead691a3c4a1c13cc8c71ca2049e6b3e00444d4aa79c18128cedf | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2d730de0e31ead691a3c4a1c13cc8c71ca2049e6b3e00444d4aa79c18128cedf.ttf | /font-0148.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430083504.zip |
| 5016 | 27-CR-23-13960 | 2023-11-28 | MCRO_27-CR-23-13960_Order Revoking Interim Conditions of Release_2023-11-28_20240430074051.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | 40ce65e32594c3e71e186ae6cd8d34f603c411d1ec904fa969f221937eea834c | .ttf | Dormant | JEREMIAH JAMES RIVERS | GRAY, KEVIN EUGENE | GOLTZ, ERIN ANCHETA | MnCourtFraud.com/File/40ce65e32594c3e71e186ae6cd8d34f603c411d1ec904fa969f221937eea834c.ttf | /font-0176.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Order_Revoking_Interim_Conditions_of_Release_2023-11-28_20240430074051.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5017 | 27-CR-23-13960 | 2023-11-28 | MCRO_27-CR-23-13960_Order Revoking Interim Conditions of Release_2023-11-28_20240430074051.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | 40ce65e32594c3e71e186ae6cd8d34f603c411d1ec904fa969f221937eea834c | .ttf | Dormant | JEREMIAH JAMES RIVERS | GRAY, KEVIN EUGENE | GOLTZ, ERIN ANCHETA | MnCourtFraud.com/File/40ce65e32594c3e71e186ae6cd8d34f603c411d1ec904fa969f221937eea834c.ttf | /font-0176.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Order_Revoking_Interim_Conditions_of_Release_2023-11-28_20240430074051.zip |
| 5018 | 27-CR-20-1893 | 2020-06-10 | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-06-10_20240430084922.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | 412749e2f525c4a0667fcfdd46b3d5ca28581eb52c1cfc1e0da06007286cc994 | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/412749e2f525c4a0667fcfdd46b3d5ca28581eb52c1cfc1e0da06007286cc994.ttf | /font-0148.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_Revoking_Interim_Conditions_of_Release_2020-06-10_20240430084922.zip |
| 5019 | 27-CR-20-1893 | 2020-06-10 | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-06-10_20240430084922.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | 412749e2f525c4a0667fcfdd46b3d5ca28581eb52c1cfc1e0da06007286cc994 | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/412749e2f525c4a0667fcfdd46b3d5ca28581eb52c1cfc1e0da06007286cc994.ttf | /font-0148.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_Revoking_Interim_Conditions_of_Release_2020-06-10_20240430084922.zip |
| 5020 | 27-CR-20-13495 | 2022-03-03 | MCRO_27-CR-20-13495_Order Revoking Interim Conditions of Release_2022-03-03_20240430085942.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | 4ec73ad9b9275ff62fd43567d1b8afa6135d83eafda18859706c2f5c72d8bbb8 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/4ec73ad9b9275ff62fd43567d1b8afa6135d83eafda18859706c2f5c72d8bbb8.ttf | /font-0152.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_Revoking_Interim_Conditions_of_Release_2022-03-03_20240430085942.zip |
| 5021 | 27-CR-20-13495 | 2022-03-03 | MCRO_27-CR-20-13495_Order Revoking Interim Conditions of Release_2022-03-03_20240430085942.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | 4ec73ad9b9275ff62fd43567d1b8afa6135d83eafda18859706c2f5c72d8bbb8 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/4ec73ad9b9275ff62fd43567d1b8afa6135d83eafda18859706c2f5c72d8bbb8.ttf | /font-0152.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_Revoking_Interim_Conditions_of_Release_2022-03-03_20240430085942.zip |
| 5022 | 27-CR-22-7797 | 2022-05-13 | MCRO_27-CR-22-7797_Order Revoking Interim Conditions of Release_2022-05-13_20240429040535.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | 53fbc8dcdc48c3f636052b079c0722a93478bb787fbe6d4ec96ab8948f83e9ea | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/53fbc8dcdc48c3f636052b079c0722a93478bb787fbe6d4ec96ab8948f83e9ea.ttf | /font-0145.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order_Revoking_Interim_Conditions_of_Release_2022-05-13_20240429040535.zip |
| 5023 | 27-CR-22-7797 | 2022-05-13 | MCRO_27-CR-22-7797_Order Revoking Interim Conditions of Release_2022-05-13_20240429040535.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | 53fbc8dcdc48c3f636052b079c0722a93478bb787fbe6d4ec96ab8948f83e9ea | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/53fbc8dcdc48c3f636052b079c0722a93478bb787fbe6d4ec96ab8948f83e9ea.ttf | /font-0145.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order_Revoking_Interim_Conditions_of_Release_2022-05-13_20240429040535.zip |
| 5024 | 27-CR-20-20788 | 2021-02-02 | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of Release_2021-02-02_20240430090246.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | 69fd7560ff089c061c8ba3350b865e362f3135ed0f2b94cef3e0b68335569132 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/69fd7560ff089c061c8ba3350b865e362f3135ed0f2b94cef3e0b68335569132.ttf | /font-0150.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_Revoking_Interim_Conditions_of_Release_2021-02-02_20240430090246.zip |
| 5025 | 27-CR-20-20788 | 2021-02-02 | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of Release_2021-02-02_20240430090246.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | 69fd7560ff089c061c8ba3350b865e362f3135ed0f2b94cef3e0b68335569132 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/69fd7560ff089c061c8ba3350b865e362f3135ed0f2b94cef3e0b68335569132.ttf | /font-0150.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_Revoking_Interim_Conditions_of_Release_2021-02-02_20240430090246.zip |
| 5026 | 27-CR-22-15550 | 2023-05-10 | MCRO_27-CR-22-15550_Order Revoking Interim Conditions of Release_2023-05-10_20240429161920.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | 76ffd1fa517ea6f9486f6e029516a9c20a43d339251787588b9cf5900207401f | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/76ffd1fa517ea6f9486f6e029516a9c20a43d339251787588b9cf5900207401f.ttf | /font-0131.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240429161920.zip |
| 5027 | 27-CR-22-15550 | 2023-05-10 | MCRO_27-CR-22-15550_Order Revoking Interim Conditions of Release_2023-05-10_20240429161920.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | 76ffd1fa517ea6f9486f6e029516a9c20a43d339251787588b9cf5900207401f | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/76ffd1fa517ea6f9486f6e029516a9c20a43d339251787588b9cf5900207401f.ttf | /font-0131.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240429161920.zip |
| 5028 | 27-CR-21-19723 | 2023-05-10 | MCRO_27-CR-21-19723_Order Revoking Interim Conditions of Release_2023-05-10_20240430082937.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | 89276706271c553b14afbb768747c6160a9f17f42bb25457e8a7f6edb1631d90 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/89276706271c553b14afbb768747c6160a9f17f42bb25457e8a7f6edb1631d90.ttf | /font-0131.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240430082937.zip |
| 5029 | 27-CR-21-19723 | 2023-05-10 | MCRO_27-CR-21-19723_Order Revoking Interim Conditions of Release_2023-05-10_20240430082937.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | 89276706271c553b14afbb768747c6160a9f17f42bb25457e8a7f6edb1631d90 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/89276706271c553b14afbb768747c6160a9f17f42bb25457e8a7f6edb1631d90.ttf | /font-0131.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240430082937.zip |
| 5030 | 27-CR-21-23456 | 2022-03-01 | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2022-03-01_20240430084336.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | b095bf6b57ba1a9a2433c4c52d4ec0cc9cfd46daf87ac1ff2faf6966d2a0252d | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b095bf6b57ba1a9a2433c4c52d4ec0cc9cfd46daf87ac1ff2faf6966d2a0252d.ttf | /font-0180.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2022-03-01_20240430084336.zip |
| 5031 | 27-CR-21-23456 | 2022-03-01 | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2022-03-01_20240430084336.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | b095bf6b57ba1a9a2433c4c52d4ec0cc9cfd46daf87ac1ff2faf6966d2a0252d | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b095bf6b57ba1a9a2433c4c52d4ec0cc9cfd46daf87ac1ff2faf6966d2a0252d.ttf | /font-0180.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2022-03-01_20240430084336.zip |
| 5032 | 27-CR-21-10675 | 2022-02-24 | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-02-24_20240430082230.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | bb024b2c3299a1c9133aa2fe7b4593bafdc1a90070cc56dd06151494ea96ea62 | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/bb024b2c3299a1c9133aa2fe7b4593bafdc1a90070cc56dd06151494ea96ea62.ttf | /font-0176.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order_Revoking_Interim_Conditions_of_Release_2022-02-24_20240430082230.zip |
| 5033 | 27-CR-21-10675 | 2022-02-24 | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-02-24_20240430082230.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | bb024b2c3299a1c9133aa2fe7b4593bafdc1a90070cc56dd06151494ea96ea62 | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/bb024b2c3299a1c9133aa2fe7b4593bafdc1a90070cc56dd06151494ea96ea62.ttf | /font-0176.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order_Revoking_Interim_Conditions_of_Release_2022-02-24_20240430082230.zip |
| 5034 | 27-CR-21-23456 | 2021-12-28 | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2021-12-28_20240430084342.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | c31f7e9ea318dc39ae265f489b291b357d620b34fb3426162f7e9b16c7535a5b | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/c31f7e9ea318dc39ae265f489b291b357d620b34fb3426162f7e9b16c7535a5b.ttf | /font-0147.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2021-12-28_20240430084342.zip |
| 5035 | 27-CR-21-23456 | 2021-12-28 | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2021-12-28_20240430084342.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | c31f7e9ea318dc39ae265f489b291b357d620b34fb3426162f7e9b16c7535a5b | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/c31f7e9ea318dc39ae265f489b291b357d620b34fb3426162f7e9b16c7535a5b.ttf | /font-0147.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2021-12-28_20240430084342.zip |
| 5036 | 27-CR-22-24627 | 2023-01-03 | MCRO_27-CR-22-24627_Order Revoking Interim Conditions of Release_2023-01-03_20240429164357.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | c368959caeb960c88a91f8c714ee93b89b7d6e2a7683aecd34e194ae70c73b79 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/c368959caeb960c88a91f8c714ee93b89b7d6e2a7683aecd34e194ae70c73b79.ttf | /font-0159.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order_Revoking_Interim_Conditions_of_Release_2023-01-03_20240429164357.zip |
| 5037 | 27-CR-22-24627 | 2023-01-03 | MCRO_27-CR-22-24627_Order Revoking Interim Conditions of Release_2023-01-03_20240429164357.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | c368959caeb960c88a91f8c714ee93b89b7d6e2a7683aecd34e194ae70c73b79 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/c368959caeb960c88a91f8c714ee93b89b7d6e2a7683aecd34e194ae70c73b79.ttf | /font-0159.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order_Revoking_Interim_Conditions_of_Release_2023-01-03_20240429164357.zip |
| 5038 | 27-CR-21-1980 | 2021-12-14 | MCRO_27-CR-21-1980_Order Revoking Interim Conditions of Release_2021-12-14_20240430080011.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | c8ce43dfef18ac27faee94587103b37571524723ca56b02d79521a84380317cc | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/c8ce43dfef18ac27faee94587103b37571524723ca56b02d79521a84380317cc.ttf | /font-0166.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430080011.zip |
| 5039 | 27-CR-21-1980 | 2021-12-14 | MCRO_27-CR-21-1980_Order Revoking Interim Conditions of Release_2021-12-14_20240430080011.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | c8ce43dfef18ac27faee94587103b37571524723ca56b02d79521a84380317cc | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/c8ce43dfef18ac27faee94587103b37571524723ca56b02d79521a84380317cc.ttf | /font-0166.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430080011.zip |
| 5040 | 27-CR-21-20988 | 2021-12-14 | MCRO_27-CR-21-20988_Order Revoking Interim Conditions of Release_2021-12-14_20240430083356.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | c8ce43dfef18ac27faee94587103b37571524723ca56b02d79521a84380317cc | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/c8ce43dfef18ac27faee94587103b37571524723ca56b02d79521a84380317cc.ttf | /font-0146.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430083356.zip |
| 5041 | 27-CR-21-20988 | 2021-12-14 | MCRO_27-CR-21-20988_Order Revoking Interim Conditions of Release_2021-12-14_20240430083356.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | c8ce43dfef18ac27faee94587103b37571524723ca56b02d79521a84380317cc | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/c8ce43dfef18ac27faee94587103b37571524723ca56b02d79521a84380317cc.ttf | /font-0146.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430083356.zip |
| 5042 | 27-CR-23-3198 | 2024-03-11 | MCRO_27-CR-23-3198_Order Revoking Interim Conditions of Release_2024-03-11_20240430072719.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | cd64fecad7326ec04f24bf34567f902be473cadf33c6f10be79c7679547b69ca | .ttf | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/cd64fecad7326ec04f24bf34567f902be473cadf33c6f10be79c7679547b69ca.ttf | /font-0150.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order_Revoking_Interim_Conditions_of_Release_2024-03-11_20240430072719.zip |
| 5043 | 27-CR-23-3198 | 2024-03-11 | MCRO_27-CR-23-3198_Order Revoking Interim Conditions of Release_2024-03-11_20240430072719.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | cd64fecad7326ec04f24bf34567f902be473cadf33c6f10be79c7679547b69ca | .ttf | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/cd64fecad7326ec04f24bf34567f902be473cadf33c6f10be79c7679547b69ca.ttf | /font-0150.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order_Revoking_Interim_Conditions_of_Release_2024-03-11_20240430072719.zip |
| 5044 | 27-CR-23-1600 | 2023-09-29 | MCRO_27-CR-23-1600_Order Revoking Interim Conditions of Release_2023-09-29_20240430072213.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | e380fbba4ad5ae20a789ed2d7483b9170400adb3d2224ad09982c7acd8aa8707 | .ttf | Closed | JIMMY EDWARD SPEARS, III | Herlofsky, Susan | LAFAVOR-MONTEZ, ADRIAN SCOTT | MnCourtFraud.com/File/e380fbba4ad5ae20a789ed2d7483b9170400adb3d2224ad09982c7acd8aa8707.ttf | /font-0168.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Order_Revoking_Interim_Conditions_of_Release_2023-09-29_20240430072213.zip |
| 5045 | 27-CR-23-1600 | 2023-09-29 | MCRO_27-CR-23-1600_Order Revoking Interim Conditions of Release_2023-09-29_20240430072213.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | e380fbba4ad5ae20a789ed2d7483b9170400adb3d2224ad09982c7acd8aa8707 | .ttf | Closed | JIMMY EDWARD SPEARS, III | Herlofsky, Susan | LAFAVOR-MONTEZ, ADRIAN SCOTT | MnCourtFraud.com/File/e380fbba4ad5ae20a789ed2d7483b9170400adb3d2224ad09982c7acd8aa8707.ttf | /font-0168.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Order_Revoking_Interim_Conditions_of_Release_2023-09-29_20240430072213.zip |
| 5046 | 27-CR-21-23456 | 2023-05-10 | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2023-05-10_20240430084313.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | f2e6e1441a71df611c94a90ab6f5fc52adcd8740b63b9a07f19774e14af873dd | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/f2e6e1441a71df611c94a90ab6f5fc52adcd8740b63b9a07f19774e14af873dd.ttf | /font-0131.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240430084313.zip |
| 5047 | 27-CR-21-23456 | 2023-05-10 | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2023-05-10_20240430084313.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | f2e6e1441a71df611c94a90ab6f5fc52adcd8740b63b9a07f19774e14af873dd | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/f2e6e1441a71df611c94a90ab6f5fc52adcd8740b63b9a07f19774e14af873dd.ttf | /font-0131.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240430084313.zip |
| 5048 | 27-CR-21-1230 | 2024-04-05 | MCRO_27-CR-21-1230_Order Revoking Interim Conditions of Release_2024-04-05_20240430075402.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | f4034afeab6bb30ea0117765fecb5636783df4d22fda5dc9f2ef33ef00fcbddb | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/f4034afeab6bb30ea0117765fecb5636783df4d22fda5dc9f2ef33ef00fcbddb.ttf | /font-0155.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_Revoking_Interim_Conditions_of_Release_2024-04-05_20240430075402.zip |
| 5049 | 27-CR-21-1230 | 2024-04-05 | MCRO_27-CR-21-1230_Order Revoking Interim Conditions of Release_2024-04-05_20240430075402.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | f4034afeab6bb30ea0117765fecb5636783df4d22fda5dc9f2ef33ef00fcbddb | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/f4034afeab6bb30ea0117765fecb5636783df4d22fda5dc9f2ef33ef00fcbddb.ttf | /font-0155.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_Revoking_Interim_Conditions_of_Release_2024-04-05_20240430075402.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5050 | 27-CR-21-13752 | 2024-04-05 | MCRO_27-CR-21-13752_Order Revoking Interim Conditions of Release_2024-04-05_20240430082314.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | f4034afeab6bb30ea0117765fecb5636783df4d22fda5dc9f2ef33ef00fcbddb | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/f4034afeab6bb30ea0117765fecb5636783df4d22fda5dc9f2ef33ef00fcbddb.ttf | /font-0155.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order_Revoking_Interim_Conditions_of_Release_2024-04-05_20240430082314.zip |
| 5051 | 27-CR-21-13752 | 2024-04-05 | MCRO_27-CR-21-13752_Order Revoking Interim Conditions of Release_2024-04-05_20240430082314.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | f4034afeab6bb30ea0117765fecb5636783df4d22fda5dc9f2ef33ef00fcbddb | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/f4034afeab6bb30ea0117765fecb5636783df4d22fda5dc9f2ef33ef00fcbddb.ttf | /font-0155.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order_Revoking_Interim_Conditions_of_Release_2024-04-05_20240430082314.zip |
| 5052 | 27-CR-20-23239 | 2020-11-19 | MCRO_27-CR-20-23239_Order Revoking Interim Conditions of Release_2020-11-19_20240430090439.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | f50857fdadb23366b3137309bf9444e89f156de9d6a549087b7a8d027185fbdd | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/f50857fdadb23366b3137309bf9444e89f156de9d6a549087b7a8d027185fbdd.ttf | /font-0141.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order_Revoking_Interim_Conditions_of_Release_2020-11-19_20240430090439.zip |
| 5053 | 27-CR-20-23239 | 2020-11-19 | MCRO_27-CR-20-23239_Order Revoking Interim Conditions of Release_2020-11-19_20240430090439.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | f50857fdadb23366b3137309bf9444e89f156de9d6a549087b7a8d027185fbdd | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/f50857fdadb23366b3137309bf9444e89f156de9d6a549087b7a8d027185fbdd.ttf | /font-0141.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order_Revoking_Interim_Conditions_of_Release_2020-11-19_20240430090439.zip |
| 5054 | 27-CR-20-20788 | 2021-05-06 | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of Release_2021-05-06_20240430090237.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | f598ca1b20fd49eab741cf3d434fbfca7be32d2d1207ce83202746b2f1dda1ea | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/f598ca1b20fd49eab741cf3d434fbfca7be32d2d1207ce83202746b2f1dda1ea.ttf | /font-0177.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_Revoking_Interim_Conditions_of_Release_2021-05-06_20240430090237.zip |
| 5055 | 27-CR-20-20788 | 2021-05-06 | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of Release_2021-05-06_20240430090237.pdf | Calibri | True Type Font | Order Revoking Interim Conditions of Release | f598ca1b20fd49eab741cf3d434fbfca7be32d2d1207ce83202746b2f1dda1ea | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/f598ca1b20fd49eab741cf3d434fbfca7be32d2d1207ce83202746b2f1dda1ea.ttf | /font-0177.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_Revoking_Interim_Conditions_of_Release_2021-05-06_20240430090237.zip |
| 5056 | 27-CR-21-23131 | 2024-02-07 | MCRO_27-CR-21-23131_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2024-02-07_20240430083636.pdf | Calibri | True Type Font | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0376.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2024-02-07_20240430083636.zip |
| 5057 | 27-CR-22-24627 | 2024-02-07 | MCRO_27-CR-22-24627_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2024-02-07_20240429164344.pdf | Calibri | True Type Font | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0376.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2024-02-07_20240429164344.zip |
| 5058 | 27-CR-21-8412 | 2022-12-07 | MCRO_27-CR-21-8412_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2022-12-07_20240430081747.pdf | Calibri | True Type Font | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0349.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2022-12-07_20240430081747.zip |
| 5059 | 27-CR-18-18391 | 2023-09-28 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430092718.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430092718.zip |
| 5060 | 27-CR-18-19274 | 2023-10-09 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430093034.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-09_20240430093034.zip |
| 5061 | 27-CR-19-17539 | 2023-09-28 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091930.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091930.zip |
| 5062 | 27-CR-19-1916 | 2023-09-28 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091211.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091211.zip |
| 5063 | 27-CR-19-3539 | 2023-09-28 | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091323.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091323.zip |
| 5064 | 27-CR-20-19196 | 2023-09-18 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090043.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430090043.zip |
| 5065 | 27-CR-20-20788 | 2023-08-14 | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-14_20240430090225.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-14_20240430090225.zip |
| 5066 | 27-CR-20-23239 | 2023-09-18 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090423.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430090423.zip |
| 5067 | 27-CR-20-26577 | 2024-01-19 | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-19_20240430090555.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-19_20240430090555.zip |
| 5068 | 27-CR-20-423 | 2023-10-09 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430084756.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-09_20240430084756.zip |
| 5069 | 27-CR-20-7092 | 2023-09-28 | MCRO_27-CR-20-7092_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430085302.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430085302.zip |
| 5070 | 27-CR-21-1171 | 2023-08-22 | MCRO_27-CR-21-1171_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430075316.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430075316.zip |
| 5071 | 27-CR-21-1171 | 2024-01-08 | MCRO_27-CR-21-1171_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-08_20240430075311.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-08_20240430075311.zip |
| 5072 | 27-CR-21-14861 | 2024-02-02 | MCRO_27-CR-21-14861_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430082516.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-02_20240430082516.zip |
| 5073 | 27-CR-21-19723 | 2023-11-08 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240430082931.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240430082931.zip |
| 5074 | 27-CR-21-1980 | 2023-09-18 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430075956.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430075956.zip |
| 5075 | 27-CR-21-1980 | 2024-01-26 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430075951.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430075951.zip |
| 5076 | 27-CR-21-20072 | 2023-09-18 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083048.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083048.zip |
| 5077 | 27-CR-21-20072 | 2024-01-26 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083043.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083043.zip |
| 5078 | 27-CR-21-20637 | 2023-11-09 | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430083251.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-09_20240430083251.zip |
| 5079 | 27-CR-21-20988 | 2023-09-18 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083342.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083342.zip |
| 5080 | 27-CR-21-20988 | 2024-01-26 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083337.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083337.zip |
| 5081 | 27-CR-21-21355 | 2023-09-18 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083448.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083448.zip |
| 5082 | 27-CR-21-21355 | 2024-01-26 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083444.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083444.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5083 | 27-CR-21-22058 | 2023-09-28 | MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430083547.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430083547.zip |
| 5084 | 27-CR-21-23188 | 2023-09-18 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083739.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083739.zip |
| 5085 | 27-CR-21-23188 | 2024-01-26 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083735.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083735.zip |
| 5086 | 27-CR-21-23215 | 2023-09-18 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430084123.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430084123.zip |
| 5087 | 27-CR-21-23215 | 2024-01-26 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430084119.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430084119.zip |
| 5088 | 27-CR-21-23456 | 2023-11-08 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240430084307.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240430084307.zip |
| 5089 | 27-CR-21-6710 | 2023-08-14 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-14_20240430080351.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-14_20240430080351.zip |
| 5090 | 27-CR-21-6904 | 2023-08-22 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080455.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080455.zip |
| 5091 | 27-CR-21-8067 | 2023-08-22 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080636.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080636.zip |
| 5092 | 27-CR-21-8227 | 2023-08-22 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080730.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080730.zip |
| 5093 | 27-CR-21-8228 | 2023-08-22 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080822.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080822.zip |
| 5094 | 27-CR-21-8229 | 2023-08-22 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430081520.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430081520.zip |
| 5095 | 27-CR-21-8230 | 2023-08-22 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430081638.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430081638.zip |
| 5096 | 27-CR-21-8412 | 2023-11-30 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-30_20240430081735.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-30_20240430081735.zip |
| 5097 | 27-CR-21-8511 | 2023-08-22 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430082012.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430082012.zip |
| 5098 | 27-CR-21-933 | 2023-09-28 | MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430075229.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430075229.zip |
| 5099 | 27-CR-22-13941 | 2023-08-28 | MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-28_20240429161310.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Dormant | TIA TIAUNNA PAYNE | KHAN, ATIF AHMED | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-28_20240429161310.zip |
| 5100 | 27-CR-22-15550 | 2023-11-08 | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240429161909.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240429161909.zip |
| 5101 | 27-CR-22-17300 | 2023-08-22 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240429162000.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240429162000.zip |
| 5102 | 27-CR-22-18209 | 2023-11-27 | MCRO_27-CR-22-18209_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-27_20240429162054.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-27_20240429162054.zip |
| 5103 | 27-CR-22-18859 | 2023-12-06 | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429162335.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0332.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429162335.zip |
| 5104 | 27-CR-22-18859 | 2023-12-28 | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-28_20240429162330.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0340.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-28_20240429162330.zip |
| 5105 | 27-CR-22-18938 | 2023-11-08 | MCRO_27-CR-22-18938_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240429162441.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Dormant | NURADIN MOHAMUD | SAMSON, JUDITH ANN | PROVENCHER, DANIEL ROBERT | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240429162441.zip |
| 5106 | 27-CR-22-19036 | 2023-10-13 | MCRO_27-CR-22-19036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-13_20240429162541.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-13_20240429162541.zip |
| 5107 | 27-CR-22-22963 | 2023-09-18 | MCRO_27-CR-22-22963_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429163938.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429163938.zip |
| 5108 | 27-CR-22-22963 | 2024-01-26 | MCRO_27-CR-22-22963_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240429163935.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240429163935.zip |
| 5109 | 27-CR-22-22985 | 2023-12-06 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429164041.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0332.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429164041.zip |
| 5110 | 27-CR-22-22985 | 2023-12-28 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-28_20240429164035.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0340.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-28_20240429164035.zip |
| 5111 | 27-CR-22-3377 | 2023-10-03 | MCRO_27-CR-22-3377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-03_20240429031119.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-03_20240429031119.zip |
| 5112 | 27-CR-22-4087 | 2023-09-18 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429035302.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429035302.zip |
| 5113 | 27-CR-22-4087 | 2024-01-26 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240429035256.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240429035256.zip |
| 5114 | 27-CR-23-16927 | 2023-09-18 | MCRO_27-CR-23-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430074534.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430074534.zip |
| 5115 | 27-CR-23-16927 | 2024-01-26 | MCRO_27-CR-23-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430074530.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430074530.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5116 | 27-CR-23-1886 | 2023-11-15 | MCRO_27-CR-23-1886_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-15_20240430072354.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-15_20240430072354.zip |
| 5117 | 27-CR-23-20715 | 2024-02-02 | MCRO_27-CR-23-20715_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430074855.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Dormant | KESSIE KAFELE WILSON | SWIONTEK, MATTHEW SCOTT | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-20715_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-02_20240430074855.zip |
| 5118 | 27-CR-23-5751 | 2023-08-22 | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430073240.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430073240.zip |
| 5119 | 27-CR-23-8406 | 2023-09-18 | MCRO_27-CR-23-8406_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430073404.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430073404.zip |
| 5120 | 27-CR-23-8721 | 2023-11-09 | MCRO_27-CR-23-8721_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430073628.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-09_20240430073628.zip |
| 5121 | 27-CR-22-18859 | 2023-09-18 | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429162338.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3f1c54d51ad88c0a3e052bb6cb769bd8e18c1c8564b0b1d7880a95d2a243cd9e | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3f1c54d51ad88c0a3e052bb6cb769bd8e18c1c8564b0b1d7880a95d2a243cd9e.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429162338.zip |
| 5122 | 27-CR-22-22985 | 2023-09-18 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429164043.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3f1c54d51ad88c0a3e052bb6cb769bd8e18c1c8564b0b1d7880a95d2a243cd9e | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3f1c54d51ad88c0a3e052bb6cb769bd8e18c1c8564b0b1d7880a95d2a243cd9e.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429164043.zip |
| 5123 | 27-CR-18-19274 | 2024-04-03 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-03_20240430093031.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 40c10319f2139c71d5434da9bf2362a008014c2e26f5258680bebc7212f4a9bf | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/40c10319f2139c71d5434da9bf2362a008014c2e26f5258680bebc7212f4a9bf.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-03_20240430093031.zip |
| 5124 | 27-CR-20-423 | 2024-04-03 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-03_20240430084754.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 40c10319f2139c71d5434da9bf2362a008014c2e26f5258680bebc7212f4a9bf | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/40c10319f2139c71d5434da9bf2362a008014c2e26f5258680bebc7212f4a9bf.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-03_20240430084754.zip |
| 5125 | 27-CR-23-12653 | 2023-09-27 | MCRO_27-CR-23-12653_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-27_20240430074014.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 456ac4eab72f51acdfee5cca0afff1acb45e8cf83e6f55fa23f2324128c5ce49 | .ttf | Dormant | JACOB JOSEPH SCHECH | SPEETER, ROBERT M | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/456ac4eab72f51acdfee5cca0afff1acb45e8cf83e6f55fa23f2324128c5ce49.ttf | /font-0362.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-27_20240430074014.zip |
| 5126 | 27-CR-23-12653 | 2023-09-27 | MCRO_27-CR-23-12653_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-27_20240430074014.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 456ac4eab72f51acdfee5cca0afff1acb45e8cf83e6f55fa23f2324128c5ce49 | .ttf | Dormant | JACOB JOSEPH SCHECH | SPEETER, ROBERT M | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/456ac4eab72f51acdfee5cca0afff1acb45e8cf83e6f55fa23f2324128c5ce49.ttf | /font-0362.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-27_20240430074014.zip |
| 5127 | 27-CR-18-18391 | 2020-11-13 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430092743.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5fe279e2bb67346d4b9382b6d426f3b2037a8a7faa39183d4cc98bf1b3eac581 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/5fe279e2bb67346d4b9382b6d426f3b2037a8a7faa39183d4cc98bf1b3eac581.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430092743.zip |
| 5128 | 27-CR-18-18391 | 2021-04-29 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430092738.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5fe279e2bb67346d4b9382b6d426f3b2037a8a7faa39183d4cc98bf1b3eac581 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/5fe279e2bb67346d4b9382b6d426f3b2037a8a7faa39183d4cc98bf1b3eac581.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430092738.zip |
| 5129 | 27-CR-18-18396 | 2020-08-24 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-08-24_20240430092949.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5fe279e2bb67346d4b9382b6d426f3b2037a8a7faa39183d4cc98bf1b3eac581 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/5fe279e2bb67346d4b9382b6d426f3b2037a8a7faa39183d4cc98bf1b3eac581.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-08-24_20240430092949.zip |
| 5130 | 27-CR-18-18396 | 2021-06-23 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-06-23_20240430092946.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5fe279e2bb67346d4b9382b6d426f3b2037a8a7faa39183d4cc98bf1b3eac581 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/5fe279e2bb67346d4b9382b6d426f3b2037a8a7faa39183d4cc98bf1b3eac581.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-06-23_20240430092946.zip |
| 5131 | 27-CR-19-12466 | 2020-06-11 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-06-11_20240430091843.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5fe279e2bb67346d4b9382b6d426f3b2037a8a7faa39183d4cc98bf1b3eac581 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/5fe279e2bb67346d4b9382b6d426f3b2037a8a7faa39183d4cc98bf1b3eac581.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-06-11_20240430091843.zip |
| 5132 | 27-CR-19-17539 | 2020-11-13 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430091952.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5fe279e2bb67346d4b9382b6d426f3b2037a8a7faa39183d4cc98bf1b3eac581 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/5fe279e2bb67346d4b9382b6d426f3b2037a8a7faa39183d4cc98bf1b3eac581.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430091952.zip |
| 5133 | 27-CR-19-17539 | 2021-04-29 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430091948.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5fe279e2bb67346d4b9382b6d426f3b2037a8a7faa39183d4cc98bf1b3eac581 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/5fe279e2bb67346d4b9382b6d426f3b2037a8a7faa39183d4cc98bf1b3eac581.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430091948.zip |
| 5134 | 27-CR-19-1916 | 2020-11-13 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430091233.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5fe279e2bb67346d4b9382b6d426f3b2037a8a7faa39183d4cc98bf1b3eac581 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/5fe279e2bb67346d4b9382b6d426f3b2037a8a7faa39183d4cc98bf1b3eac581.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430091233.zip |
| 5135 | 27-CR-19-1916 | 2021-04-29 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430091229.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5fe279e2bb67346d4b9382b6d426f3b2037a8a7faa39183d4cc98bf1b3eac581 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/5fe279e2bb67346d4b9382b6d426f3b2037a8a7faa39183d4cc98bf1b3eac581.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430091229.zip |
| 5136 | 27-CR-19-19606 | 2020-06-11 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-06-11_20240430092058.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5fe279e2bb67346d4b9382b6d426f3b2037a8a7faa39183d4cc98bf1b3eac581 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/5fe279e2bb67346d4b9382b6d426f3b2037a8a7faa39183d4cc98bf1b3eac581.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-06-11_20240430092058.zip |
| 5137 | 27-CR-19-28883 | 2020-05-15 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-05-15_20240430092410.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5fe279e2bb67346d4b9382b6d426f3b2037a8a7faa39183d4cc98bf1b3eac581 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/5fe279e2bb67346d4b9382b6d426f3b2037a8a7faa39183d4cc98bf1b3eac581.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-05-15_20240430092410.zip |
| 5138 | 27-CR-19-3539 | 2020-11-13 | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430091345.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5fe279e2bb67346d4b9382b6d426f3b2037a8a7faa39183d4cc98bf1b3eac581 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/5fe279e2bb67346d4b9382b6d426f3b2037a8a7faa39183d4cc98bf1b3eac581.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430091345.zip |
| 5139 | 27-CR-19-3539 | 2021-04-29 | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430091341.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5fe279e2bb67346d4b9382b6d426f3b2037a8a7faa39183d4cc98bf1b3eac581 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/5fe279e2bb67346d4b9382b6d426f3b2037a8a7faa39183d4cc98bf1b3eac581.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430091341.zip |
| 5140 | 27-CR-20-19196 | 2021-08-06 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-08-06_20240430090054.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5fe279e2bb67346d4b9382b6d426f3b2037a8a7faa39183d4cc98bf1b3eac581 | .ttf | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/5fe279e2bb67346d4b9382b6d426f3b2037a8a7faa39183d4cc98bf1b3eac581.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-08-06_20240430090054.zip |
| 5141 | 27-CR-20-23239 | 2021-04-07 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-07_20240430090434.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5fe279e2bb67346d4b9382b6d426f3b2037a8a7faa39183d4cc98bf1b3eac581 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/5fe279e2bb67346d4b9382b6d426f3b2037a8a7faa39183d4cc98bf1b3eac581.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-07_20240430090434.zip |
| 5142 | 27-CR-20-27550 | 2021-07-08 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-07-08_20240430090714.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5fe279e2bb67346d4b9382b6d426f3b2037a8a7faa39183d4cc98bf1b3eac581 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/5fe279e2bb67346d4b9382b6d426f3b2037a8a7faa39183d4cc98bf1b3eac581.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-07-08_20240430090714.zip |
| 5143 | 27-CR-20-8926 | 2020-06-11 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-06-11_20240430085451.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5fe279e2bb67346d4b9382b6d426f3b2037a8a7faa39183d4cc98bf1b3eac581 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/5fe279e2bb67346d4b9382b6d426f3b2037a8a7faa39183d4cc98bf1b3eac581.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-06-11_20240430085451.zip |
| 5144 | 27-CR-21-6229 | 2021-03-30 | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-30_20240430080237.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5fe279e2bb67346d4b9382b6d426f3b2037a8a7faa39183d4cc98bf1b3eac581 | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/5fe279e2bb67346d4b9382b6d426f3b2037a8a7faa39183d4cc98bf1b3eac581.ttf | /font-0047.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-30_20240430080237.zip |
| 5145 | 27-CR-21-6229 | 2021-03-30 | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-30_20240430080237.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5fe279e2bb67346d4b9382b6d426f3b2037a8a7faa39183d4cc98bf1b3eac581 | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/5fe279e2bb67346d4b9382b6d426f3b2037a8a7faa39183d4cc98bf1b3eac581.ttf | /font-0047.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-30_20240430080237.zip |
| 5146 | 27-CR-18-18391 | 2023-04-04 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430092723.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430092723.zip |
| 5147 | 27-CR-18-18396 | 2023-06-28 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430092936.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430092936.zip |
| 5148 | 27-CR-18-19274 | 2023-07-13 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-13_20240430093036.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-13_20240430093036.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5149 | 27-CR-19-12466 | 2022-12-27 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430091818.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430091818.zip |
| 5150 | 27-CR-19-12466 | 2023-01-11 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430091817.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430091817.zip |
| 5151 | 27-CR-19-17539 | 2023-04-04 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091934.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091934.zip |
| 5152 | 27-CR-19-1916 | 2023-04-04 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091215.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091215.zip |
| 5153 | 27-CR-19-19606 | 2022-12-27 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430092038.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430092038.zip |
| 5154 | 27-CR-19-19606 | 2023-01-11 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430092037.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430092037.zip |
| 5155 | 27-CR-19-28883 | 2022-11-23 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430092345.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430092345.zip |
| 5156 | 27-CR-19-3539 | 2023-04-04 | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091327.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091327.zip |
| 5157 | 27-CR-19-901 | 2022-11-23 | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430091102.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430091102.zip |
| 5158 | 27-CR-19-901 | 2022-11-28 | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-28_20240430091102.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-28_20240430091102.zip |
| 5159 | 27-CR-20-13495 | 2022-11-23 | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430085920.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430085920.zip |
| 5160 | 27-CR-20-13495 | 2022-11-28 | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-28_20240430085919.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-28_20240430085919.zip |
| 5161 | 27-CR-20-19196 | 2023-03-28 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430090047.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Closed | ABDIRAHMAN ISMAIL FARAH |  | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430090047.zip |
| 5162 | 27-CR-20-20037 | 2022-12-27 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430090136.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430090136.zip |
| 5163 | 27-CR-20-20037 | 2023-01-11 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430090135.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430090135.zip |
| 5164 | 27-CR-20-20788 | 2023-02-21 | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430090227.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430090227.zip |
| 5165 | 27-CR-20-23239 | 2023-02-27 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-27_20240430090425.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-27_20240430090425.zip |
| 5166 | 27-CR-20-26577 | 2023-02-16 | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-16_20240430090608.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-16_20240430090608.zip |
| 5167 | 27-CR-20-27550 | 2022-12-09 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430090709.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430090709.zip |
| 5168 | 27-CR-20-3244 | 2022-11-17 | MCRO_27-CR-20-3244_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430085011.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430085011.zip |
| 5169 | 27-CR-20-423 | 2023-07-13 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-13_20240430084758.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-13_20240430084758.zip |
| 5170 | 27-CR-20-6517 | 2022-12-30 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430085209.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240430085209.zip |
| 5171 | 27-CR-20-8926 | 2022-12-27 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430085433.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430085433.zip |
| 5172 | 27-CR-20-8926 | 2023-01-11 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430085432.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430085432.zip |
| 5173 | 27-CR-21-16111 | 2023-06-28 | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430082635.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0302.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430082635.zip |
| 5174 | 27-CR-21-19552 | 2022-12-27 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430082839.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430082839.zip |
| 5175 | 27-CR-21-19552 | 2023-01-11 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430082838.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430082838.zip |
| 5176 | 27-CR-21-19723 | 2022-12-09 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430082942.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430082942.zip |
| 5177 | 27-CR-21-1977 | 2022-11-17 | MCRO_27-CR-21-1977_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430075602.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075602.zip |
| 5178 | 27-CR-21-1978 | 2022-11-17 | MCRO_27-CR-21-1978_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430075713.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075713.zip |
| 5179 | 27-CR-21-1980 | 2023-01-05 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430080002.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430080002.zip |
| 5180 | 27-CR-21-20072 | 2023-01-05 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083053.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083053.zip |
| 5181 | 27-CR-21-20529 | 2023-02-14 | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240430083151.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240430083151.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5182 | 27-CR-21-20988 | 2023-01-05 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083347.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083347.zip |
| 5183 | 27-CR-21-21355 | 2023-01-05 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083455.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083455.zip |
| 5184 | 27-CR-21-22058 | 2023-04-04 | MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430083551.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430083551.zip |
| 5185 | 27-CR-21-23131 | 2022-12-30 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430083651.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240430083651.zip |
| 5186 | 27-CR-21-23131 | 2023-06-28 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430083647.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430083647.zip |
| 5187 | 27-CR-21-23188 | 2023-01-05 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083744.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083744.zip |
| 5188 | 27-CR-21-23215 | 2023-01-05 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430084127.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430084127.zip |
| 5189 | 27-CR-21-23233 | 2022-12-27 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430084218.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430084218.zip |
| 5190 | 27-CR-21-23233 | 2023-01-11 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430084217.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430084217.zip |
| 5191 | 27-CR-21-23456 | 2022-12-09 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430084318.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430084318.zip |
| 5192 | 27-CR-21-23628 | 2023-06-12 | MCRO_27-CR-21-23628_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240430084619.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240430084619.zip |
| 5193 | 27-CR-21-6229 | 2023-01-27 | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-27_20240430080222.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-27_20240430080222.zip |
| 5194 | 27-CR-21-6710 | 2022-11-23 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430080354.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430080354.zip |
| 5195 | 27-CR-21-8067 | 2023-03-28 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080639.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080639.zip |
| 5196 | 27-CR-21-8227 | 2023-03-28 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080733.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080733.zip |
| 5197 | 27-CR-21-8228 | 2023-03-28 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080826.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080826.zip |
| 5198 | 27-CR-21-8229 | 2023-03-28 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430081523.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430081523.zip |
| 5199 | 27-CR-21-8230 | 2023-03-28 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430081641.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430081641.zip |
| 5200 | 27-CR-21-8511 | 2023-03-28 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430082015.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430082015.zip |
| 5201 | 27-CR-22-10646 | 2023-01-05 | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240429152957.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240429152957.zip |
| 5202 | 27-CR-22-10646 | 2023-05-31 | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-31_20240429152954.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0299.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-31_20240429152954.zip |
| 5203 | 27-CR-22-1165 | 2022-12-27 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429030429.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429030429.zip |
| 5204 | 27-CR-22-1165 | 2023-01-11 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240429030428.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429030428.zip |
| 5205 | 27-CR-22-14541 | 2022-12-09 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161636.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161636.zip |
| 5206 | 27-CR-22-15358 | 2022-12-09 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161729.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161729.zip |
| 5207 | 27-CR-22-15430 | 2023-06-28 | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429161814.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0302.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240429161814.zip |
| 5208 | 27-CR-22-15550 | 2022-12-09 | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161920.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161920.zip |
| 5209 | 27-CR-22-17300 | 2023-03-28 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429162003.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240429162003.zip |
| 5210 | 27-CR-22-18789 | 2023-07-05 | MCRO_27-CR-22-18789_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-05_20240429162250.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-05_20240429162250.zip |
| 5211 | 27-CR-22-18938 | 2023-05-12 | MCRO_27-CR-22-18938_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240429162442.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Dormant | NURADIN MOHAMUD | SAMSON, JUDITH ANN | PROVENCHER, DANIEL ROBERT | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-12_20240429162442.zip |
| 5212 | 27-CR-22-20033 | 2022-11-17 | MCRO_27-CR-22-20033_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240429162655.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240429162655.zip |
| 5213 | 27-CR-22-21679 | 2023-03-28 | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429162859.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240429162859.zip |
| 5214 | 27-CR-22-24045 | 2023-03-28 | MCRO_27-CR-22-24045_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429164220.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | CHRISTENSEN, KELSEY RAE | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240429164220.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5215 | 27-CR-22-24627 | 2022-12-30 | MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240429164400.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240429164400.zip |
| 5216 | 27-CR-22-24627 | 2023-06-28 | MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429164353.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240429164353.zip |
| 5217 | 27-CR-22-25134 | 2023-06-12 | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429164456.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429164456.zip |
| 5218 | 27-CR-22-4087 | 2023-01-05 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240429035312.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240429035312.zip |
| 5219 | 27-CR-22-4898 | 2022-12-27 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429040219.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429040219.zip |
| 5220 | 27-CR-22-4898 | 2023-01-11 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240429040218.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429040218.zip |
| 5221 | 27-CR-22-5532 | 2023-02-14 | MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240429040405.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240429040405.zip |
| 5222 | 27-CR-22-7797 | 2023-06-12 | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429040526.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429040526.zip |
| 5223 | 27-CR-22-7953 | 2023-02-14 | MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240429040637.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240429040637.zip |
| 5224 | 27-CR-23-2480 | 2023-05-12 | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240430072638.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Dormant | Sandra Vongsaphay | Irfanullah, Christine | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-12_20240430072638.zip |
| 5225 | 27-CR-23-2480 | 2023-07-12 | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-12_20240430072636.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Dormant | Sandra Vongsaphay | Irfanullah, Christine | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-12_20240430072636.zip |
| 5226 | 27-CR-23-385 | 2023-03-28 | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430071837.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Gushwa, Judd | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-385_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430071837.zip |
| 5227 | 27-CR-23-5751 | 2023-03-28 | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430073243.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430073243.zip |
| 5228 | 27-CR-22-18209 | 2022-10-13 | MCRO_27-CR-22-18209_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-13_20240429162110.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 742ecd4735aee432dca346f1825fb7586963ef0297fcb8a178f3772bc1bda568 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/742ecd4735aee432dca346f1825fb7586963ef0297fcb8a178f3772bc1bda568.ttf | /font-0373.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-13_20240429162110.zip |
| 5229 | 27-CR-22-18209 | 2022-10-13 | MCRO_27-CR-22-18209_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-13_20240429162110.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 742ecd4735aee432dca346f1825fb7586963ef0297fcb8a178f3772bc1bda568 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/742ecd4735aee432dca346f1825fb7586963ef0297fcb8a178f3772bc1bda568.ttf | /font-0373.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-13_20240429162110.zip |
| 5230 | 27-CR-20-6517 | 2021-03-18 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-18_20240430085220.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 7c0191bf8597b0919508f79e5c0f94ce17e7283e1117a88be6b11daccdd01434 | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/7c0191bf8597b0919508f79e5c0f94ce17e7283e1117a88be6b11daccdd01434.ttf | /font-0405.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-18_20240430085220.zip |
| 5231 | 27-CR-20-6517 | 2021-03-18 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-18_20240430085220.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 7c0191bf8597b0919508f79e5c0f94ce17e7283e1117a88be6b11daccdd01434 | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/7c0191bf8597b0919508f79e5c0f94ce17e7283e1117a88be6b11daccdd01434.ttf | /font-0405.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-18_20240430085220.zip |
| 5232 | 27-CR-21-16111 | 2022-12-27 | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430082636.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 91de0a140d428f4ce51b684bf0f7020fa6c90191467dd256dd0eff0efb41c101 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/91de0a140d428f4ce51b684bf0f7020fa6c90191467dd256dd0eff0efb41c101.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430082636.zip |
| 5233 | 27-CR-22-15430 | 2022-12-27 | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429161816.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 91de0a140d428f4ce51b684bf0f7020fa6c90191467dd256dd0eff0efb41c101 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/91de0a140d428f4ce51b684bf0f7020fa6c90191467dd256dd0eff0efb41c101.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429161816.zip |
| 5234 | 27-CR-19-28883 | 2021-03-12 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-12_20240430092406.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a878155d6a54fabd748b9ce6d788021ba8d44267c64e6f74fe06af5dd45b2a72 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/a878155d6a54fabd748b9ce6d788021ba8d44267c64e6f74fe06af5dd45b2a72.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-12_20240430092406.zip |
| 5235 | 27-CR-19-28883 | 2021-03-12 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-12_20240430092406.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a878155d6a54fabd748b9ce6d788021ba8d44267c64e6f74fe06af5dd45b2a72 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/a878155d6a54fabd748b9ce6d788021ba8d44267c64e6f74fe06af5dd45b2a72.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-12_20240430092406.zip |
| 5236 | 27-CR-20-27550 | 2023-06-12 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240430090707.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | be2b1e4ed54f4946a1976643ae26ab900d4b966167f7c403c37363349081c202 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/be2b1e4ed54f4946a1976643ae26ab900d4b966167f7c403c37363349081c202.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240430090707.zip |
| 5237 | 27-CR-22-14541 | 2023-06-12 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429161632.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | be2b1e4ed54f4946a1976643ae26ab900d4b966167f7c403c37363349081c202 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/be2b1e4ed54f4946a1976643ae26ab900d4b966167f7c403c37363349081c202.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429161632.zip |
| 5238 | 27-CR-22-15358 | 2023-06-12 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429161726.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | be2b1e4ed54f4946a1976643ae26ab900d4b966167f7c403c37363349081c202 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/be2b1e4ed54f4946a1976643ae26ab900d4b966167f7c403c37363349081c202.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429161726.zip |
| 5239 | 27-CR-18-18396 | 2021-12-30 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-30_20240430092940.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f942eca43ffd6bdbf3ee942fee873a73c8baea7707298295b91918b6d8b6d6ee | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/f942eca43ffd6bdbf3ee942fee873a73c8baea7707298295b91918b6d8b6d6ee.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-30_20240430092940.zip |
| 5240 | 27-CR-19-12466 | 2022-01-19 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430091830.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f942eca43ffd6bdbf3ee942fee873a73c8baea7707298295b91918b6d8b6d6ee | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/f942eca43ffd6bdbf3ee942fee873a73c8baea7707298295b91918b6d8b6d6ee.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430091830.zip |
| 5241 | 27-CR-19-12466 | 2022-01-19 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430091830.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f942eca43ffd6bdbf3ee942fee873a73c8baea7707298295b91918b6d8b6d6ee | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/f942eca43ffd6bdbf3ee942fee873a73c8baea7707298295b91918b6d8b6d6ee.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430091830.zip |
| 5242 | 27-CR-19-19606 | 2022-01-19 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430092047.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f942eca43ffd6bdbf3ee942fee873a73c8baea7707298295b91918b6d8b6d6ee | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/f942eca43ffd6bdbf3ee942fee873a73c8baea7707298295b91918b6d8b6d6ee.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430092047.zip |
| 5243 | 27-CR-19-19606 | 2022-01-19 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430092047.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f942eca43ffd6bdbf3ee942fee873a73c8baea7707298295b91918b6d8b6d6ee | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/f942eca43ffd6bdbf3ee942fee873a73c8baea7707298295b91918b6d8b6d6ee.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430092047.zip |
| 5244 | 27-CR-20-20037 | 2022-01-19 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430090145.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f942eca43ffd6bdbf3ee942fee873a73c8baea7707298295b91918b6d8b6d6ee | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/f942eca43ffd6bdbf3ee942fee873a73c8baea7707298295b91918b6d8b6d6ee.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430090145.zip |
| 5245 | 27-CR-20-20037 | 2022-01-19 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430090145.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f942eca43ffd6bdbf3ee942fee873a73c8baea7707298295b91918b6d8b6d6ee | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/f942eca43ffd6bdbf3ee942fee873a73c8baea7707298295b91918b6d8b6d6ee.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430090145.zip |
| 5246 | 27-CR-20-20788 | 2022-01-12 | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-12_20240430090231.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f942eca43ffd6bdbf3ee942fee873a73c8baea7707298295b91918b6d8b6d6ee | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/f942eca43ffd6bdbf3ee942fee873a73c8baea7707298295b91918b6d8b6d6ee.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-12_20240430090231.zip |
| 5247 | 27-CR-20-23239 | 2022-01-12 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-12_20240430090428.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f942eca43ffd6bdbf3ee942fee873a73c8baea7707298295b91918b6d8b6d6ee | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/f942eca43ffd6bdbf3ee942fee873a73c8baea7707298295b91918b6d8b6d6ee.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-12_20240430090428.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5248 | 27-CR-20-6517 | 2021-12-06 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-06_20240430085214.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f942eca43ffd6bdbf3ee942fee873a73c8baea7707298295b91918b6d8b6d6ee | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/f942eca43ffd6bdbf3ee942fee873a73c8baea7707298295b91918b6d8b6d6ee.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-06_20240430085214.zip |
| 5249 | 27-CR-20-8926 | 2022-01-19 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430085443.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f942eca43ffd6bdbf3ee942fee873a73c8baea7707298295b91918b6d8b6d6ee | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/f942eca43ffd6bdbf3ee942fee873a73c8baea7707298295b91918b6d8b6d6ee.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430085443.zip |
| 5250 | 27-CR-20-8926 | 2022-01-19 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430085443.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f942eca43ffd6bdbf3ee942fee873a73c8baea7707298295b91918b6d8b6d6ee | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/f942eca43ffd6bdbf3ee942fee873a73c8baea7707298295b91918b6d8b6d6ee.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430085443.zip |
| 5251 | 27-CR-21-20529 | 2022-04-19 | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240430083202.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f942eca43ffd6bdbf3ee942fee873a73c8baea7707298295b91918b6d8b6d6ee | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/f942eca43ffd6bdbf3ee942fee873a73c8baea7707298295b91918b6d8b6d6ee.ttf | /font-0328.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240430083202.zip |
| 5252 | 27-CR-21-23233 | 2022-01-19 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430084228.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f942eca43ffd6bdbf3ee942fee873a73c8baea7707298295b91918b6d8b6d6ee | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/f942eca43ffd6bdbf3ee942fee873a73c8baea7707298295b91918b6d8b6d6ee.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430084228.zip |
| 5253 | 27-CR-21-23233 | 2022-01-19 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430084228.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f942eca43ffd6bdbf3ee942fee873a73c8baea7707298295b91918b6d8b6d6ee | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/f942eca43ffd6bdbf3ee942fee873a73c8baea7707298295b91918b6d8b6d6ee.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430084228.zip |
| 5254 | 27-CR-21-23456 | 2022-02-02 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-02_20240430084340.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f942eca43ffd6bdbf3ee942fee873a73c8baea7707298295b91918b6d8b6d6ee | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/f942eca43ffd6bdbf3ee942fee873a73c8baea7707298295b91918b6d8b6d6ee.ttf | /font-0035.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-02_20240430084340.zip |
| 5255 | 27-CR-21-23456 | 2022-02-02 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-02_20240430084340.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f942eca43ffd6bdbf3ee942fee873a73c8baea7707298295b91918b6d8b6d6ee | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/f942eca43ffd6bdbf3ee942fee873a73c8baea7707298295b91918b6d8b6d6ee.ttf | /font-0035.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-02_20240430084340.zip |
| 5256 | 27-CR-21-6710 | 2022-04-19 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240430080411.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f942eca43ffd6bdbf3ee942fee873a73c8baea7707298295b91918b6d8b6d6ee | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/f942eca43ffd6bdbf3ee942fee873a73c8baea7707298295b91918b6d8b6d6ee.ttf | /font-0046.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240430080411.zip |
| 5257 | 27-CR-21-6710 | 2022-04-19 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240430080411.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f942eca43ffd6bdbf3ee942fee873a73c8baea7707298295b91918b6d8b6d6ee | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/f942eca43ffd6bdbf3ee942fee873a73c8baea7707298295b91918b6d8b6d6ee.ttf | /font-0046.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240430080411.zip |
| 5258 | 27-CR-21-8412 | 2021-12-13 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-13_20240430081756.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f942eca43ffd6bdbf3ee942fee873a73c8baea7707298295b91918b6d8b6d6ee | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/f942eca43ffd6bdbf3ee942fee873a73c8baea7707298295b91918b6d8b6d6ee.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-13_20240430081756.zip |
| 5259 | 27-CR-22-5532 | 2022-04-19 | MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240429040415.pdf | Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f942eca43ffd6bdbf3ee942fee873a73c8baea7707298295b91918b6d8b6d6ee | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/f942eca43ffd6bdbf3ee942fee873a73c8baea7707298295b91918b6d8b6d6ee.ttf | /font-0328.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240429040415.zip |
| 5260 | 27-CR-18-18391 | 2023-06-08 | MCRO_27-CR-18-18391_Order-Other_2023-06-08_20240430092720.pdf | Calibri | True Type Font | Order-Other | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Other_2023-06-08_20240430092720.zip |
| 5261 | 27-CR-20-20851 | 2022-01-25 | MCRO_27-CR-20-20851_Other Document_2022-01-25_20240430090341.pdf | Calibri | True Type Font | Other Document | 1353513270a633226b001a320ec20b828b104c33ea5bc3ec65cde038632ac8c1 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/1353513270a633226b001a320ec20b828b104c33ea5bc3ec65cde038632ac8c1.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Other_Document_2022-01-25_20240430090341.zip |
| 5262 | 27-CR-20-26577 | 2021-03-04 | MCRO_27-CR-20-26577_Other Document_2021-03-04_20240430090633.pdf | Calibri | True Type Font | Other Document | 1353513270a633226b001a320ec20b828b104c33ea5bc3ec65cde038632ac8c1 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/1353513270a633226b001a320ec20b828b104c33ea5bc3ec65cde038632ac8c1.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Other_Document_2021-03-04_20240430090633.zip |
| 5263 | 27-CR-19-11566 | 2021-04-07 | MCRO_27-CR-19-11566_Other Document_2021-04-07_20240430091620.pdf | Calibri | True Type Font | Other Document | bfc62589623ad873e5d8e617bdfdba67cdc3129a54b119c785c205fe500a0450 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/bfc62589623ad873e5d8e617bdfdba67cdc3129a54b119c785c205fe500a0450.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Other_Document_2021-04-07_20240430091620.zip |
| 5264 | 27-CR-19-12130 | 2021-04-07 | MCRO_27-CR-19-12130_Other Document_2021-04-07_20240430091724.pdf | Calibri | True Type Font | Other Document | bfc62589623ad873e5d8e617bdfdba67cdc3129a54b119c785c205fe500a0450 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/bfc62589623ad873e5d8e617bdfdba67cdc3129a54b119c785c205fe500a0450.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Other_Document_2021-04-07_20240430091724.zip |
| 5265 | 27-CR-18-26530 | 2020-07-06 | MCRO_27-CR-18-26530_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-07-06_20240430093358.pdf | Calibri | True Type Font | Pandemic Notice of Cancelled or Rescheduled Hearing | bc262a2f4d75a5c3218f162c7512d92517722e4ef14205eba4cdfaa080241d50 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/bc262a2f4d75a5c3218f162c7512d92517722e4ef14205eba4cdfaa080241d50.ttf | /font-0189.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-07-06_20240430093358.zip |
| 5266 | 27-CR-19-11566 | 2020-04-29 | MCRO_27-CR-19-11566_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-04-29_20240430091630.pdf | Calibri | True Type Font | Pandemic Notice of Cancelled or Rescheduled Hearing | bc262a2f4d75a5c3218f162c7512d92517722e4ef14205eba4cdfaa080241d50 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/bc262a2f4d75a5c3218f162c7512d92517722e4ef14205eba4cdfaa080241d50.ttf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-04-29_20240430091630.zip |
| 5267 | 27-CR-19-11566 | 2020-05-19 | MCRO_27-CR-19-11566_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-19_20240430091629.pdf | Calibri | True Type Font | Pandemic Notice of Cancelled or Rescheduled Hearing | bc262a2f4d75a5c3218f162c7512d92517722e4ef14205eba4cdfaa080241d50 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/bc262a2f4d75a5c3218f162c7512d92517722e4ef14205eba4cdfaa080241d50.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-05-19_20240430091629.zip |
| 5268 | 27-CR-19-12130 | 2020-04-29 | MCRO_27-CR-19-12130_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-04-29_20240430091735.pdf | Calibri | True Type Font | Pandemic Notice of Cancelled or Rescheduled Hearing | bc262a2f4d75a5c3218f162c7512d92517722e4ef14205eba4cdfaa080241d50 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/bc262a2f4d75a5c3218f162c7512d92517722e4ef14205eba4cdfaa080241d50.ttf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-04-29_20240430091735.zip |
| 5269 | 27-CR-19-12130 | 2020-05-19 | MCRO_27-CR-19-12130_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-19_20240430091734.pdf | Calibri | True Type Font | Pandemic Notice of Cancelled or Rescheduled Hearing | bc262a2f4d75a5c3218f162c7512d92517722e4ef14205eba4cdfaa080241d50 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/bc262a2f4d75a5c3218f162c7512d92517722e4ef14205eba4cdfaa080241d50.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-05-19_20240430091734.zip |
| 5270 | 27-CR-19-22615 | 2020-05-12 | MCRO_27-CR-19-22615_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-12_20240430092217.pdf | Calibri | True Type Font | Pandemic Notice of Cancelled or Rescheduled Hearing | bc262a2f4d75a5c3218f162c7512d92517722e4ef14205eba4cdfaa080241d50 | .ttf | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/bc262a2f4d75a5c3218f162c7512d92517722e4ef14205eba4cdfaa080241d50.ttf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-05-12_20240430092217.zip |
| 5271 | 27-CR-19-22615 | 2020-08-21 | MCRO_27-CR-19-22615_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-08-21_20240430092216.pdf | Calibri | True Type Font | Pandemic Notice of Cancelled or Rescheduled Hearing | bc262a2f4d75a5c3218f162c7512d92517722e4ef14205eba4cdfaa080241d50 | .ttf | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/bc262a2f4d75a5c3218f162c7512d92517722e4ef14205eba4cdfaa080241d50.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-08-21_20240430092216.zip |
| 5272 | 27-CR-19-9270 | 2020-07-21 | MCRO_27-CR-19-9270_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-07-21_20240430091457.pdf | Calibri | True Type Font | Pandemic Notice of Cancelled or Rescheduled Hearing | bc262a2f4d75a5c3218f162c7512d92517722e4ef14205eba4cdfaa080241d50 | .ttf | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/bc262a2f4d75a5c3218f162c7512d92517722e4ef14205eba4cdfaa080241d50.ttf | /font-0204.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-07-21_20240430091457.zip |
| 5273 | 27-CR-19-28883 | 2021-03-12 | MCRO_27-CR-19-28883_Probation Referral Notification_2021-03-12_20240430092407.pdf | Calibri | True Type Font | Probation Referral Notification | 1353513270a633226b001a320ec20b828b104c33ea5bc3ec65cde038632ac8c1 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/1353513270a633226b001a320ec20b828b104c33ea5bc3ec65cde038632ac8c1.ttf | /font-0387.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Probation_Referral_Notification_2021-03-12_20240430092407.zip |
| 5274 | 27-CR-20-20788 | 2021-03-08 | MCRO_27-CR-20-20788_Probation Violation Order for Detention_2021-03-08_20240430090242.pdf | Calibri | True Type Font | Probation Violation Order for Detention | 13265df21732ffbb28ed946804a3bf600456b07b49c91fe20b17a0099730fb48 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/13265df21732ffbb28ed946804a3bf600456b07b49c91fe20b17a0099730fb48.ttf | /font-0162.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Probation_Violation_Order_for_Detention_2021-03-08_20240430090242.zip |
| 5275 | 27-CR-20-20788 | 2021-03-08 | MCRO_27-CR-20-20788_Probation Violation Order for Detention_2021-03-08_20240430090242.pdf | Calibri | True Type Font | Probation Violation Order for Detention | 13265df21732ffbb28ed946804a3bf600456b07b49c91fe20b17a0099730fb48 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/13265df21732ffbb28ed946804a3bf600456b07b49c91fe20b17a0099730fb48.ttf | /font-0162.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Probation_Violation_Order_for_Detention_2021-03-08_20240430090242.zip |
| 5276 | 27-CR-21-19723 | 2022-08-08 | MCRO_27-CR-21-19723_Probation Violation Order for Detention_2022-08-08_20240430082948.pdf | Calibri | True Type Font | Probation Violation Order for Detention | 1ab6a83b8c799617c03749d154edf977a9559a9b41fa6bb9caeb71d7639a300f | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/1ab6a83b8c799617c03749d154edf977a9559a9b41fa6bb9caeb71d7639a300f.ttf | /font-0168.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Probation_Violation_Order_for_Detention_2022-08-08_20240430082948.zip |
| 5277 | 27-CR-21-19723 | 2022-08-08 | MCRO_27-CR-21-19723_Probation Violation Order for Detention_2022-08-08_20240430082948.pdf | Calibri | True Type Font | Probation Violation Order for Detention | 1ab6a83b8c799617c03749d154edf977a9559a9b41fa6bb9caeb71d7639a300f | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/1ab6a83b8c799617c03749d154edf977a9559a9b41fa6bb9caeb71d7639a300f.ttf | /font-0168.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Probation_Violation_Order_for_Detention_2022-08-08_20240430082948.zip |
| 5278 | 27-CR-21-23456 | 2022-08-08 | MCRO_27-CR-21-23456_Probation Violation Order for Detention_2022-08-08_20240430084323.pdf | Calibri | True Type Font | Probation Violation Order for Detention | c31f7e9ea318dc39ae265f489b291b357d620b34fb3426162f7e9b16c7535a5b | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/c31f7e9ea318dc39ae265f489b291b357d620b34fb3426162f7e9b16c7535a5b.ttf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Probation_Violation_Order_for_Detention_2022-08-08_20240430084323.zip |
| 5279 | 27-CR-21-23456 | 2022-08-08 | MCRO_27-CR-21-23456_Probation Violation Order for Detention_2022-08-08_20240430084323.pdf | Calibri | True Type Font | Probation Violation Order for Detention | c31f7e9ea318dc39ae265f489b291b357d620b34fb3426162f7e9b16c7535a5b | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/c31f7e9ea318dc39ae265f489b291b357d620b34fb3426162f7e9b16c7535a5b.ttf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Probation_Violation_Order_for_Detention_2022-08-08_20240430084323.zip |
| 5280 | 27-CR-22-4898 | 2022-04-22 | MCRO_27-CR-22-4898_Probation Violation Order for Detention_2022-04-22_20240429040226.pdf | Calibri | True Type Font | Probation Violation Order for Detention | d79607d8e3d6a001fc8dcbdfbeef70d2cfdf7e087ad7b93c3f02b9f0562df712 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d79607d8e3d6a001fc8dcbdfbeef70d2cfdf7e087ad7b93c3f02b9f0562df712.ttf | /font-0146.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Probation_Violation_Order_for_Detention_2022-04-22_20240429040226.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5281 | 27-CR-22-4898 | 2022-04-22 | MCRO_27-CR-22-4898_Probation Violation Order for Detention_2022-04-22_20240429040226.pdf | Calibri | True Type Font | Probation Violation Order for Detention | d79607d8e3d6a001fc8dcbdfbeef70d2cfdf7e087ad7b93c3f02b9f0562df712 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d79607d8e3d6a001fc8dcbdfbeef70d2cfdf7e087ad7b93c3f02b9f0562df712.ttf | /font-0146.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Probation_Violation_Order_for_Detention_2022-04-22_20240429040226.zip |
| 5282 | 27-CR-22-18209 | 2023-01-11 | MCRO_27-CR-22-18209_Probation Violation Order for Detention_2023-01-11_20240429162105.pdf | Calibri | True Type Font | Probation Violation Order for Detention | f4f85cd908fbd5262761c6510cac4d590a781a9431f7ad5493097ddd8c0510ec | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/f4f85cd908fbd5262761c6510cac4d590a781a9431f7ad5493097ddd8c0510ec.ttf | /font-0148.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Probation_Violation_Order_for_Detention_2023-01-11_20240429162105.zip |
| 5283 | 27-CR-22-18209 | 2023-01-11 | MCRO_27-CR-22-18209_Probation Violation Order for Detention_2023-01-11_20240429162105.pdf | Calibri | True Type Font | Probation Violation Order for Detention | f4f85cd908fbd5262761c6510cac4d590a781a9431f7ad5493097ddd8c0510ec | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/f4f85cd908fbd5262761c6510cac4d590a781a9431f7ad5493097ddd8c0510ec.ttf | /font-0148.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Probation_Violation_Order_for_Detention_2023-01-11_20240429162105.zip |
| 5284 | 27-CR-21-20072 | 2021-11-12 | MCRO_27-CR-21-20072_Proposed Order or Document_2021-11-12_20240430083116.pdf | Calibri | True Type Font | Proposed Order or Document | 01d4456ce12675dd22825089a78539d520f83c0afd16ee5469f215a03c4efc66 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/01d4456ce12675dd22825089a78539d520f83c0afd16ee5469f215a03c4efc66.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Proposed_Order_or_Document_2021-11-12_20240430083116.zip |
| 5285 | 27-CR-21-20072 | 2021-11-12 | MCRO_27-CR-21-20072_Proposed Order or Document_2021-11-12_20240430083116.pdf | Calibri | True Type Font | Proposed Order or Document | 01d4456ce12675dd22825089a78539d520f83c0afd16ee5469f215a03c4efc66 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/01d4456ce12675dd22825089a78539d520f83c0afd16ee5469f215a03c4efc66.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Proposed_Order_or_Document_2021-11-12_20240430083116.zip |
| 5286 | 27-CR-22-18209 | 2022-10-12 | MCRO_27-CR-22-18209_Proposed Order or Document_2022-10-12_20240429162114.pdf | Calibri | True Type Font | Proposed Order or Document | 083a2ea6070856fdf8d79604a738dbf2fdd40c3a87e7617cfdbbcabae6aa4546 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/083a2ea6070856fdf8d79604a738dbf2fdd40c3a87e7617cfdbbcabae6aa4546.ttf | /font-0134.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Proposed_Order_or_Document_2022-10-12_20240429162114.zip |
| 5287 | 27-CR-22-18209 | 2022-10-12 | MCRO_27-CR-22-18209_Proposed Order or Document_2022-10-12_20240429162114.pdf | Calibri | True Type Font | Proposed Order or Document | 083a2ea6070856fdf8d79604a738dbf2fdd40c3a87e7617cfdbbcabae6aa4546 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/083a2ea6070856fdf8d79604a738dbf2fdd40c3a87e7617cfdbbcabae6aa4546.ttf | /font-0134.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Proposed_Order_or_Document_2022-10-12_20240429162114.zip |
| 5288 | 27-CR-22-3570 | 2022-09-16 | MCRO_27-CR-22-3570_Proposed Order or Document_2022-09-16_20240429034624.pdf | Calibri | True Type Font | Proposed Order or Document | 0d88122d95c1e82cf5fad14cc4d4c949ca1080e8a3a5ddb550cd90b0955301ba | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/0d88122d95c1e82cf5fad14cc4d4c949ca1080e8a3a5ddb550cd90b0955301ba.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Proposed_Order_or_Document_2022-09-16_20240429034624.zip |
| 5289 | 27-CR-22-3570 | 2022-09-16 | MCRO_27-CR-22-3570_Proposed Order or Document_2022-09-16_20240429034624.pdf | Calibri | True Type Font | Proposed Order or Document | 0d88122d95c1e82cf5fad14cc4d4c949ca1080e8a3a5ddb550cd90b0955301ba | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/0d88122d95c1e82cf5fad14cc4d4c949ca1080e8a3a5ddb550cd90b0955301ba.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Proposed_Order_or_Document_2022-09-16_20240429034624.zip |
| 5290 | 27-CR-21-10675 | 2022-09-16 | MCRO_27-CR-21-10675_Proposed Order or Document_2022-09-16_20240430082225.pdf | Calibri | True Type Font | Proposed Order or Document | 0ff9fe2e84a085cc683fdae6aa1b9603f2d223db3b00aea8fd82f003d6b9201e | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/0ff9fe2e84a085cc683fdae6aa1b9603f2d223db3b00aea8fd82f003d6b9201e.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Proposed_Order_or_Document_2022-09-16_20240430082225.zip |
| 5291 | 27-CR-21-10675 | 2022-09-16 | MCRO_27-CR-21-10675_Proposed Order or Document_2022-09-16_20240430082225.pdf | Calibri | True Type Font | Proposed Order or Document | 0ff9fe2e84a085cc683fdae6aa1b9603f2d223db3b00aea8fd82f003d6b9201e | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/0ff9fe2e84a085cc683fdae6aa1b9603f2d223db3b00aea8fd82f003d6b9201e.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Proposed_Order_or_Document_2022-09-16_20240430082225.zip |
| 5292 | 27-CR-20-20788 | 2021-03-08 | MCRO_27-CR-20-20788_Proposed Order or Document_2021-03-08_20240430090243.pdf | Calibri | True Type Font | Proposed Order or Document | 13265df21732ffbb28ed946804a3bf600456b07b49c91fe20b17a0099730fb48 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/13265df21732ffbb28ed946804a3bf600456b07b49c91fe20b17a0099730fb48.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Proposed_Order_or_Document_2021-03-08_20240430090243.zip |
| 5293 | 27-CR-20-20788 | 2021-03-08 | MCRO_27-CR-20-20788_Proposed Order or Document_2021-03-08_20240430090243.pdf | Calibri | True Type Font | Proposed Order or Document | 13265df21732ffbb28ed946804a3bf600456b07b49c91fe20b17a0099730fb48 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/13265df21732ffbb28ed946804a3bf600456b07b49c91fe20b17a0099730fb48.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Proposed_Order_or_Document_2021-03-08_20240430090243.zip |
| 5294 | 27-CR-21-20529 | 2022-03-25 | MCRO_27-CR-21-20529_Proposed Order or Document_2022-03-25_20240430083205.pdf | Calibri | True Type Font | Proposed Order or Document | 17d0c95c3b57cd59f4c79060c761d21aef53786c18d4e336848d804ae8bafaef | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/17d0c95c3b57cd59f4c79060c761d21aef53786c18d4e336848d804ae8bafaef.ttf | /font-0162.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Proposed_Order_or_Document_2022-03-25_20240430083205.zip |
| 5295 | 27-CR-21-20529 | 2022-03-25 | MCRO_27-CR-21-20529_Proposed Order or Document_2022-03-25_20240430083205.pdf | Calibri | True Type Font | Proposed Order or Document | 17d0c95c3b57cd59f4c79060c761d21aef53786c18d4e336848d804ae8bafaef | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/17d0c95c3b57cd59f4c79060c761d21aef53786c18d4e336848d804ae8bafaef.ttf | /font-0162.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Proposed_Order_or_Document_2022-03-25_20240430083205.zip |
| 5296 | 27-CR-21-20072 | 2021-12-14 | MCRO_27-CR-21-20072_Proposed Order or Document_2021-12-14_20240430083109.pdf | Calibri | True Type Font | Proposed Order or Document | 1aa9b4febd6aa35d1251ff9b0f5c614f9ca1ce518bb70f83de9e4693bd9d56e5 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1aa9b4febd6aa35d1251ff9b0f5c614f9ca1ce518bb70f83de9e4693bd9d56e5.ttf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Proposed_Order_or_Document_2021-12-14_20240430083109.zip |
| 5297 | 27-CR-21-20072 | 2021-12-14 | MCRO_27-CR-21-20072_Proposed Order or Document_2021-12-14_20240430083109.pdf | Calibri | True Type Font | Proposed Order or Document | 1aa9b4febd6aa35d1251ff9b0f5c614f9ca1ce518bb70f83de9e4693bd9d56e5 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1aa9b4febd6aa35d1251ff9b0f5c614f9ca1ce518bb70f83de9e4693bd9d56e5.ttf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Proposed_Order_or_Document_2021-12-14_20240430083109.zip |
| 5298 | 27-CR-20-1893 | 2020-12-31 | MCRO_27-CR-20-1893_Proposed Order or Document_2020-12-31_20240430084915.pdf | Calibri | True Type Font | Proposed Order or Document | 1ab6a83b8c799617c03749d154edf977a9559a9b41fa6bb9caeb71d7639a300f | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/1ab6a83b8c799617c03749d154edf977a9559a9b41fa6bb9caeb71d7639a300f.ttf | /font-0134.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Proposed_Order_or_Document_2020-12-31_20240430084915.zip |
| 5299 | 27-CR-20-1893 | 2020-12-31 | MCRO_27-CR-20-1893_Proposed Order or Document_2020-12-31_20240430084915.pdf | Calibri | True Type Font | Proposed Order or Document | 1ab6a83b8c799617c03749d154edf977a9559a9b41fa6bb9caeb71d7639a300f | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/1ab6a83b8c799617c03749d154edf977a9559a9b41fa6bb9caeb71d7639a300f.ttf | /font-0134.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Proposed_Order_or_Document_2020-12-31_20240430084915.zip |
| 5300 | 27-CR-21-19723 | 2022-08-08 | MCRO_27-CR-21-19723_Proposed Order or Document_2022-08-08_20240430082947.pdf | Calibri | True Type Font | Proposed Order or Document | 1ab6a83b8c799617c03749d154edf977a9559a9b41fa6bb9caeb71d7639a300f | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/1ab6a83b8c799617c03749d154edf977a9559a9b41fa6bb9caeb71d7639a300f.ttf | /font-0134.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Proposed_Order_or_Document_2022-08-08_20240430082947.zip |
| 5301 | 27-CR-21-19723 | 2022-08-08 | MCRO_27-CR-21-19723_Proposed Order or Document_2022-08-08_20240430082947.pdf | Calibri | True Type Font | Proposed Order or Document | 1ab6a83b8c799617c03749d154edf977a9559a9b41fa6bb9caeb71d7639a300f | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/1ab6a83b8c799617c03749d154edf977a9559a9b41fa6bb9caeb71d7639a300f.ttf | /font-0134.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Proposed_Order_or_Document_2022-08-08_20240430082947.zip |
| 5302 | 27-CR-21-21355 | 2021-12-14 | MCRO_27-CR-21-21355_Proposed Order or Document_2021-12-14_20240430083505.pdf | Calibri | True Type Font | Proposed Order or Document | 2d730de0e31ead691a3c4a1c13cc8c71ca2049e6b3e00444d4aa79c18128cedf | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2d730de0e31ead691a3c4a1c13cc8c71ca2049e6b3e00444d4aa79c18128cedf.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Proposed_Order_or_Document_2021-12-14_20240430083505.zip |
| 5303 | 27-CR-21-21355 | 2021-12-14 | MCRO_27-CR-21-21355_Proposed Order or Document_2021-12-14_20240430083505.pdf | Calibri | True Type Font | Proposed Order or Document | 2d730de0e31ead691a3c4a1c13cc8c71ca2049e6b3e00444d4aa79c18128cedf | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2d730de0e31ead691a3c4a1c13cc8c71ca2049e6b3e00444d4aa79c18128cedf.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Proposed_Order_or_Document_2021-12-14_20240430083505.zip |
| 5304 | 27-CR-23-13960 | 2023-11-28 | MCRO_27-CR-23-13960_Proposed Order or Document_2023-11-28_20240430074052.pdf | Calibri | True Type Font | Proposed Order or Document | 40ce65e32594c3e71e186ae6cd8d34f603c411d1ec904fa969f221937eea834c | .ttf | Dormant | JEREMIAH JAMES RIVERS | GRAY, KEVIN EUGENE | GOLTZ, ERIN ANCHETA | MnCourtFraud.com/File/40ce65e32594c3e71e186ae6cd8d34f603c411d1ec904fa969f221937eea834c.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Proposed_Order_or_Document_2023-11-28_20240430074052.zip |
| 5305 | 27-CR-23-13960 | 2023-11-28 | MCRO_27-CR-23-13960_Proposed Order or Document_2023-11-28_20240430074052.pdf | Calibri | True Type Font | Proposed Order or Document | 40ce65e32594c3e71e186ae6cd8d34f603c411d1ec904fa969f221937eea834c | .ttf | Dormant | JEREMIAH JAMES RIVERS | GRAY, KEVIN EUGENE | GOLTZ, ERIN ANCHETA | MnCourtFraud.com/File/40ce65e32594c3e71e186ae6cd8d34f603c411d1ec904fa969f221937eea834c.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Proposed_Order_or_Document_2023-11-28_20240430074052.zip |
| 5306 | 27-CR-20-1893 | 2020-06-10 | MCRO_27-CR-20-1893_Proposed Order or Document_2020-06-10_20240430084923.pdf | Calibri | True Type Font | Proposed Order or Document | 412749e2f525c4a0667fcfdd46b3d5ca28581eb52c1cfc1e0da06007286cc994 | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/412749e2f525c4a0667fcfdd46b3d5ca28581eb52c1cfc1e0da06007286cc994.ttf | /font-0134.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Proposed_Order_or_Document_2020-06-10_20240430084923.zip |
| 5307 | 27-CR-20-1893 | 2020-06-10 | MCRO_27-CR-20-1893_Proposed Order or Document_2020-06-10_20240430084923.pdf | Calibri | True Type Font | Proposed Order or Document | 412749e2f525c4a0667fcfdd46b3d5ca28581eb52c1cfc1e0da06007286cc994 | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/412749e2f525c4a0667fcfdd46b3d5ca28581eb52c1cfc1e0da06007286cc994.ttf | /font-0134.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Proposed_Order_or_Document_2020-06-10_20240430084923.zip |
| 5308 | 27-CR-20-13495 | 2022-03-03 | MCRO_27-CR-20-13495_Proposed Order or Document_2022-03-03_20240430085943.pdf | Calibri | True Type Font | Proposed Order or Document | 4ec73ad9b9275ff62fd43567d1b8afa6135d83eafda18859706c2f5c72d8bbb8 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/4ec73ad9b9275ff62fd43567d1b8afa6135d83eafda18859706c2f5c72d8bbb8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Proposed_Order_or_Document_2022-03-03_20240430085943.zip |
| 5309 | 27-CR-20-13495 | 2022-03-03 | MCRO_27-CR-20-13495_Proposed Order or Document_2022-03-03_20240430085943.pdf | Calibri | True Type Font | Proposed Order or Document | 4ec73ad9b9275ff62fd43567d1b8afa6135d83eafda18859706c2f5c72d8bbb8 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/4ec73ad9b9275ff62fd43567d1b8afa6135d83eafda18859706c2f5c72d8bbb8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Proposed_Order_or_Document_2022-03-03_20240430085943.zip |
| 5310 | 27-CR-22-7797 | 2022-05-13 | MCRO_27-CR-22-7797_Proposed Order or Document_2022-05-13_20240429040536.pdf | Calibri | True Type Font | Proposed Order or Document | 53fbc8dcdc48c3f636052b079c0722a93478bb787fbe6d4ec96ab8948f83e9ea | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/53fbc8dcdc48c3f636052b079c0722a93478bb787fbe6d4ec96ab8948f83e9ea.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Proposed_Order_or_Document_2022-05-13_20240429040536.zip |
| 5311 | 27-CR-22-7797 | 2022-05-13 | MCRO_27-CR-22-7797_Proposed Order or Document_2022-05-13_20240429040536.pdf | Calibri | True Type Font | Proposed Order or Document | 53fbc8dcdc48c3f636052b079c0722a93478bb787fbe6d4ec96ab8948f83e9ea | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/53fbc8dcdc48c3f636052b079c0722a93478bb787fbe6d4ec96ab8948f83e9ea.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Proposed_Order_or_Document_2022-05-13_20240429040536.zip |
| 5312 | 27-CR-20-20788 | 2021-02-02 | MCRO_27-CR-20-20788_Proposed Order or Document_2021-02-02_20240430090247.pdf | Calibri | True Type Font | Proposed Order or Document | 69fd7560ff089c061c8ba3350b865e362f3135ed0f2b94cef3e0b68335569132 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/69fd7560ff089c061c8ba3350b865e362f3135ed0f2b94cef3e0b68335569132.ttf | /font-0134.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Proposed_Order_or_Document_2021-02-02_20240430090247.zip |
| 5313 | 27-CR-20-20788 | 2021-02-02 | MCRO_27-CR-20-20788_Proposed Order or Document_2021-02-02_20240430090247.pdf | Calibri | True Type Font | Proposed Order or Document | 69fd7560ff089c061c8ba3350b865e362f3135ed0f2b94cef3e0b68335569132 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/69fd7560ff089c061c8ba3350b865e362f3135ed0f2b94cef3e0b68335569132.ttf | /font-0134.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Proposed_Order_or_Document_2021-02-02_20240430090247.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5314 | 27-CR-22-15550 | 2023-05-10 | MCRO_27-CR-22-15550_Proposed Order or Document_2023-05-10_20240429161916.pdf | Calibri | True Type Font | Proposed Order or Document | 76ffd1fa517ea6f9486f6e029516a9c20a43d339251787588b9cf5900207401f | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/76ffd1fa517ea6f9486f6e029516a9c20a43d339251787588b9cf5900207401f.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Proposed_Order_or_Document_2023-05-10_20240429161916.zip |
| 5315 | 27-CR-22-15550 | 2023-05-10 | MCRO_27-CR-22-15550_Proposed Order or Document_2023-05-10_20240429161916.pdf | Calibri | True Type Font | Proposed Order or Document | 76ffd1fa517ea6f9486f6e029516a9c20a43d339251787588b9cf5900207401f | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/76ffd1fa517ea6f9486f6e029516a9c20a43d339251787588b9cf5900207401f.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Proposed_Order_or_Document_2023-05-10_20240429161916.zip |
| 5316 | 27-CR-21-19723 | 2023-05-10 | MCRO_27-CR-21-19723_Proposed Order or Document_2023-05-10_20240430082938.pdf | Calibri | True Type Font | Proposed Order or Document | 89276706271c553b14afbb768747c6160a9f17f42bb25457e8a7f6edb1631d90 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/89276706271c553b14afbb768747c6160a9f17f42bb25457e8a7f6edb1631d90.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Proposed_Order_or_Document_2023-05-10_20240430082938.zip |
| 5317 | 27-CR-21-19723 | 2023-05-10 | MCRO_27-CR-21-19723_Proposed Order or Document_2023-05-10_20240430082938.pdf | Calibri | True Type Font | Proposed Order or Document | 89276706271c553b14afbb768747c6160a9f17f42bb25457e8a7f6edb1631d90 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/89276706271c553b14afbb768747c6160a9f17f42bb25457e8a7f6edb1631d90.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Proposed_Order_or_Document_2023-05-10_20240430082938.zip |
| 5318 | 27-CR-21-23628 | 2022-03-11 | MCRO_27-CR-21-23628_Proposed Order or Document_2022-03-11_20240430084634.pdf | Calibri | True Type Font | Proposed Order or Document | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Proposed_Order_or_Document_2022-03-11_20240430084634.zip |
| 5319 | 27-CR-21-23456 | 2022-03-01 | MCRO_27-CR-21-23456_Proposed Order or Document_2022-03-01_20240430084336.pdf | Calibri | True Type Font | Proposed Order or Document | b095bf6b57ba1a9a2433c4c52d4ec0cc9cfd46daf87ac1ff2faf6966d2a0252d | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b095bf6b57ba1a9a2433c4c52d4ec0cc9cfd46daf87ac1ff2faf6966d2a0252d.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Proposed_Order_or_Document_2022-03-01_20240430084336.zip |
| 5320 | 27-CR-21-23456 | 2022-03-01 | MCRO_27-CR-21-23456_Proposed Order or Document_2022-03-01_20240430084336.pdf | Calibri | True Type Font | Proposed Order or Document | b095bf6b57ba1a9a2433c4c52d4ec0cc9cfd46daf87ac1ff2faf6966d2a0252d | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b095bf6b57ba1a9a2433c4c52d4ec0cc9cfd46daf87ac1ff2faf6966d2a0252d.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Proposed_Order_or_Document_2022-03-01_20240430084336.zip |
| 5321 | 27-CR-21-10675 | 2022-02-24 | MCRO_27-CR-21-10675_Proposed Order or Document_2022-02-24_20240430082232.pdf | Calibri | True Type Font | Proposed Order or Document | bb024b2c3299a1c9133aa2fe7b4593bafdc1a90070cc56dd06151494ea96ea62 | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/bb024b2c3299a1c9133aa2fe7b4593bafdc1a90070cc56dd06151494ea96ea62.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Proposed_Order_or_Document_2022-02-24_20240430082232.zip |
| 5322 | 27-CR-21-10675 | 2022-02-24 | MCRO_27-CR-21-10675_Proposed Order or Document_2022-02-24_20240430082232.pdf | Calibri | True Type Font | Proposed Order or Document | bb024b2c3299a1c9133aa2fe7b4593bafdc1a90070cc56dd06151494ea96ea62 | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/bb024b2c3299a1c9133aa2fe7b4593bafdc1a90070cc56dd06151494ea96ea62.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Proposed_Order_or_Document_2022-02-24_20240430082232.zip |
| 5323 | 27-CR-21-23456 | 2021-12-28 | MCRO_27-CR-21-23456_Proposed Order or Document_2021-12-28_20240430084343.pdf | Calibri | True Type Font | Proposed Order or Document | c31f7e9ea318dc39ae265f489b291b357d620b34fb3426162f7e9b16c7535a5b | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/c31f7e9ea318dc39ae265f489b291b357d620b34fb3426162f7e9b16c7535a5b.ttf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Proposed_Order_or_Document_2021-12-28_20240430084343.zip |
| 5324 | 27-CR-21-23456 | 2021-12-28 | MCRO_27-CR-21-23456_Proposed Order or Document_2021-12-28_20240430084343.pdf | Calibri | True Type Font | Proposed Order or Document | c31f7e9ea318dc39ae265f489b291b357d620b34fb3426162f7e9b16c7535a5b | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/c31f7e9ea318dc39ae265f489b291b357d620b34fb3426162f7e9b16c7535a5b.ttf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Proposed_Order_or_Document_2021-12-28_20240430084343.zip |
| 5325 | 27-CR-21-23456 | 2022-08-08 | MCRO_27-CR-21-23456_Proposed Order or Document_2022-08-08_20240430084324.pdf | Calibri | True Type Font | Proposed Order or Document | c31f7e9ea318dc39ae265f489b291b357d620b34fb3426162f7e9b16c7535a5b | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/c31f7e9ea318dc39ae265f489b291b357d620b34fb3426162f7e9b16c7535a5b.ttf | /font-0134.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Proposed_Order_or_Document_2022-08-08_20240430084324.zip |
| 5326 | 27-CR-21-23456 | 2022-08-08 | MCRO_27-CR-21-23456_Proposed Order or Document_2022-08-08_20240430084324.pdf | Calibri | True Type Font | Proposed Order or Document | c31f7e9ea318dc39ae265f489b291b357d620b34fb3426162f7e9b16c7535a5b | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/c31f7e9ea318dc39ae265f489b291b357d620b34fb3426162f7e9b16c7535a5b.ttf | /font-0134.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Proposed_Order_or_Document_2022-08-08_20240430084324.zip |
| 5327 | 27-CR-22-24627 | 2023-01-03 | MCRO_27-CR-22-24627_Proposed Order or Document_2023-01-03_20240429164358.pdf | Calibri | True Type Font | Proposed Order or Document | c368959caeb960c88a91f8c714ee93b89b7d6e2a7683aecd34e194ae70c73b79 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/c368959caeb960c88a91f8c714ee93b89b7d6e2a7683aecd34e194ae70c73b79.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Proposed_Order_or_Document_2023-01-03_20240429164358.zip |
| 5328 | 27-CR-22-24627 | 2023-01-03 | MCRO_27-CR-22-24627_Proposed Order or Document_2023-01-03_20240429164358.pdf | Calibri | True Type Font | Proposed Order or Document | c368959caeb960c88a91f8c714ee93b89b7d6e2a7683aecd34e194ae70c73b79 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/c368959caeb960c88a91f8c714ee93b89b7d6e2a7683aecd34e194ae70c73b79.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Proposed_Order_or_Document_2023-01-03_20240429164358.zip |
| 5329 | 27-CR-21-1980 | 2021-12-14 | MCRO_27-CR-21-1980_Proposed Order or Document_2021-12-14_20240430080012.pdf | Calibri | True Type Font | Proposed Order or Document | c8ce43dfef18ac27faee94587103b37571524723ca56b02d79521a84380317cc | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/c8ce43dfef18ac27faee94587103b37571524723ca56b02d79521a84380317cc.ttf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Proposed_Order_or_Document_2021-12-14_20240430080012.zip |
| 5330 | 27-CR-21-1980 | 2021-12-14 | MCRO_27-CR-21-1980_Proposed Order or Document_2021-12-14_20240430080012.pdf | Calibri | True Type Font | Proposed Order or Document | c8ce43dfef18ac27faee94587103b37571524723ca56b02d79521a84380317cc | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/c8ce43dfef18ac27faee94587103b37571524723ca56b02d79521a84380317cc.ttf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Proposed_Order_or_Document_2021-12-14_20240430080012.zip |
| 5331 | 27-CR-21-20988 | 2021-12-14 | MCRO_27-CR-21-20988_Proposed Order or Document_2021-12-14_20240430083357.pdf | Calibri | True Type Font | Proposed Order or Document | c8ce43dfef18ac27faee94587103b37571524723ca56b02d79521a84380317cc | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/c8ce43dfef18ac27faee94587103b37571524723ca56b02d79521a84380317cc.ttf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Proposed_Order_or_Document_2021-12-14_20240430083357.zip |
| 5332 | 27-CR-21-20988 | 2021-12-14 | MCRO_27-CR-21-20988_Proposed Order or Document_2021-12-14_20240430083357.pdf | Calibri | True Type Font | Proposed Order or Document | c8ce43dfef18ac27faee94587103b37571524723ca56b02d79521a84380317cc | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/c8ce43dfef18ac27faee94587103b37571524723ca56b02d79521a84380317cc.ttf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Proposed_Order_or_Document_2021-12-14_20240430083357.zip |
| 5333 | 27-CR-23-3198 | 2024-03-11 | MCRO_27-CR-23-3198_Proposed Order or Document_2024-03-11_20240430072720.pdf | Calibri | True Type Font | Proposed Order or Document | cd64fecad7326ec04f24bf34567f902be473cadf33c6f10be79c7679547b69ca | .ttf | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/cd64fecad7326ec04f24bf34567f902be473cadf33c6f10be79c7679547b69ca.ttf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Proposed_Order_or_Document_2024-03-11_20240430072720.zip |
| 5334 | 27-CR-23-3198 | 2024-03-11 | MCRO_27-CR-23-3198_Proposed Order or Document_2024-03-11_20240430072720.pdf | Calibri | True Type Font | Proposed Order or Document | cd64fecad7326ec04f24bf34567f902be473cadf33c6f10be79c7679547b69ca | .ttf | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/cd64fecad7326ec04f24bf34567f902be473cadf33c6f10be79c7679547b69ca.ttf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Proposed_Order_or_Document_2024-03-11_20240430072720.zip |
| 5335 | 27-CR-22-4898 | 2022-04-22 | MCRO_27-CR-22-4898_Proposed Order or Document_2022-04-22_20240429040227.pdf | Calibri | True Type Font | Proposed Order or Document | d79607d8e3d6a001fc8dcbdfbeef70d2cfdf7e087ad7b93c3f02b9f0562df712 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d79607d8e3d6a001fc8dcbdfbeef70d2cfdf7e087ad7b93c3f02b9f0562df712.ttf | /font-0131.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Proposed_Order_or_Document_2022-04-22_20240429040227.zip |
| 5336 | 27-CR-22-4898 | 2022-04-22 | MCRO_27-CR-22-4898_Proposed Order or Document_2022-04-22_20240429040227.pdf | Calibri | True Type Font | Proposed Order or Document | d79607d8e3d6a001fc8dcbdfbeef70d2cfdf7e087ad7b93c3f02b9f0562df712 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d79607d8e3d6a001fc8dcbdfbeef70d2cfdf7e087ad7b93c3f02b9f0562df712.ttf | /font-0131.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Proposed_Order_or_Document_2022-04-22_20240429040227.zip |
| 5337 | 27-CR-23-1600 | 2023-09-29 | MCRO_27-CR-23-1600_Proposed Order or Document_2023-09-29_20240430072214.pdf | Calibri | True Type Font | Proposed Order or Document | e380fbba4ad5ae20a789ed2d7483b9170400adb3d2224ad09982c7acd8aa8707 | .ttf | Closed | JIMMY EDWARD SPEARS, III | Herlofsky, Susan | LAFAVOR-MONTEZ, ADRIAN SCOTT | MnCourtFraud.com/File/e380fbba4ad5ae20a789ed2d7483b9170400adb3d2224ad09982c7acd8aa8707.ttf | /font-0134.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Proposed_Order_or_Document_2023-09-29_20240430072214.zip |
| 5338 | 27-CR-23-1600 | 2023-09-29 | MCRO_27-CR-23-1600_Proposed Order or Document_2023-09-29_20240430072214.pdf | Calibri | True Type Font | Proposed Order or Document | e380fbba4ad5ae20a789ed2d7483b9170400adb3d2224ad09982c7acd8aa8707 | .ttf | Closed | JIMMY EDWARD SPEARS, III | Herlofsky, Susan | LAFAVOR-MONTEZ, ADRIAN SCOTT | MnCourtFraud.com/File/e380fbba4ad5ae20a789ed2d7483b9170400adb3d2224ad09982c7acd8aa8707.ttf | /font-0134.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Proposed_Order_or_Document_2023-09-29_20240430072214.zip |
| 5339 | 27-CR-21-23456 | 2023-05-10 | MCRO_27-CR-21-23456_Proposed Order or Document_2023-05-10_20240430084314.pdf | Calibri | True Type Font | Proposed Order or Document | f2e6e1441a71df611c94a90ab6f5fc52adcd8740b63b9a07f19774e14af873dd | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/f2e6e1441a71df611c94a90ab6f5fc52adcd8740b63b9a07f19774e14af873dd.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Proposed_Order_or_Document_2023-05-10_20240430084314.zip |
| 5340 | 27-CR-21-23456 | 2023-05-10 | MCRO_27-CR-21-23456_Proposed Order or Document_2023-05-10_20240430084314.pdf | Calibri | True Type Font | Proposed Order or Document | f2e6e1441a71df611c94a90ab6f5fc52adcd8740b63b9a07f19774e14af873dd | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/f2e6e1441a71df611c94a90ab6f5fc52adcd8740b63b9a07f19774e14af873dd.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Proposed_Order_or_Document_2023-05-10_20240430084314.zip |
| 5341 | 27-CR-21-1230 | 2024-04-05 | MCRO_27-CR-21-1230_Proposed Order or Document_2024-04-05_20240430075403.pdf | Calibri | True Type Font | Proposed Order or Document | f4034afeab6bb30ea0117765fecb5636783df4d22fda5dc9f2ef33ef00fcbddb | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/f4034afeab6bb30ea0117765fecb5636783df4d22fda5dc9f2ef33ef00fcbddb.ttf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Proposed_Order_or_Document_2024-04-05_20240430075403.zip |
| 5342 | 27-CR-21-1230 | 2024-04-05 | MCRO_27-CR-21-1230_Proposed Order or Document_2024-04-05_20240430075403.pdf | Calibri | True Type Font | Proposed Order or Document | f4034afeab6bb30ea0117765fecb5636783df4d22fda5dc9f2ef33ef00fcbddb | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/f4034afeab6bb30ea0117765fecb5636783df4d22fda5dc9f2ef33ef00fcbddb.ttf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Proposed_Order_or_Document_2024-04-05_20240430075403.zip |
| 5343 | 27-CR-21-13752 | 2024-04-05 | MCRO_27-CR-21-13752_Proposed Order or Document_2024-04-05_20240430082315.pdf | Calibri | True Type Font | Proposed Order or Document | f4034afeab6bb30ea0117765fecb5636783df4d22fda5dc9f2ef33ef00fcbddb | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/f4034afeab6bb30ea0117765fecb5636783df4d22fda5dc9f2ef33ef00fcbddb.ttf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Proposed_Order_or_Document_2024-04-05_20240430082315.zip |
| 5344 | 27-CR-21-13752 | 2024-04-05 | MCRO_27-CR-21-13752_Proposed Order or Document_2024-04-05_20240430082315.pdf | Calibri | True Type Font | Proposed Order or Document | f4034afeab6bb30ea0117765fecb5636783df4d22fda5dc9f2ef33ef00fcbddb | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/f4034afeab6bb30ea0117765fecb5636783df4d22fda5dc9f2ef33ef00fcbddb.ttf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Proposed_Order_or_Document_2024-04-05_20240430082315.zip |
| 5345 | 27-CR-22-18209 | 2023-01-11 | MCRO_27-CR-22-18209_Proposed Order or Document_2023-01-11_20240429162106.pdf | Calibri | True Type Font | Proposed Order or Document | f4f85cd908fbd5262761c6510cac4d590a781a9431f7ad5493097ddd8c0510ec | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/f4f85cd908fbd5262761c6510cac4d590a781a9431f7ad5493097ddd8c0510ec.ttf | /font-0134.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Proposed_Order_or_Document_2023-01-11_20240429162106.zip |
| 5346 | 27-CR-22-18209 | 2023-01-11 | MCRO_27-CR-22-18209_Proposed Order or Document_2023-01-11_20240429162106.pdf | Calibri | True Type Font | Proposed Order or Document | f4f85cd908fbd5262761c6510cac4d590a781a9431f7ad5493097ddd8c0510ec | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/f4f85cd908fbd5262761c6510cac4d590a781a9431f7ad5493097ddd8c0510ec.ttf | /font-0134.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Proposed_Order_or_Document_2023-01-11_20240429162106.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5347 | 27-CR-20-20788 | 2021-05-06 | MCRO_27-CR-20-20788_Proposed Order or Document_2021-05-06_20240430090238.pdf | Calibri | True Type Font | Proposed Order or Document | f598ca1b20fd49eab741cf3d434fbfca7be32d2d1207ce83202746b2f1dda1ea | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/f598ca1b20fd49eab741cf3d434fbfca7be32d2d1207ce83202746b2f1dda1ea.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Proposed_Order_or_Document_2021-05-06_20240430090238.zip |
| 5348 | 27-CR-20-20788 | 2021-05-06 | MCRO_27-CR-20-20788_Proposed Order or Document_2021-05-06_20240430090238.pdf | Calibri | True Type Font | Proposed Order or Document | f598ca1b20fd49eab741cf3d434fbfca7be32d2d1207ce83202746b2f1dda1ea | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/f598ca1b20fd49eab741cf3d434fbfca7be32d2d1207ce83202746b2f1dda1ea.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Proposed_Order_or_Document_2021-05-06_20240430090238.zip |
| 5349 | 27-CR-19-17539 | 2019-07-23 | MCRO_27-CR-19-17539_Summons_2019-07-23_20240430092004.pdf | Calibri | True Type Font | Summons | 0d5366dfcbb49d34e24ba55aa53904f36750f5e976a2f1c94ab508b78461f6e1 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/0d5366dfcbb49d34e24ba55aa53904f36750f5e976a2f1c94ab508b78461f6e1.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Summons_2019-07-23_20240430092004.zip |
| 5350 | 27-CR-19-22615 | 2019-09-13 | MCRO_27-CR-19-22615_Summons_2019-09-13_20240430092223.pdf | Calibri | True Type Font | Summons | 0d5366dfcbb49d34e24ba55aa53904f36750f5e976a2f1c94ab508b78461f6e1 | .ttf | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/0d5366dfcbb49d34e24ba55aa53904f36750f5e976a2f1c94ab508b78461f6e1.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Summons_2019-09-13_20240430092223.zip |
| 5351 | 27-CR-19-25578 | 2019-10-15 | MCRO_27-CR-19-25578_Summons_2019-10-15_20240430092307.pdf | Calibri | True Type Font | Summons | 0d5366dfcbb49d34e24ba55aa53904f36750f5e976a2f1c94ab508b78461f6e1 | .ttf | Closed | PAUL JOSEPH OWENS | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/0d5366dfcbb49d34e24ba55aa53904f36750f5e976a2f1c94ab508b78461f6e1.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Summons_2019-10-15_20240430092307.zip |
| 5352 | 27-CR-20-11638 | 2020-05-14 | MCRO_27-CR-20-11638_Summons_2020-05-14_20240430085845.pdf | Calibri | True Type Font | Summons | 1353513270a633226b001a320ec20b828b104c33ea5bc3ec65cde038632ac8c1 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/1353513270a633226b001a320ec20b828b104c33ea5bc3ec65cde038632ac8c1.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Summons_2020-05-14_20240430085845.zip |
| 5353 | 27-CR-20-13495 | 2020-06-09 | MCRO_27-CR-20-13495_Summons_2020-06-09_20240430090009.pdf | Calibri | True Type Font | Summons | 1353513270a633226b001a320ec20b828b104c33ea5bc3ec65cde038632ac8c1 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/1353513270a633226b001a320ec20b828b104c33ea5bc3ec65cde038632ac8c1.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Summons_2020-06-09_20240430090009.zip |
| 5354 | 27-CR-20-20037 | 2020-09-16 | MCRO_27-CR-20-20037_Summons_2020-09-16_20240430090155.pdf | Calibri | True Type Font | Summons | 1353513270a633226b001a320ec20b828b104c33ea5bc3ec65cde038632ac8c1 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1353513270a633226b001a320ec20b828b104c33ea5bc3ec65cde038632ac8c1.ttf | /font-0214.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Summons_2020-09-16_20240430090155.zip |
| 5355 | 27-CR-20-20851 | 2020-09-29 | MCRO_27-CR-20-20851_Summons_2020-09-29_20240430090356.pdf | Calibri | True Type Font | Summons | 1353513270a633226b001a320ec20b828b104c33ea5bc3ec65cde038632ac8c1 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/1353513270a633226b001a320ec20b828b104c33ea5bc3ec65cde038632ac8c1.ttf | /font-0213.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Summons_2020-09-29_20240430090356.zip |
| 5356 | 27-CR-20-8926 | 2020-04-08 | MCRO_27-CR-20-8926_Summons_2020-04-08_20240430085457.pdf | Calibri | True Type Font | Summons | 1353513270a633226b001a320ec20b828b104c33ea5bc3ec65cde038632ac8c1 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1353513270a633226b001a320ec20b828b104c33ea5bc3ec65cde038632ac8c1.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Summons_2020-04-08_20240430085457.zip |
| 5357 | 27-CR-23-1600 | 2023-01-23 | MCRO_27-CR-23-1600_Summons_2023-01-23_20240430072221.pdf | Calibri | True Type Font | Summons | 38b4d93a623f16f7f4a2316d6d2de182ef1cf5246b58ec8d28bb1c2e24355727 | .ttf | Closed | JIMMY EDWARD SPEARS, III | Herlofsky, Susan | LAFAVOR-MONTEZ, ADRIAN SCOTT | MnCourtFraud.com/File/38b4d93a623f16f7f4a2316d6d2de182ef1cf5246b58ec8d28bb1c2e24355727.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Summons_2023-01-23_20240430072221.zip |
| 5358 | 27-CR-23-2073 | 2023-01-26 | MCRO_27-CR-23-2073_Summons_2023-01-26_20240430072458.pdf | Calibri | True Type Font | Summons | 38b4d93a623f16f7f4a2316d6d2de182ef1cf5246b58ec8d28bb1c2e24355727 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SPONHEIM, ROLF ALLAN | MnCourtFraud.com/File/38b4d93a623f16f7f4a2316d6d2de182ef1cf5246b58ec8d28bb1c2e24355727.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Summons_2023-01-26_20240430072458.zip |
| 5359 | 27-CR-23-883 | 2023-01-11 | MCRO_27-CR-23-883_Summons_2023-01-11_20240430072029.pdf | Calibri | True Type Font | Summons | 38b4d93a623f16f7f4a2316d6d2de182ef1cf5246b58ec8d28bb1c2e24355727 | .ttf | Closed | Abdinour Mohamed Alasow | HARMON, JESSIE MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/38b4d93a623f16f7f4a2316d6d2de182ef1cf5246b58ec8d28bb1c2e24355727.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-883_Summons_2023-01-11_20240430072029.zip |
| 5360 | 27-CR-20-3244 | 2020-02-05 | MCRO_27-CR-20-3244_Summons_2020-02-05_20240430085046.pdf | Calibri | True Type Font | Summons | 4488ecb3c469e24dc3c79d4cd590fd5fba8e310be44f590d77f7b900b41ba0a5 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/4488ecb3c469e24dc3c79d4cd590fd5fba8e310be44f590d77f7b900b41ba0a5.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Summons_2020-02-05_20240430085046.zip |
| 5361 | 27-CR-20-6517 | 2020-03-11 | MCRO_27-CR-20-6517_Summons_2020-03-11_20240430085236.pdf | Calibri | True Type Font | Summons | 4488ecb3c469e24dc3c79d4cd590fd5fba8e310be44f590d77f7b900b41ba0a5 | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/4488ecb3c469e24dc3c79d4cd590fd5fba8e310be44f590d77f7b900b41ba0a5.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Summons_2020-03-11_20240430085236.zip |
| 5362 | 27-CR-20-7092 | 2020-03-17 | MCRO_27-CR-20-7092_Summons_2020-03-17_20240430085320.pdf | Calibri | True Type Font | Summons | 4488ecb3c469e24dc3c79d4cd590fd5fba8e310be44f590d77f7b900b41ba0a5 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/4488ecb3c469e24dc3c79d4cd590fd5fba8e310be44f590d77f7b900b41ba0a5.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Summons_2020-03-17_20240430085320.zip |
| 5363 | 27-CR-22-21679 | 2022-10-31 | MCRO_27-CR-22-21679_Summons_2022-10-31_20240429162903.pdf | Calibri | True Type Font | Summons | 739b76a3e2a2295e3f049b664a0274c52eedda219cfc6be8b1f8b47b89d62808 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/739b76a3e2a2295e3f049b664a0274c52eedda219cfc6be8b1f8b47b89d62808.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Summons_2022-10-31_20240429162903.zip |
| 5364 | 27-CR-22-22687 | 2022-11-15 | MCRO_27-CR-22-22687_Summons_2022-11-15_20240429163216.pdf | Calibri | True Type Font | Summons | 739b76a3e2a2295e3f049b664a0274c52eedda219cfc6be8b1f8b47b89d62808 | .ttf | Closed | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SORENSEN, ROBERT J | MnCourtFraud.com/File/739b76a3e2a2295e3f049b664a0274c52eedda219cfc6be8b1f8b47b89d62808.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22687_Summons_2022-11-15_20240429163216.zip |
| 5365 | 27-CR-23-1658 | 2023-01-24 | MCRO_27-CR-23-1658_Summons_2023-01-24_20240430072312.pdf | Calibri | True Type Font | Summons | 739b76a3e2a2295e3f049b664a0274c52eedda219cfc6be8b1f8b47b89d62808 | .ttf | Closed | YASMIN AHMED ALI | WHITING, FREYA ELIZABETH | GOODCHILD, CODY MICHAEL WILLIAM | MnCourtFraud.com/File/739b76a3e2a2295e3f049b664a0274c52eedda219cfc6be8b1f8b47b89d62808.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Summons_2023-01-24_20240430072312.zip |
| 5366 | 27-CR-22-20033 | 2022-10-06 | MCRO_27-CR-22-20033_Summons_2022-10-06_20240429162659.pdf | Calibri | True Type Font | Summons | e886dedac7c70f29629e887edd90860d383d9fa4fc1d020c05452423c0d6915e | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/e886dedac7c70f29629e887edd90860d383d9fa4fc1d020c05452423c0d6915e.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Summons_2022-10-06_20240429162659.zip |
| 5367 | 27-CR-22-21925 | 2022-11-01 | MCRO_27-CR-22-21925_Summons_2022-11-01_20240429163002.pdf | Calibri | True Type Font | Summons | e886dedac7c70f29629e887edd90860d383d9fa4fc1d020c05452423c0d6915e | .ttf | Closed | Abdinour Mohamed Alasow | NOOTHED, REBECCA SUCHADA | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/e886dedac7c70f29629e887edd90860d383d9fa4fc1d020c05452423c0d6915e.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Summons_2022-11-01_20240429163002.zip |
| 5368 | 27-CR-22-22850 | 2022-11-16 | MCRO_27-CR-22-22850_Summons_2022-11-16_20240429163301.pdf | Calibri | True Type Font | Summons | e886dedac7c70f29629e887edd90860d383d9fa4fc1d020c05452423c0d6915e | .ttf | Closed | YASMIN AHMED ALI | WHITING, FREYA ELIZABETH | Bloomington City Attorney | MnCourtFraud.com/File/e886dedac7c70f29629e887edd90860d383d9fa4fc1d020c05452423c0d6915e.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22850_Summons_2022-11-16_20240429163301.zip |
| 5369 | 27-CR-22-23317 | 2022-11-22 | MCRO_27-CR-22-23317_Summons_2022-11-22_20240429164131.pdf | Calibri | True Type Font | Summons | e886dedac7c70f29629e887edd90860d383d9fa4fc1d020c05452423c0d6915e | .ttf | Closed | Abdinour Mohamed Alasow | Herlofsky, Susan | MONNENS, JOHN PATRICK | MnCourtFraud.com/File/e886dedac7c70f29629e887edd90860d383d9fa4fc1d020c05452423c0d6915e.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Summons_2022-11-22_20240429164131.zip |
| 5370 | 27-CR-18-26530 | 2018-11-29 | MCRO_27-CR-18-26530_Warrant Issued_2018-11-29_20240430093416.pdf | Calibri | True Type Font | Warrant Issued | 0d5366dfcbb49d34e24ba55aa53904f36750f5e976a2f1c94ab508b78461f6e1 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/0d5366dfcbb49d34e24ba55aa53904f36750f5e976a2f1c94ab508b78461f6e1.ttf | /font-0178.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Warrant_Issued_2018-11-29_20240430093416.zip |
| 5371 | 27-CR-20-13495 | 2020-07-22 | MCRO_27-CR-20-13495_Warrant Issued_2020-07-22_20240430090009.pdf | Calibri | True Type Font | Warrant Issued | 1353513270a633226b001a320ec20b828b104c33ea5bc3ec65cde038632ac8c1 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/1353513270a633226b001a320ec20b828b104c33ea5bc3ec65cde038632ac8c1.ttf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Warrant_Issued_2020-07-22_20240430090009.zip |
| 5372 | 27-CR-21-14861 | 2021-08-26 | MCRO_27-CR-21-14861_Warrant Issued_2021-08-26_20240430082539.pdf | Calibri | True Type Font | Warrant Issued | 1353513270a633226b001a320ec20b828b104c33ea5bc3ec65cde038632ac8c1 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/1353513270a633226b001a320ec20b828b104c33ea5bc3ec65cde038632ac8c1.ttf | /font-0196.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Warrant_Issued_2021-08-26_20240430082539.zip |
| 5373 | 27-CR-21-928 | 2021-04-19 | MCRO_27-CR-21-928_Warrant Issued_2021-04-19_20240430075150.pdf | Calibri | True Type Font | Warrant Issued | 1353513270a633226b001a320ec20b828b104c33ea5bc3ec65cde038632ac8c1 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/1353513270a633226b001a320ec20b828b104c33ea5bc3ec65cde038632ac8c1.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-928_Warrant_Issued_2021-04-19_20240430075150.zip |
| 5374 | 27-CR-20-3244 | 2020-03-05 | MCRO_27-CR-20-3244_Warrant Issued_2020-03-05_20240430085044.pdf | Calibri | True Type Font | Warrant Issued | 4488ecb3c469e24dc3c79d4cd590fd5fba8e310be44f590d77f7b900b41ba0a5 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/4488ecb3c469e24dc3c79d4cd590fd5fba8e310be44f590d77f7b900b41ba0a5.ttf | /font-0178.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Warrant_Issued_2020-03-05_20240430085044.zip |
| 5375 | 27-CR-22-4879 | 2022-04-04 | MCRO_27-CR-22-4879_Warrant Issued_2022-04-04_20240429040035.pdf | Calibri | True Type Font | Warrant Issued | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | .ttf | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Warrant_Issued_2022-04-04_20240429040035.zip |
| 5376 | 27-CR-23-1600 | 2023-10-04 | MCRO_27-CR-23-1600_Amended Order_2023-10-04_20240430072211.pdf | Calibri Bold | True Type Font | Amended Order | b55c35555a39d18a0735408078ea3387824b6294f500505a72591b0d5e6879b3 | .ttf | Closed | JIMMY EDWARD SPEARS, III | Herlofsky, Susan | LAFAVOR-MONTEZ, ADRIAN SCOTT | MnCourtFraud.com/File/b55c35555a39d18a0735408078ea3387824b6294f500505a72591b0d5e6879b3.ttf | /font-0393.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Amended_Order_2023-10-04_20240430072211.zip |
| 5377 | 27-CR-19-11566 | 2023-12-27 | MCRO_27-CR-19-11566_Notice of Case Reassignment_2023-12-27_20240430091557.pdf | Calibri Bold | True Type Font | Notice of Case Reassignment | f66e6ba1a0c4a5fe5cc87a88d1a598d1416d9f8c16778e000483a08372484047 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/f66e6ba1a0c4a5fe5cc87a88d1a598d1416d9f8c16778e000483a08372484047.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Case_Reassignment_2023-12-27_20240430091557.zip |
| 5378 | 27-CR-19-12130 | 2023-12-27 | MCRO_27-CR-19-12130_Notice of Case Reassignment_2023-12-27_20240430091705.pdf | Calibri Bold | True Type Font | Notice of Case Reassignment | f66e6ba1a0c4a5fe5cc87a88d1a598d1416d9f8c16778e000483a08372484047 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/f66e6ba1a0c4a5fe5cc87a88d1a598d1416d9f8c16778e000483a08372484047.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Case_Reassignment_2023-12-27_20240430091705.zip |
| 5379 | 27-CR-20-9036 | 2023-12-27 | MCRO_27-CR-20-9036_Notice of Case Reassignment_2023-12-27_20240430085532.pdf | Calibri Bold | True Type Font | Notice of Case Reassignment | f66e6ba1a0c4a5fe5cc87a88d1a598d1416d9f8c16778e000483a08372484047 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/f66e6ba1a0c4a5fe5cc87a88d1a598d1416d9f8c16778e000483a08372484047.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Case_Reassignment_2023-12-27_20240430085532.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5380 | 27-CR-21-1230 | 2023-12-27 | MCRO_27-CR-21-1230_Notice of Case Reassignment_2023-12-27_20240430075406.pdf | Calibri Bold | True Type Font | Notice of Case Reassignment | f66e6ba1a0c4a5fe5cc87a88d1a598d1416d9f8c16778e000483a08372484047 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/f66e6ba1a0c4a5fe5cc87a88d1a598d1416d9f8c16778e000483a08372484047.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Case_Reassignment_2023-12-27_20240430075406.zip |
| 5381 | 27-CR-21-13752 | 2023-12-27 | MCRO_27-CR-21-13752_Notice of Case Reassignment_2023-12-27_20240430082318.pdf | Calibri Bold | True Type Font | Notice of Case Reassignment | f66e6ba1a0c4a5fe5cc87a88d1a598d1416d9f8c16778e000483a08372484047 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/f66e6ba1a0c4a5fe5cc87a88d1a598d1416d9f8c16778e000483a08372484047.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Case_Reassignment_2023-12-27_20240430082318.zip |
| 5382 | 27-CR-17-1555 | 2024-03-19 | MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-03-19_20240430093538.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 045354f305325a21fe6617a334c453373f90d150f47acf7412bd76046b835395 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/045354f305325a21fe6617a334c453373f90d150f47acf7412bd76046b835395.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430093538.zip |
| 5383 | 27-CR-17-8342 | 2024-03-19 | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-03-19_20240430093633.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 045354f305325a21fe6617a334c453373f90d150f47acf7412bd76046b835395 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/045354f305325a21fe6617a334c453373f90d150f47acf7412bd76046b835395.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430093633.zip |
| 5384 | 27-CR-21-16111 | 2023-10-10 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2023-10-10_20240430082633.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 0729cc02e6897cfa49736593f4d63016a8e5eedc5a814798ecfc90bdcce0b817 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/0729cc02e6897cfa49736593f4d63016a8e5eedc5a814798ecfc90bdcce0b817.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430082633.zip |
| 5385 | 27-CR-22-15430 | 2023-10-10 | MCRO_27-CR-22-15430_Notice of Remote Hearing with Instructions_2023-10-10_20240429161812.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 0729cc02e6897cfa49736593f4d63016a8e5eedc5a814798ecfc90bdcce0b817 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/0729cc02e6897cfa49736593f4d63016a8e5eedc5a814798ecfc90bdcce0b817.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240429161812.zip |
| 5386 | 27-CR-18-18396 | 2022-02-02 | MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2022-02-02_20240430092939.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 08e618c993d6c953a7fe279ba95089babdc803b1e7e74f420202ef7d95b6aa9f | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/08e618c993d6c953a7fe279ba95089babdc803b1e7e74f420202ef7d95b6aa9f.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2022-02-02_20240430092939.zip |
| 5387 | 27-CR-18-18396 | 2022-02-02 | MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2022-02-02_20240430092939.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 08e618c993d6c953a7fe279ba95089babdc803b1e7e74f420202ef7d95b6aa9f | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/08e618c993d6c953a7fe279ba95089babdc803b1e7e74f420202ef7d95b6aa9f.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2022-02-02_20240430092939.zip |
| 5388 | 27-CR-19-12466 | 2022-11-16 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2022-11-16_20240430091820.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 0e55c36c3d5456a26cb579fec45de1c96f59f4ab5715b70d4c9d3afc5e8176ac | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/0e55c36c3d5456a26cb579fec45de1c96f59f4ab5715b70d4c9d3afc5e8176ac.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2022-11-16_20240430091820.zip |
| 5389 | 27-CR-19-12466 | 2022-11-16 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2022-11-16_20240430091820.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 0e55c36c3d5456a26cb579fec45de1c96f59f4ab5715b70d4c9d3afc5e8176ac | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/0e55c36c3d5456a26cb579fec45de1c96f59f4ab5715b70d4c9d3afc5e8176ac.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2022-11-16_20240430091820.zip |
| 5390 | 27-CR-22-14541 | 2023-08-11 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2023-08-11_20240429161631.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 10ab0b1c7f21a22d63436424cc16a912431fc8afadef2a34e4019eff93162830 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/10ab0b1c7f21a22d63436424cc16a912431fc8afadef2a34e4019eff93162830.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2023-08-11_20240429161631.zip |
| 5391 | 27-CR-22-15358 | 2023-08-11 | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2023-08-11_20240429161725.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 10ab0b1c7f21a22d63436424cc16a912431fc8afadef2a34e4019eff93162830 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/10ab0b1c7f21a22d63436424cc16a912431fc8afadef2a34e4019eff93162830.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2023-08-11_20240429161725.zip |
| 5392 | 27-CR-20-8575 | 2024-04-11 | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2024-04-11_20240430085342.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 10f13c56dabddf562336f23eb3c7993a646bb6692d4d103dc204a010900a89bc | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/10f13c56dabddf562336f23eb3c7993a646bb6692d4d103dc204a010900a89bc.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_with_Instructions_2024-04-11_20240430085342.zip |
| 5393 | 27-CR-21-7676 | 2024-04-11 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2024-04-11_20240430080541.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 10f13c56dabddf562336f23eb3c7993a646bb6692d4d103dc204a010900a89bc | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/10f13c56dabddf562336f23eb3c7993a646bb6692d4d103dc204a010900a89bc.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2024-04-11_20240430080541.zip |
| 5394 | 27-CR-21-20529 | 2022-11-15 | MCRO_27-CR-21-20529_Notice of Remote Hearing with Instructions_2022-11-15_20240430083154.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 1115f81189be4dc606947c0fc87494ca1390d0e08d4e718ef5f0e689ed616d3e | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/1115f81189be4dc606947c0fc87494ca1390d0e08d4e718ef5f0e689ed616d3e.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Remote_Hearing_with_Instructions_2022-11-15_20240430083154.zip |
| 5395 | 27-CR-22-5532 | 2022-11-15 | MCRO_27-CR-22-5532_Notice of Remote Hearing with Instructions_2022-11-15_20240429040408.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 1115f81189be4dc606947c0fc87494ca1390d0e08d4e718ef5f0e689ed616d3e | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/1115f81189be4dc606947c0fc87494ca1390d0e08d4e718ef5f0e689ed616d3e.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Remote_Hearing_with_Instructions_2022-11-15_20240429040408.zip |
| 5396 | 27-CR-22-7953 | 2022-11-15 | MCRO_27-CR-22-7953_Notice of Remote Hearing with Instructions_2022-11-15_20240429040640.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 1115f81189be4dc606947c0fc87494ca1390d0e08d4e718ef5f0e689ed616d3e | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/1115f81189be4dc606947c0fc87494ca1390d0e08d4e718ef5f0e689ed616d3e.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Notice_of_Remote_Hearing_with_Instructions_2022-11-15_20240429040640.zip |
| 5397 | 27-CR-21-1980 | 2021-03-17 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-03-17_20240430080021.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 122e9c3a151e5913ab815b3472936fdcc61bf5604c205949b6c042b80a29666c | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/122e9c3a151e5913ab815b3472936fdcc61bf5604c205949b6c042b80a29666c.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2021-03-17_20240430080021.zip |
| 5398 | 27-CR-21-1980 | 2021-03-17 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-03-17_20240430080021.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 122e9c3a151e5913ab815b3472936fdcc61bf5604c205949b6c042b80a29666c | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/122e9c3a151e5913ab815b3472936fdcc61bf5604c205949b6c042b80a29666c.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2021-03-17_20240430080021.zip |
| 5399 | 27-CR-21-9235 | 2021-05-28 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-05-28_20240430082141.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 122e9c3a151e5913ab815b3472936fdcc61bf5604c205949b6c042b80a29666c | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/122e9c3a151e5913ab815b3472936fdcc61bf5604c205949b6c042b80a29666c.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-05-28_20240430082141.zip |
| 5400 | 27-CR-21-9235 | 2021-05-28 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-05-28_20240430082141.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 122e9c3a151e5913ab815b3472936fdcc61bf5604c205949b6c042b80a29666c | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/122e9c3a151e5913ab815b3472936fdcc61bf5604c205949b6c042b80a29666c.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-05-28_20240430082141.zip |
| 5401 | 27-CR-21-16111 | 2023-06-28 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2023-06-28_20240430082634.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 17688756d7be22a2ac780b8b7db5dc17dc5c6974188d46e7ec41ea8698ea6ea2 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/17688756d7be22a2ac780b8b7db5dc17dc5c6974188d46e7ec41ea8698ea6ea2.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430082634.zip |
| 5402 | 27-CR-22-15430 | 2023-06-28 | MCRO_27-CR-22-15430_Notice of Remote Hearing with Instructions_2023-06-28_20240429161812.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 17688756d7be22a2ac780b8b7db5dc17dc5c6974188d46e7ec41ea8698ea6ea2 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/17688756d7be22a2ac780b8b7db5dc17dc5c6974188d46e7ec41ea8698ea6ea2.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240429161812.zip |
| 5403 | 27-CR-20-3244 | 2022-06-22 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-06-22_20240430085019.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 177f39d97f7608d27022fd77fc31d32ccb91c8e98720e51d57032fd62e0e97c1 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/177f39d97f7608d27022fd77fc31d32ccb91c8e98720e51d57032fd62e0e97c1.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430085019.zip |
| 5404 | 27-CR-20-3244 | 2022-06-22 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-06-22_20240430085019.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 177f39d97f7608d27022fd77fc31d32ccb91c8e98720e51d57032fd62e0e97c1 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/177f39d97f7608d27022fd77fc31d32ccb91c8e98720e51d57032fd62e0e97c1.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430085019.zip |
| 5405 | 27-CR-21-1977 | 2022-06-22 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-06-22_20240430075612.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 177f39d97f7608d27022fd77fc31d32ccb91c8e98720e51d57032fd62e0e97c1 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/177f39d97f7608d27022fd77fc31d32ccb91c8e98720e51d57032fd62e0e97c1.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075612.zip |
| 5406 | 27-CR-21-1977 | 2022-06-22 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-06-22_20240430075612.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 177f39d97f7608d27022fd77fc31d32ccb91c8e98720e51d57032fd62e0e97c1 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/177f39d97f7608d27022fd77fc31d32ccb91c8e98720e51d57032fd62e0e97c1.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075612.zip |
| 5407 | 27-CR-21-1978 | 2022-06-22 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-06-22_20240430075722.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 177f39d97f7608d27022fd77fc31d32ccb91c8e98720e51d57032fd62e0e97c1 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/177f39d97f7608d27022fd77fc31d32ccb91c8e98720e51d57032fd62e0e97c1.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075722.zip |
| 5408 | 27-CR-21-1978 | 2022-06-22 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-06-22_20240430075722.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 177f39d97f7608d27022fd77fc31d32ccb91c8e98720e51d57032fd62e0e97c1 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/177f39d97f7608d27022fd77fc31d32ccb91c8e98720e51d57032fd62e0e97c1.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075722.zip |
| 5409 | 27-CR-21-10675 | 2023-07-18 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2023-07-18_20240430082219.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 1b0a1d5f2b0d902a62ab3e9d877a06090f35e64a5cca6a776a43224e24e2e765 | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/1b0a1d5f2b0d902a62ab3e9d877a06090f35e64a5cca6a776a43224e24e2e765.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240430082219.zip |
| 5410 | 27-CR-22-22521 | 2023-07-18 | MCRO_27-CR-22-22521_Notice of Remote Hearing with Instructions_2023-07-18_20240429163107.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 1b0a1d5f2b0d902a62ab3e9d877a06090f35e64a5cca6a776a43224e24e2e765 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/1b0a1d5f2b0d902a62ab3e9d877a06090f35e64a5cca6a776a43224e24e2e765.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240429163107.zip |
| 5411 | 27-CR-22-3570 | 2023-07-18 | MCRO_27-CR-22-3570_Notice of Remote Hearing with Instructions_2023-07-18_20240429034609.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 1b0a1d5f2b0d902a62ab3e9d877a06090f35e64a5cca6a776a43224e24e2e765 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/1b0a1d5f2b0d902a62ab3e9d877a06090f35e64a5cca6a776a43224e24e2e765.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240429034609.zip |
| 5412 | 27-CR-20-20851 | 2022-04-04 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-04-04_20240430090340.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 24f38d51aa89f361921904ca566a4f5dfb47cbcdb7390ad59a44d2da9573a8b6 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/24f38d51aa89f361921904ca566a4f5dfb47cbcdb7390ad59a44d2da9573a8b6.ttf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-04-04_20240430090340.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5413 | 27-CR-20-20851 | 2022-04-04 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-04-04_20240430090340.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 24f38d51aa89f361921904ca566a4f5dfb47cbcdb7390ad59a44d2da9573a8b6 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/24f38d51aa89f361921904ca566a4f5dfb47cbcdb7390ad59a44d2da9573a8b6.ttf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-04-04_20240430090340.zip |
| 5414 | 27-CR-20-26577 | 2022-10-04 | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2022-10-04_20240430090614.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 265ae5851e11dabdc15d5a5c3ba0431941223176d13da2f69c539ddab4074271 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/265ae5851e11dabdc15d5a5c3ba0431941223176d13da2f69c539ddab4074271.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2022-10-04_20240430090614.zip |
| 5415 | 27-CR-20-26577 | 2022-10-04 | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2022-10-04_20240430090614.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 265ae5851e11dabdc15d5a5c3ba0431941223176d13da2f69c539ddab4074271 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/265ae5851e11dabdc15d5a5c3ba0431941223176d13da2f69c539ddab4074271.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2022-10-04_20240430090614.zip |
| 5416 | 27-CR-22-22850 | 2023-05-31 | MCRO_27-CR-22-22850_Notice of Remote Hearing with Instructions_2023-05-31_20240429163256.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 2b1facfcf009d97b4668403fd145cb721469c09f2da27de0ac8833bde1d8e008 | .ttf | Closed | YASMIN AHMED ALI | WHITING, FREYA ELIZABETH | Bloomington City Attorney | MnCourtFraud.com/File/2b1facfcf009d97b4668403fd145cb721469c09f2da27de0ac8833bde1d8e008.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22850_Notice_of_Remote_Hearing_with_Instructions_2023-05-31_20240429163256.zip |
| 5417 | 27-CR-23-1658 | 2023-05-31 | MCRO_27-CR-23-1658_Notice of Remote Hearing with Instructions_2023-05-31_20240430072307.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 2b1facfcf009d97b4668403fd145cb721469c09f2da27de0ac8833bde1d8e008 | .ttf | Closed | YASMIN AHMED ALI | WHITING, FREYA ELIZABETH | GOODCHILD, CODY MICHAEL WILLIAM | MnCourtFraud.com/File/2b1facfcf009d97b4668403fd145cb721469c09f2da27de0ac8833bde1d8e008.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Notice_of_Remote_Hearing_with_Instructions_2023-05-31_20240430072307.zip |
| 5418 | 27-CR-21-23131 | 2023-03-24 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-03-24_20240430083649.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 2b9370d1b3dfc09ea98026b836d0ad804c902193b2030892d070966122b60fcb | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/2b9370d1b3dfc09ea98026b836d0ad804c902193b2030892d070966122b60fcb.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430083649.zip |
| 5419 | 27-CR-22-24627 | 2023-03-24 | MCRO_27-CR-22-24627_Notice of Remote Hearing with Instructions_2023-03-24_20240429164354.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 2b9370d1b3dfc09ea98026b836d0ad804c902193b2030892d070966122b60fcb | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/2b9370d1b3dfc09ea98026b836d0ad804c902193b2030892d070966122b60fcb.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240429164354.zip |
| 5420 | 27-CR-23-12653 | 2023-12-05 | MCRO_27-CR-23-12653_Notice of Remote Hearing with Instructions_2023-12-05_20240430074012.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 2d6b8dfc3e4c4fda6f153bef64bfdd3ff6cf1f57a230778a2ca98e0bf53ed8e3 | .ttf | Dormant | JACOB JOSEPH SCHECH | SPEETER, ROBERT M | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/2d6b8dfc3e4c4fda6f153bef64bfdd3ff6cf1f57a230778a2ca98e0bf53ed8e3.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074012.zip |
| 5421 | 27-CR-23-12653 | 2023-12-12 | MCRO_27-CR-23-12653_Notice of Remote Hearing with Instructions_2023-12-12_20240430074011.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 2d6b8dfc3e4c4fda6f153bef64bfdd3ff6cf1f57a230778a2ca98e0bf53ed8e3 | .ttf | Dormant | JACOB JOSEPH SCHECH | SPEETER, ROBERT M | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/2d6b8dfc3e4c4fda6f153bef64bfdd3ff6cf1f57a230778a2ca98e0bf53ed8e3.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074011.zip |
| 5422 | 27-CR-22-22687 | 2023-01-25 | MCRO_27-CR-22-22687_Notice of Remote Hearing with Instructions_2023-01-25_20240429163215.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 31f323d222040efb92253a5c6a63ff7bd6f2ae7714be0448a65ddc8dedc52fba | .ttf | Closed | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SORENSEN, ROBERT J | MnCourtFraud.com/File/31f323d222040efb92253a5c6a63ff7bd6f2ae7714be0448a65ddc8dedc52fba.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22687_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429163215.zip |
| 5423 | 27-CR-22-3377 | 2023-01-25 | MCRO_27-CR-22-3377_Notice of Remote Hearing with Instructions_2023-01-25_20240429031126.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 31f323d222040efb92253a5c6a63ff7bd6f2ae7714be0448a65ddc8dedc52fba | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/31f323d222040efb92253a5c6a63ff7bd6f2ae7714be0448a65ddc8dedc52fba.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429031126.zip |
| 5424 | 27-CR-21-8412 | 2022-09-02 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-09-02_20240430081751.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 321980947e4e120c8fcb5dc4362920bc625d4f19ecd1f14a553bf014b00d764d | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/321980947e4e120c8fcb5dc4362920bc625d4f19ecd1f14a553bf014b00d764d.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-09-02_20240430081751.zip |
| 5425 | 27-CR-21-8412 | 2022-09-02 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-09-02_20240430081751.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 321980947e4e120c8fcb5dc4362920bc625d4f19ecd1f14a553bf014b00d764d | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/321980947e4e120c8fcb5dc4362920bc625d4f19ecd1f14a553bf014b00d764d.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-09-02_20240430081751.zip |
| 5426 | 27-CR-21-8412 | 2022-09-02 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-09-02_20240430081752.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 321980947e4e120c8fcb5dc4362920bc625d4f19ecd1f14a553bf014b00d764d | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/321980947e4e120c8fcb5dc4362920bc625d4f19ecd1f14a553bf014b00d764d.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-09-02_20240430081752.zip |
| 5427 | 27-CR-21-8412 | 2022-09-02 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-09-02_20240430081752.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 321980947e4e120c8fcb5dc4362920bc625d4f19ecd1f14a553bf014b00d764d | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/321980947e4e120c8fcb5dc4362920bc625d4f19ecd1f14a553bf014b00d764d.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-09-02_20240430081752.zip |
| 5428 | 27-CR-20-3244 | 2022-02-10 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-02-10_20240430085026.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 34c3573e8c6631f8bbc890c0f2400c258293739d4062ab0cd9acc108ed01d05a | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/34c3573e8c6631f8bbc890c0f2400c258293739d4062ab0cd9acc108ed01d05a.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430085026.zip |
| 5429 | 27-CR-20-3244 | 2022-02-10 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-02-10_20240430085026.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 34c3573e8c6631f8bbc890c0f2400c258293739d4062ab0cd9acc108ed01d05a | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/34c3573e8c6631f8bbc890c0f2400c258293739d4062ab0cd9acc108ed01d05a.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430085026.zip |
| 5430 | 27-CR-21-1977 | 2022-02-10 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-02-10_20240430075620.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 34c3573e8c6631f8bbc890c0f2400c258293739d4062ab0cd9acc108ed01d05a | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/34c3573e8c6631f8bbc890c0f2400c258293739d4062ab0cd9acc108ed01d05a.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075620.zip |
| 5431 | 27-CR-21-1977 | 2022-02-10 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-02-10_20240430075620.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 34c3573e8c6631f8bbc890c0f2400c258293739d4062ab0cd9acc108ed01d05a | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/34c3573e8c6631f8bbc890c0f2400c258293739d4062ab0cd9acc108ed01d05a.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075620.zip |
| 5432 | 27-CR-21-1978 | 2022-02-10 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-02-10_20240430075729.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 34c3573e8c6631f8bbc890c0f2400c258293739d4062ab0cd9acc108ed01d05a | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/34c3573e8c6631f8bbc890c0f2400c258293739d4062ab0cd9acc108ed01d05a.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075729.zip |
| 5433 | 27-CR-21-1978 | 2022-02-10 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-02-10_20240430075729.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 34c3573e8c6631f8bbc890c0f2400c258293739d4062ab0cd9acc108ed01d05a | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/34c3573e8c6631f8bbc890c0f2400c258293739d4062ab0cd9acc108ed01d05a.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075729.zip |
| 5434 | 27-CR-18-18391 | 2023-04-05 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-04-05_20240430092722.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 37749ddcb1f2b594580a4b221e7278b2961af185620e7d9d3c5a8706e9ddcf97 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/37749ddcb1f2b594580a4b221e7278b2961af185620e7d9d3c5a8706e9ddcf97.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430092722.zip |
| 5435 | 27-CR-19-17539 | 2023-04-05 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2023-04-05_20240430091934.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 37749ddcb1f2b594580a4b221e7278b2961af185620e7d9d3c5a8706e9ddcf97 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/37749ddcb1f2b594580a4b221e7278b2961af185620e7d9d3c5a8706e9ddcf97.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091934.zip |
| 5436 | 27-CR-19-1916 | 2023-04-05 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-04-05_20240430091214.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 37749ddcb1f2b594580a4b221e7278b2961af185620e7d9d3c5a8706e9ddcf97 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/37749ddcb1f2b594580a4b221e7278b2961af185620e7d9d3c5a8706e9ddcf97.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091214.zip |
| 5437 | 27-CR-19-3539 | 2023-04-05 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-04-05_20240430091326.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 37749ddcb1f2b594580a4b221e7278b2961af185620e7d9d3c5a8706e9ddcf97 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/37749ddcb1f2b594580a4b221e7278b2961af185620e7d9d3c5a8706e9ddcf97.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091326.zip |
| 5438 | 27-CR-21-22058 | 2023-04-05 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-04-05_20240430083550.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 37749ddcb1f2b594580a4b221e7278b2961af185620e7d9d3c5a8706e9ddcf97 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/37749ddcb1f2b594580a4b221e7278b2961af185620e7d9d3c5a8706e9ddcf97.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430083550.zip |
| 5439 | 27-CR-23-18846 | 2023-12-05 | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-12-05_20240430074703.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 37825bb9f1b06c962f852ffef52d60c37b5c065eaf3389b962b4471ed6afac2f | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/37825bb9f1b06c962f852ffef52d60c37b5c065eaf3389b962b4471ed6afac2f.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074703.zip |
| 5440 | 27-CR-23-18850 | 2023-12-05 | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-12-05_20240430074740.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 37825bb9f1b06c962f852ffef52d60c37b5c065eaf3389b962b4471ed6afac2f | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/37825bb9f1b06c962f852ffef52d60c37b5c065eaf3389b962b4471ed6afac2f.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074740.zip |
| 5441 | 27-CR-22-18859 | 2023-12-05 | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2023-12-05_20240429162336.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 3c3dccb673532fe74ab5b3768351e618d21b7631d0ca43a169bab3533bbee4b2 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3c3dccb673532fe74ab5b3768351e618d21b7631d0ca43a169bab3533bbee4b2.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429162336.zip |
| 5442 | 27-CR-22-22985 | 2023-12-05 | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2023-12-05_20240429164041.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 3c3dccb673532fe74ab5b3768351e618d21b7631d0ca43a169bab3533bbee4b2 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3c3dccb673532fe74ab5b3768351e618d21b7631d0ca43a169bab3533bbee4b2.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429164041.zip |
| 5443 | 27-CR-20-3244 | 2022-04-11 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-04-11_20240430085021.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 3db9b3efe2a18fed2b9a19048f827a07d281c310940dc62a7d434e6be58c25ad | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3db9b3efe2a18fed2b9a19048f827a07d281c310940dc62a7d434e6be58c25ad.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430085021.zip |
| 5444 | 27-CR-20-3244 | 2022-04-11 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-04-11_20240430085021.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 3db9b3efe2a18fed2b9a19048f827a07d281c310940dc62a7d434e6be58c25ad | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3db9b3efe2a18fed2b9a19048f827a07d281c310940dc62a7d434e6be58c25ad.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430085021.zip |
| 5445 | 27-CR-21-1977 | 2022-04-11 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-04-11_20240430075614.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 3db9b3efe2a18fed2b9a19048f827a07d281c310940dc62a7d434e6be58c25ad | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3db9b3efe2a18fed2b9a19048f827a07d281c310940dc62a7d434e6be58c25ad.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075614.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5446 | 27-CR-21-1977 | 2022-04-11 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-04-11_20240430075614.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 3db9b3efe2a18fed2b9a19048f827a07d281c310940dc62a7d434e6be58c25ad | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3db9b3efe2a18fed2b9a19048f827a07d281c310940dc62a7d434e6be58c25ad.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075614.zip |
| 5447 | 27-CR-21-1978 | 2022-04-11 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-04-11_20240430075724.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 3db9b3efe2a18fed2b9a19048f827a07d281c310940dc62a7d434e6be58c25ad | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3db9b3efe2a18fed2b9a19048f827a07d281c310940dc62a7d434e6be58c25ad.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075724.zip |
| 5448 | 27-CR-21-1978 | 2022-04-11 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-04-11_20240430075724.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 3db9b3efe2a18fed2b9a19048f827a07d281c310940dc62a7d434e6be58c25ad | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3db9b3efe2a18fed2b9a19048f827a07d281c310940dc62a7d434e6be58c25ad.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075724.zip |
| 5449 | 27-CR-21-16111 | 2022-06-22 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-06-22_20240430082639.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 4103d99f0096ce88f6b1fd855da394ac5cd822818d4f4a42e2f9816d29787b22 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/4103d99f0096ce88f6b1fd855da394ac5cd822818d4f4a42e2f9816d29787b22.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430082639.zip |
| 5450 | 27-CR-21-16111 | 2022-06-22 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-06-22_20240430082639.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 4103d99f0096ce88f6b1fd855da394ac5cd822818d4f4a42e2f9816d29787b22 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/4103d99f0096ce88f6b1fd855da394ac5cd822818d4f4a42e2f9816d29787b22.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430082639.zip |
| 5451 | 27-CR-21-16111 | 2022-07-28 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-07-28_20240430082638.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 4103d99f0096ce88f6b1fd855da394ac5cd822818d4f4a42e2f9816d29787b22 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/4103d99f0096ce88f6b1fd855da394ac5cd822818d4f4a42e2f9816d29787b22.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-07-28_20240430082638.zip |
| 5452 | 27-CR-21-16111 | 2022-07-28 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-07-28_20240430082638.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 4103d99f0096ce88f6b1fd855da394ac5cd822818d4f4a42e2f9816d29787b22 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/4103d99f0096ce88f6b1fd855da394ac5cd822818d4f4a42e2f9816d29787b22.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-07-28_20240430082638.zip |
| 5453 | 27-CR-21-16111 | 2022-04-25 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-04-25_20240430082642.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 43b9e7d2c82b6f7206430de3f05138aa723f4a68b57fd17be1ec6c70750f327f | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/43b9e7d2c82b6f7206430de3f05138aa723f4a68b57fd17be1ec6c70750f327f.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430082642.zip |
| 5454 | 27-CR-21-16111 | 2022-04-25 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-04-25_20240430082642.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 43b9e7d2c82b6f7206430de3f05138aa723f4a68b57fd17be1ec6c70750f327f | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/43b9e7d2c82b6f7206430de3f05138aa723f4a68b57fd17be1ec6c70750f327f.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430082642.zip |
| 5455 | 27-CR-21-6382 | 2021-03-31 | MCRO_27-CR-21-6382_Notice of Remote Hearing with Instructions_2021-03-31_20240430080317.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 47af85fd951f3f373987380928a4052325fbfb258b35ed241e111a9c9a63f44b | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/47af85fd951f3f373987380928a4052325fbfb258b35ed241e111a9c9a63f44b.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Remote_Hearing_with_Instructions_2021-03-31_20240430080317.zip |
| 5456 | 27-CR-21-6382 | 2021-03-31 | MCRO_27-CR-21-6382_Notice of Remote Hearing with Instructions_2021-03-31_20240430080317.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 47af85fd951f3f373987380928a4052325fbfb258b35ed241e111a9c9a63f44b | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/47af85fd951f3f373987380928a4052325fbfb258b35ed241e111a9c9a63f44b.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Remote_Hearing_with_Instructions_2021-03-31_20240430080317.zip |
| 5457 | 27-CR-21-8412 | 2022-03-01 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-03-01_20240430081754.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 4fb1070246ac0f7c79a1da43fd1b3d4c3c5a1471dd3a78cb9e18b1f2f8382d10 | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/4fb1070246ac0f7c79a1da43fd1b3d4c3c5a1471dd3a78cb9e18b1f2f8382d10.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-03-01_20240430081754.zip |
| 5458 | 27-CR-21-8412 | 2022-03-01 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-03-01_20240430081754.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 4fb1070246ac0f7c79a1da43fd1b3d4c3c5a1471dd3a78cb9e18b1f2f8382d10 | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/4fb1070246ac0f7c79a1da43fd1b3d4c3c5a1471dd3a78cb9e18b1f2f8382d10.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-03-01_20240430081754.zip |
| 5459 | 27-CR-21-14861 | 2022-06-06 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2022-06-06_20240430082527.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 56798797e5eeefa08db2ac7d7aa3c7fc866763d85a8b7f3ab2d562a887d7e847 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/56798797e5eeefa08db2ac7d7aa3c7fc866763d85a8b7f3ab2d562a887d7e847.ttf | /font-0291.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430082527.zip |
| 5460 | 27-CR-21-14861 | 2022-06-06 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2022-06-06_20240430082527.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 56798797e5eeefa08db2ac7d7aa3c7fc866763d85a8b7f3ab2d562a887d7e847 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/56798797e5eeefa08db2ac7d7aa3c7fc866763d85a8b7f3ab2d562a887d7e847.ttf | /font-0291.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430082527.zip |
| 5461 | 27-CR-18-26530 | 2024-01-25 | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2024-01-25_20240430093348.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 62c47891a81a49c054f5cd6ee1f4bf38745e997de4f4780d971aefb152527463 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/62c47891a81a49c054f5cd6ee1f4bf38745e997de4f4780d971aefb152527463.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Notice_of_Remote_Hearing_with_Instructions_2024-01-25_20240430093348.zip |
| 5462 | 27-CR-22-3553 | 2024-01-25 | MCRO_27-CR-22-3553_Notice of Remote Hearing with Instructions_2024-01-25_20240429032040.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 62c47891a81a49c054f5cd6ee1f4bf38745e997de4f4780d971aefb152527463 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/62c47891a81a49c054f5cd6ee1f4bf38745e997de4f4780d971aefb152527463.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Remote_Hearing_with_Instructions_2024-01-25_20240429032040.zip |
| 5463 | 27-CR-20-7092 | 2024-01-23 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2024-01-23_20240430085259.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 6451d837b47469401009938db4fa543030f0adb81e64606fea3f5e3b9c34c589 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/6451d837b47469401009938db4fa543030f0adb81e64606fea3f5e3b9c34c589.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430085259.zip |
| 5464 | 27-CR-21-933 | 2024-01-23 | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2024-01-23_20240430075225.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 6451d837b47469401009938db4fa543030f0adb81e64606fea3f5e3b9c34c589 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/6451d837b47469401009938db4fa543030f0adb81e64606fea3f5e3b9c34c589.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430075225.zip |
| 5465 | 27-CR-22-25151 | 2023-11-28 | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-11-28_20240429164606.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 68de27e584648a7fab8d46ef2d2eff6d1ba7ae5b34eb3a2e4e892b3e8608e1ed | .ttf | Dormant | NICOLE LORETTA KELM | BRODHAG, AMANDA JEAN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/68de27e584648a7fab8d46ef2d2eff6d1ba7ae5b34eb3a2e4e892b3e8608e1ed.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429164606.zip |
| 5466 | 27-CR-22-25151 | 2023-12-05 | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-12-05_20240429164604.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 68de27e584648a7fab8d46ef2d2eff6d1ba7ae5b34eb3a2e4e892b3e8608e1ed | .ttf | Dormant | NICOLE LORETTA KELM | BRODHAG, AMANDA JEAN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/68de27e584648a7fab8d46ef2d2eff6d1ba7ae5b34eb3a2e4e892b3e8608e1ed.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429164604.zip |
| 5467 | 27-CR-22-25151 | 2023-12-12 | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-12-12_20240429164603.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 68de27e584648a7fab8d46ef2d2eff6d1ba7ae5b34eb3a2e4e892b3e8608e1ed | .ttf | Dormant | NICOLE LORETTA KELM | BRODHAG, AMANDA JEAN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/68de27e584648a7fab8d46ef2d2eff6d1ba7ae5b34eb3a2e4e892b3e8608e1ed.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429164603.zip |
| 5468 | 27-CR-22-4879 | 2023-01-25 | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-01-25_20240429040027.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 6d6852cbe3378da6d2d8800f3fa34cdd2aaaade8be764cef52bb82f49cd22cdf | .ttf | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/6d6852cbe3378da6d2d8800f3fa34cdd2aaaade8be764cef52bb82f49cd22cdf.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429040027.zip |
| 5469 | 27-CR-22-4879 | 2023-07-31 | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-07-31_20240429040027.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 6d6852cbe3378da6d2d8800f3fa34cdd2aaaade8be764cef52bb82f49cd22cdf | .ttf | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/6d6852cbe3378da6d2d8800f3fa34cdd2aaaade8be764cef52bb82f49cd22cdf.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2023-07-31_20240429040027.zip |
| 5470 | 27-CR-21-3797 | 2021-10-01 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-10-01_20240430080143.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 6e95533bf4d78d1705be5644665f66793131694cbab4aa3261a6cf037d4bf519 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/6e95533bf4d78d1705be5644665f66793131694cbab4aa3261a6cf037d4bf519.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-10-01_20240430080143.zip |
| 5471 | 27-CR-21-3797 | 2021-10-01 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-10-01_20240430080143.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 6e95533bf4d78d1705be5644665f66793131694cbab4aa3261a6cf037d4bf519 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/6e95533bf4d78d1705be5644665f66793131694cbab4aa3261a6cf037d4bf519.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-10-01_20240430080143.zip |
| 5472 | 27-CR-20-7092 | 2023-12-05 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2023-12-05_20240430085301.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 6fc57233dd9f6a86afc1068bb3e61c3566cfa8c6b0a71feee439cfe560dbcf09 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/6fc57233dd9f6a86afc1068bb3e61c3566cfa8c6b0a71feee439cfe560dbcf09.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430085301.zip |
| 5473 | 27-CR-21-933 | 2023-12-05 | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2023-12-05_20240430075228.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 6fc57233dd9f6a86afc1068bb3e61c3566cfa8c6b0a71feee439cfe560dbcf09 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/6fc57233dd9f6a86afc1068bb3e61c3566cfa8c6b0a71feee439cfe560dbcf09.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430075228.zip |
| 5474 | 27-CR-21-7676 | 2021-04-19 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-04-19_20240430080552.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 73cb2cb2613c1f4f3c4f8bc7c81873b883f051f0c383d51a55e3678d158ee025 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/73cb2cb2613c1f4f3c4f8bc7c81873b883f051f0c383d51a55e3678d158ee025.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2021-04-19_20240430080552.zip |
| 5475 | 27-CR-21-7676 | 2021-04-19 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-04-19_20240430080552.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 73cb2cb2613c1f4f3c4f8bc7c81873b883f051f0c383d51a55e3678d158ee025 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/73cb2cb2613c1f4f3c4f8bc7c81873b883f051f0c383d51a55e3678d158ee025.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2021-04-19_20240430080552.zip |
| 5476 | 27-CR-19-901 | 2021-11-02 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-02_20240430091119.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 78cb76f790739ebea88694da6e994a17a7b0c3897016a548aaae6138d8494b36 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/78cb76f790739ebea88694da6e994a17a7b0c3897016a548aaae6138d8494b36.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-02_20240430091119.zip |
| 5477 | 27-CR-19-901 | 2021-11-02 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-02_20240430091119.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 78cb76f790739ebea88694da6e994a17a7b0c3897016a548aaae6138d8494b36 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/78cb76f790739ebea88694da6e994a17a7b0c3897016a548aaae6138d8494b36.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-02_20240430091119.zip |
| 5478 | 27-CR-20-13495 | 2021-11-02 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-02_20240430085947.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 78cb76f790739ebea88694da6e994a17a7b0c3897016a548aaae6138d8494b36 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/78cb76f790739ebea88694da6e994a17a7b0c3897016a548aaae6138d8494b36.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-11-02_20240430085947.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5479 | 27-CR-20-13495 | 2021-11-02 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-02_20240430085947.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 78cb76f790739ebea88694da6e994a17a7b0c3897016a548aaae6138d8494b36 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/78cb76f790739ebea88694da6e994a17a7b0c3897016a548aaae6138d8494b36.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-11-02_20240430085947.zip |
| 5480 | 27-CR-18-18396 | 2021-06-23 | MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2021-06-23_20240430092945.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 7a1ba74f73eb2c5c976b478224e10a78fd9521ab37cb3901685ec6188c9d6325 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/7a1ba74f73eb2c5c976b478224e10a78fd9521ab37cb3901685ec6188c9d6325.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2021-06-23_20240430092945.zip |
| 5481 | 27-CR-18-18396 | 2021-06-23 | MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2021-06-23_20240430092945.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 7a1ba74f73eb2c5c976b478224e10a78fd9521ab37cb3901685ec6188c9d6325 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/7a1ba74f73eb2c5c976b478224e10a78fd9521ab37cb3901685ec6188c9d6325.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2021-06-23_20240430092945.zip |
| 5482 | 27-CR-19-11566 | 2023-07-19 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-07-19_20240430091605.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 7f0f3cfd915411ec501f8b75f27df3cafa38d18bbd2470d5516f0206eecbbad4 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/7f0f3cfd915411ec501f8b75f27df3cafa38d18bbd2470d5516f0206eecbbad4.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430091605.zip |
| 5483 | 27-CR-20-20851 | 2023-07-19 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-07-19_20240430090331.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 7f0f3cfd915411ec501f8b75f27df3cafa38d18bbd2470d5516f0206eecbbad4 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/7f0f3cfd915411ec501f8b75f27df3cafa38d18bbd2470d5516f0206eecbbad4.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430090331.zip |
| 5484 | 27-CR-20-9036 | 2023-07-19 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-07-19_20240430085541.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 7f0f3cfd915411ec501f8b75f27df3cafa38d18bbd2470d5516f0206eecbbad4 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/7f0f3cfd915411ec501f8b75f27df3cafa38d18bbd2470d5516f0206eecbbad4.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430085541.zip |
| 5485 | 27-CR-21-1230 | 2023-07-19 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-07-19_20240430075414.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 7f0f3cfd915411ec501f8b75f27df3cafa38d18bbd2470d5516f0206eecbbad4 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/7f0f3cfd915411ec501f8b75f27df3cafa38d18bbd2470d5516f0206eecbbad4.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430075414.zip |
| 5486 | 27-CR-21-13752 | 2023-07-19 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-07-19_20240430082326.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 7f0f3cfd915411ec501f8b75f27df3cafa38d18bbd2470d5516f0206eecbbad4 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/7f0f3cfd915411ec501f8b75f27df3cafa38d18bbd2470d5516f0206eecbbad4.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430082326.zip |
| 5487 | 27-CR-22-10055 | 2023-07-19 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-07-19_20240429152755.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 7f0f3cfd915411ec501f8b75f27df3cafa38d18bbd2470d5516f0206eecbbad4 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/7f0f3cfd915411ec501f8b75f27df3cafa38d18bbd2470d5516f0206eecbbad4.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240429152755.zip |
| 5488 | 27-CR-21-16111 | 2022-05-10 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-05-10_20240430082640.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 81b739b4b2199a34f629be6545e230ae9921e2960b503115b5e790b3b90ea12b | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/81b739b4b2199a34f629be6545e230ae9921e2960b503115b5e790b3b90ea12b.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-05-10_20240430082640.zip |
| 5489 | 27-CR-21-16111 | 2022-05-10 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-05-10_20240430082640.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 81b739b4b2199a34f629be6545e230ae9921e2960b503115b5e790b3b90ea12b | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/81b739b4b2199a34f629be6545e230ae9921e2960b503115b5e790b3b90ea12b.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-05-10_20240430082640.zip |
| 5490 | 27-CR-18-18391 | 2023-06-12 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-06-12_20240430092719.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 8416c09a95da5d33bf54f72262d5f4483472267b86c1b2d00b36bcb538e9d1d2 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8416c09a95da5d33bf54f72262d5f4483472267b86c1b2d00b36bcb538e9d1d2.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430092719.zip |
| 5491 | 27-CR-19-17539 | 2023-06-12 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2023-06-12_20240430091931.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 8416c09a95da5d33bf54f72262d5f4483472267b86c1b2d00b36bcb538e9d1d2 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8416c09a95da5d33bf54f72262d5f4483472267b86c1b2d00b36bcb538e9d1d2.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091931.zip |
| 5492 | 27-CR-19-1916 | 2023-06-12 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-06-12_20240430091212.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 8416c09a95da5d33bf54f72262d5f4483472267b86c1b2d00b36bcb538e9d1d2 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8416c09a95da5d33bf54f72262d5f4483472267b86c1b2d00b36bcb538e9d1d2.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091212.zip |
| 5493 | 27-CR-19-3539 | 2023-06-12 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-06-12_20240430091324.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 8416c09a95da5d33bf54f72262d5f4483472267b86c1b2d00b36bcb538e9d1d2 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8416c09a95da5d33bf54f72262d5f4483472267b86c1b2d00b36bcb538e9d1d2.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091324.zip |
| 5494 | 27-CR-21-22058 | 2023-06-12 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-06-12_20240430083548.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 8416c09a95da5d33bf54f72262d5f4483472267b86c1b2d00b36bcb538e9d1d2 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8416c09a95da5d33bf54f72262d5f4483472267b86c1b2d00b36bcb538e9d1d2.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430083548.zip |
| 5495 | 27-CR-18-18391 | 2023-02-08 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-02-08_20240430092724.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 8a3d94f60fe701aa23b9960d7485f68a86cfd102bbb7a0a6e5ca9afc0ca18e9c | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8a3d94f60fe701aa23b9960d7485f68a86cfd102bbb7a0a6e5ca9afc0ca18e9c.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430092724.zip |
| 5496 | 27-CR-19-17539 | 2023-02-08 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2023-02-08_20240430091935.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 8a3d94f60fe701aa23b9960d7485f68a86cfd102bbb7a0a6e5ca9afc0ca18e9c | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8a3d94f60fe701aa23b9960d7485f68a86cfd102bbb7a0a6e5ca9afc0ca18e9c.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091935.zip |
| 5497 | 27-CR-19-1916 | 2023-02-08 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-02-08_20240430091216.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 8a3d94f60fe701aa23b9960d7485f68a86cfd102bbb7a0a6e5ca9afc0ca18e9c | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8a3d94f60fe701aa23b9960d7485f68a86cfd102bbb7a0a6e5ca9afc0ca18e9c.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091216.zip |
| 5498 | 27-CR-19-3539 | 2023-02-08 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-02-08_20240430091328.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 8a3d94f60fe701aa23b9960d7485f68a86cfd102bbb7a0a6e5ca9afc0ca18e9c | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8a3d94f60fe701aa23b9960d7485f68a86cfd102bbb7a0a6e5ca9afc0ca18e9c.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091328.zip |
| 5499 | 27-CR-21-22058 | 2023-02-08 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-02-08_20240430083553.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 8a3d94f60fe701aa23b9960d7485f68a86cfd102bbb7a0a6e5ca9afc0ca18e9c | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8a3d94f60fe701aa23b9960d7485f68a86cfd102bbb7a0a6e5ca9afc0ca18e9c.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430083553.zip |
| 5500 | 27-CR-18-19274 | 2023-03-24 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-03-24_20240430093037.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 8b190e8dff93c5ab73226d79ee47f2433ab6e3c9369e695abae70d55d2387faa | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/8b190e8dff93c5ab73226d79ee47f2433ab6e3c9369e695abae70d55d2387faa.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430093037.zip |
| 5501 | 27-CR-20-423 | 2023-03-24 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-03-24_20240430084759.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 8b190e8dff93c5ab73226d79ee47f2433ab6e3c9369e695abae70d55d2387faa | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/8b190e8dff93c5ab73226d79ee47f2433ab6e3c9369e695abae70d55d2387faa.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430084759.zip |
| 5502 | 27-CR-21-1980 | 2023-12-05 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2023-12-05_20240430075954.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 8e73e3d6ea1c4c9593ac697e2897e448bd1c45938baccbbf827c8d407bff6bfd | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/8e73e3d6ea1c4c9593ac697e2897e448bd1c45938baccbbf827c8d407bff6bfd.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430075954.zip |
| 5503 | 27-CR-21-20072 | 2023-12-05 | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2023-12-05_20240430083045.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 8e73e3d6ea1c4c9593ac697e2897e448bd1c45938baccbbf827c8d407bff6bfd | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/8e73e3d6ea1c4c9593ac697e2897e448bd1c45938baccbbf827c8d407bff6bfd.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083045.zip |
| 5504 | 27-CR-21-20988 | 2023-12-05 | MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2023-12-05_20240430083339.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 8e73e3d6ea1c4c9593ac697e2897e448bd1c45938baccbbf827c8d407bff6bfd | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/8e73e3d6ea1c4c9593ac697e2897e448bd1c45938baccbbf827c8d407bff6bfd.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083339.zip |
| 5505 | 27-CR-21-21355 | 2023-12-05 | MCRO_27-CR-21-21355_Notice of Remote Hearing with Instructions_2023-12-05_20240430083446.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 8e73e3d6ea1c4c9593ac697e2897e448bd1c45938baccbbf827c8d407bff6bfd | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/8e73e3d6ea1c4c9593ac697e2897e448bd1c45938baccbbf827c8d407bff6bfd.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083446.zip |
| 5506 | 27-CR-21-23188 | 2023-12-05 | MCRO_27-CR-21-23188_Notice of Remote Hearing with Instructions_2023-12-05_20240430083736.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 8e73e3d6ea1c4c9593ac697e2897e448bd1c45938baccbbf827c8d407bff6bfd | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/8e73e3d6ea1c4c9593ac697e2897e448bd1c45938baccbbf827c8d407bff6bfd.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083736.zip |
| 5507 | 27-CR-21-23215 | 2023-12-05 | MCRO_27-CR-21-23215_Notice of Remote Hearing with Instructions_2023-12-05_20240430084121.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 8e73e3d6ea1c4c9593ac697e2897e448bd1c45938baccbbf827c8d407bff6bfd | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/8e73e3d6ea1c4c9593ac697e2897e448bd1c45938baccbbf827c8d407bff6bfd.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430084121.zip |
| 5508 | 27-CR-22-18789 | 2023-12-05 | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-12-05_20240429162246.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 8e73e3d6ea1c4c9593ac697e2897e448bd1c45938baccbbf827c8d407bff6bfd | .ttf | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/8e73e3d6ea1c4c9593ac697e2897e448bd1c45938baccbbf827c8d407bff6bfd.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429162246.zip |
| 5509 | 27-CR-22-22963 | 2023-12-05 | MCRO_27-CR-22-22963_Notice of Remote Hearing with Instructions_2023-12-05_20240429163936.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 8e73e3d6ea1c4c9593ac697e2897e448bd1c45938baccbbf827c8d407bff6bfd | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/8e73e3d6ea1c4c9593ac697e2897e448bd1c45938baccbbf827c8d407bff6bfd.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429163936.zip |
| 5510 | 27-CR-22-4087 | 2023-12-05 | MCRO_27-CR-22-4087_Notice of Remote Hearing with Instructions_2023-12-05_20240429035258.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 8e73e3d6ea1c4c9593ac697e2897e448bd1c45938baccbbf827c8d407bff6bfd | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/8e73e3d6ea1c4c9593ac697e2897e448bd1c45938baccbbf827c8d407bff6bfd.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429035258.zip |
| 5511 | 27-CR-23-16927 | 2023-12-05 | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-12-05_20240430074532.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 8e73e3d6ea1c4c9593ac697e2897e448bd1c45938baccbbf827c8d407bff6bfd | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/8e73e3d6ea1c4c9593ac697e2897e448bd1c45938baccbbf827c8d407bff6bfd.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074532.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5512 | 27-CR-22-14493 | 2023-08-22 | MCRO_27-CR-22-14493_Notice of Remote Hearing with Instructions_2023-08-22_20240429161530.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 8f412fe74eade84cc9070a883ada8da36935ccd86ee9009376be803e3d0a4417 | .ttf | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/8f412fe74eade84cc9070a883ada8da36935ccd86ee9009376be803e3d0a4417.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240429161530.zip |
| 5513 | 27-CR-23-9546 | 2023-08-22 | MCRO_27-CR-23-9546_Notice of Remote Hearing with Instructions_2023-08-22_20240430073802.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 8f412fe74eade84cc9070a883ada8da36935ccd86ee9009376be803e3d0a4417 | .ttf | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/8f412fe74eade84cc9070a883ada8da36935ccd86ee9009376be803e3d0a4417.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240430073802.zip |
| 5514 | 27-CR-21-6904 | 2021-04-07 | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-04-07_20240430080512.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 97a42c90eaf76d1045f5a8eef18fd1400a55a129f37e7c0a103cb9428c9d41c9 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/97a42c90eaf76d1045f5a8eef18fd1400a55a129f37e7c0a103cb9428c9d41c9.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-04-07_20240430080512.zip |
| 5515 | 27-CR-21-6904 | 2021-04-07 | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-04-07_20240430080512.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 97a42c90eaf76d1045f5a8eef18fd1400a55a129f37e7c0a103cb9428c9d41c9 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/97a42c90eaf76d1045f5a8eef18fd1400a55a129f37e7c0a103cb9428c9d41c9.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-04-07_20240430080512.zip |
| 5516 | 27-CR-21-8067 | 2021-04-26 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-04-26_20240430080659.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 97a42c90eaf76d1045f5a8eef18fd1400a55a129f37e7c0a103cb9428c9d41c9 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/97a42c90eaf76d1045f5a8eef18fd1400a55a129f37e7c0a103cb9428c9d41c9.ttf | /font-0039.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-04-26_20240430080659.zip |
| 5517 | 27-CR-21-8067 | 2021-04-26 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-04-26_20240430080659.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 97a42c90eaf76d1045f5a8eef18fd1400a55a129f37e7c0a103cb9428c9d41c9 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/97a42c90eaf76d1045f5a8eef18fd1400a55a129f37e7c0a103cb9428c9d41c9.ttf | /font-0039.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-04-26_20240430080659.zip |
| 5518 | 27-CR-21-8227 | 2021-04-28 | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-04-28_20240430080749.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 97a42c90eaf76d1045f5a8eef18fd1400a55a129f37e7c0a103cb9428c9d41c9 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/97a42c90eaf76d1045f5a8eef18fd1400a55a129f37e7c0a103cb9428c9d41c9.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430080749.zip |
| 5519 | 27-CR-21-8227 | 2021-04-28 | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-04-28_20240430080749.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 97a42c90eaf76d1045f5a8eef18fd1400a55a129f37e7c0a103cb9428c9d41c9 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/97a42c90eaf76d1045f5a8eef18fd1400a55a129f37e7c0a103cb9428c9d41c9.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430080749.zip |
| 5520 | 27-CR-21-8228 | 2021-04-28 | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-04-28_20240430080842.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 97a42c90eaf76d1045f5a8eef18fd1400a55a129f37e7c0a103cb9428c9d41c9 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/97a42c90eaf76d1045f5a8eef18fd1400a55a129f37e7c0a103cb9428c9d41c9.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430080842.zip |
| 5521 | 27-CR-21-8228 | 2021-04-28 | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-04-28_20240430080842.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 97a42c90eaf76d1045f5a8eef18fd1400a55a129f37e7c0a103cb9428c9d41c9 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/97a42c90eaf76d1045f5a8eef18fd1400a55a129f37e7c0a103cb9428c9d41c9.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430080842.zip |
| 5522 | 27-CR-21-8229 | 2021-04-28 | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-04-28_20240430081540.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 97a42c90eaf76d1045f5a8eef18fd1400a55a129f37e7c0a103cb9428c9d41c9 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/97a42c90eaf76d1045f5a8eef18fd1400a55a129f37e7c0a103cb9428c9d41c9.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430081540.zip |
| 5523 | 27-CR-21-8229 | 2021-04-28 | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-04-28_20240430081540.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 97a42c90eaf76d1045f5a8eef18fd1400a55a129f37e7c0a103cb9428c9d41c9 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/97a42c90eaf76d1045f5a8eef18fd1400a55a129f37e7c0a103cb9428c9d41c9.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430081540.zip |
| 5524 | 27-CR-21-8230 | 2021-04-28 | MCRO_27-CR-21-8230_Notice of Remote Hearing with Instructions_2021-04-28_20240430081657.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 97a42c90eaf76d1045f5a8eef18fd1400a55a129f37e7c0a103cb9428c9d41c9 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/97a42c90eaf76d1045f5a8eef18fd1400a55a129f37e7c0a103cb9428c9d41c9.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430081657.zip |
| 5525 | 27-CR-21-8230 | 2021-04-28 | MCRO_27-CR-21-8230_Notice of Remote Hearing with Instructions_2021-04-28_20240430081657.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 97a42c90eaf76d1045f5a8eef18fd1400a55a129f37e7c0a103cb9428c9d41c9 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/97a42c90eaf76d1045f5a8eef18fd1400a55a129f37e7c0a103cb9428c9d41c9.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430081657.zip |
| 5526 | 27-CR-21-8511 | 2021-05-03 | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-05-03_20240430082030.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 97a42c90eaf76d1045f5a8eef18fd1400a55a129f37e7c0a103cb9428c9d41c9 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/97a42c90eaf76d1045f5a8eef18fd1400a55a129f37e7c0a103cb9428c9d41c9.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-05-03_20240430082030.zip |
| 5527 | 27-CR-21-8511 | 2021-05-03 | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-05-03_20240430082030.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 97a42c90eaf76d1045f5a8eef18fd1400a55a129f37e7c0a103cb9428c9d41c9 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/97a42c90eaf76d1045f5a8eef18fd1400a55a129f37e7c0a103cb9428c9d41c9.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-05-03_20240430082030.zip |
| 5528 | 27-CR-23-3460 | 2024-01-26 | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2024-01-26_20240430072936.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 97db2b88edc7fca92af5abd298d9d51c239c524ffc43682e4a523bcf9c7c06ed | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/97db2b88edc7fca92af5abd298d9d51c239c524ffc43682e4a523bcf9c7c06ed.ttf | /font-0320.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2024-01-26_20240430072936.zip |
| 5529 | 27-CR-23-3460 | 2024-01-26 | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2024-01-26_20240430072936.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 97db2b88edc7fca92af5abd298d9d51c239c524ffc43682e4a523bcf9c7c06ed | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/97db2b88edc7fca92af5abd298d9d51c239c524ffc43682e4a523bcf9c7c06ed.ttf | /font-0320.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2024-01-26_20240430072936.zip |
| 5530 | 27-CR-19-901 | 2023-09-12 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2023-09-12_20240430091059.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 9a9e33615bfdee5aa670653f6d13881ee48528c5319e1c20ac9f7fd6be7b115a | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/9a9e33615bfdee5aa670653f6d13881ee48528c5319e1c20ac9f7fd6be7b115a.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240430091059.zip |
| 5531 | 27-CR-20-13495 | 2023-09-12 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2023-09-12_20240430085917.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 9a9e33615bfdee5aa670653f6d13881ee48528c5319e1c20ac9f7fd6be7b115a | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/9a9e33615bfdee5aa670653f6d13881ee48528c5319e1c20ac9f7fd6be7b115a.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240430085917.zip |
| 5532 | 27-CR-20-8575 | 2022-05-03 | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2022-05-03_20240430085349.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 9c65a59935f4afd1e13b9d3d2e72b223630cbb95e187c74ab2cdd5e2f865af6e | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/9c65a59935f4afd1e13b9d3d2e72b223630cbb95e187c74ab2cdd5e2f865af6e.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_with_Instructions_2022-05-03_20240430085349.zip |
| 5533 | 27-CR-20-8575 | 2022-05-03 | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2022-05-03_20240430085349.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 9c65a59935f4afd1e13b9d3d2e72b223630cbb95e187c74ab2cdd5e2f865af6e | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/9c65a59935f4afd1e13b9d3d2e72b223630cbb95e187c74ab2cdd5e2f865af6e.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_with_Instructions_2022-05-03_20240430085349.zip |
| 5534 | 27-CR-21-7676 | 2022-05-03 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2022-05-03_20240430080548.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 9c65a59935f4afd1e13b9d3d2e72b223630cbb95e187c74ab2cdd5e2f865af6e | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/9c65a59935f4afd1e13b9d3d2e72b223630cbb95e187c74ab2cdd5e2f865af6e.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2022-05-03_20240430080548.zip |
| 5535 | 27-CR-21-7676 | 2022-05-03 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2022-05-03_20240430080548.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 9c65a59935f4afd1e13b9d3d2e72b223630cbb95e187c74ab2cdd5e2f865af6e | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/9c65a59935f4afd1e13b9d3d2e72b223630cbb95e187c74ab2cdd5e2f865af6e.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2022-05-03_20240430080548.zip |
| 5536 | 27-CR-21-6710 | 2021-08-13 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-08-13_20240430080421.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 9ca8721d8c09681587c016ca8c67be1855145f9fe91771bb3bcb1e4cc1982d20 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/9ca8721d8c09681587c016ca8c67be1855145f9fe91771bb3bcb1e4cc1982d20.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2021-08-13_20240430080421.zip |
| 5537 | 27-CR-21-6710 | 2021-08-13 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-08-13_20240430080421.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | 9ca8721d8c09681587c016ca8c67be1855145f9fe91771bb3bcb1e4cc1982d20 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/9ca8721d8c09681587c016ca8c67be1855145f9fe91771bb3bcb1e4cc1982d20.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2021-08-13_20240430080421.zip |
| 5538 | 27-CR-21-1977 | 2021-01-29 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-01-29_20240430075632.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | a51f489e92a1b916679f5e975f042f207882631ac460fe80e0d9e38928128065 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/a51f489e92a1b916679f5e975f042f207882631ac460fe80e0d9e38928128065.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-01-29_20240430075632.zip |
| 5539 | 27-CR-21-1977 | 2021-01-29 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-01-29_20240430075632.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | a51f489e92a1b916679f5e975f042f207882631ac460fe80e0d9e38928128065 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/a51f489e92a1b916679f5e975f042f207882631ac460fe80e0d9e38928128065.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-01-29_20240430075632.zip |
| 5540 | 27-CR-21-1978 | 2021-01-29 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-01-29_20240430075740.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | a51f489e92a1b916679f5e975f042f207882631ac460fe80e0d9e38928128065 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/a51f489e92a1b916679f5e975f042f207882631ac460fe80e0d9e38928128065.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-01-29_20240430075740.zip |
| 5541 | 27-CR-21-1978 | 2021-01-29 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-01-29_20240430075740.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | a51f489e92a1b916679f5e975f042f207882631ac460fe80e0d9e38928128065 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/a51f489e92a1b916679f5e975f042f207882631ac460fe80e0d9e38928128065.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-01-29_20240430075740.zip |
| 5542 | 27-CR-20-6517 | 2022-02-22 | MCRO_27-CR-20-6517_Notice of Remote Hearing with Instructions_2022-02-22_20240430085212.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | a8f0dadf9e93d8da952a934284d8b209848ec113a4f5864e2c82539a390b12f7 | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/a8f0dadf9e93d8da952a934284d8b209848ec113a4f5864e2c82539a390b12f7.ttf | /font-0342.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Notice_of_Remote_Hearing_with_Instructions_2022-02-22_20240430085212.zip |
| 5543 | 27-CR-21-23131 | 2022-02-22 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-02-22_20240430083656.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | a8f0dadf9e93d8da952a934284d8b209848ec113a4f5864e2c82539a390b12f7 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/a8f0dadf9e93d8da952a934284d8b209848ec113a4f5864e2c82539a390b12f7.ttf | /font-0342.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-02-22_20240430083656.zip |
| 5544 | 27-CR-23-10954 | 2023-10-17 | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-10-17_20240430073846.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | ae9ca0c26d1414838d548012b5ea0762c4f2f59e4f2fe0f35be850a976b5970a | .ttf | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/ae9ca0c26d1414838d548012b5ea0762c4f2f59e4f2fe0f35be850a976b5970a.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Remote_Hearing_with_Instructions_2023-10-17_20240430073846.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5545 | 27-CR-23-4547 | 2023-10-17 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-10-17_20240430073111.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | ae9ca0c26d1414838d548012b5ea0762c4f2f59e4f2fe0f35be850a976b5970a | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/ae9ca0c26d1414838d548012b5ea0762c4f2f59e4f2fe0f35be850a976b5970a.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-10-17_20240430073111.zip |
| 5546 | 27-CR-21-14861 | 2021-08-10 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2021-08-10_20240430082541.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | b0d21fc0cc563cedb8f976deed1a5ce6af64d210e7d6e2e1f5f1fa1ac136f715 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/b0d21fc0cc563cedb8f976deed1a5ce6af64d210e7d6e2e1f5f1fa1ac136f715.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2021-08-10_20240430082541.zip |
| 5547 | 27-CR-21-14861 | 2021-08-10 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2021-08-10_20240430082541.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | b0d21fc0cc563cedb8f976deed1a5ce6af64d210e7d6e2e1f5f1fa1ac136f715 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/b0d21fc0cc563cedb8f976deed1a5ce6af64d210e7d6e2e1f5f1fa1ac136f715.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2021-08-10_20240430082541.zip |
| 5548 | 27-CR-20-11638 | 2021-03-09 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-03-09_20240430085837.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | b561156db6b7c816959179848e1eb13b27fad72a7ab12a403a6903c855c979b7 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/b561156db6b7c816959179848e1eb13b27fad72a7ab12a403a6903c855c979b7.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-03-09_20240430085837.zip |
| 5549 | 27-CR-20-11638 | 2021-03-09 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-03-09_20240430085837.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | b561156db6b7c816959179848e1eb13b27fad72a7ab12a403a6903c855c979b7 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/b561156db6b7c816959179848e1eb13b27fad72a7ab12a403a6903c855c979b7.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-03-09_20240430085837.zip |
| 5550 | 27-CR-19-12466 | 2023-08-29 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2023-08-29_20240430091815.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | b9432a182a87d6ea085864b17cfa85774701522b25d5e9fdff2dc29e0db8e041 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b9432a182a87d6ea085864b17cfa85774701522b25d5e9fdff2dc29e0db8e041.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430091815.zip |
| 5551 | 27-CR-19-19606 | 2023-08-29 | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2023-08-29_20240430092034.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | b9432a182a87d6ea085864b17cfa85774701522b25d5e9fdff2dc29e0db8e041 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b9432a182a87d6ea085864b17cfa85774701522b25d5e9fdff2dc29e0db8e041.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430092034.zip |
| 5552 | 27-CR-20-20037 | 2023-08-29 | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2023-08-29_20240430090133.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | b9432a182a87d6ea085864b17cfa85774701522b25d5e9fdff2dc29e0db8e041 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b9432a182a87d6ea085864b17cfa85774701522b25d5e9fdff2dc29e0db8e041.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430090133.zip |
| 5553 | 27-CR-20-8926 | 2023-08-29 | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2023-08-29_20240430085430.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | b9432a182a87d6ea085864b17cfa85774701522b25d5e9fdff2dc29e0db8e041 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b9432a182a87d6ea085864b17cfa85774701522b25d5e9fdff2dc29e0db8e041.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430085430.zip |
| 5554 | 27-CR-21-19552 | 2023-08-29 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2023-08-29_20240430082836.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | b9432a182a87d6ea085864b17cfa85774701522b25d5e9fdff2dc29e0db8e041 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b9432a182a87d6ea085864b17cfa85774701522b25d5e9fdff2dc29e0db8e041.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430082836.zip |
| 5555 | 27-CR-21-23233 | 2023-08-29 | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2023-08-29_20240430084215.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | b9432a182a87d6ea085864b17cfa85774701522b25d5e9fdff2dc29e0db8e041 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b9432a182a87d6ea085864b17cfa85774701522b25d5e9fdff2dc29e0db8e041.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430084215.zip |
| 5556 | 27-CR-22-1165 | 2023-08-29 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2023-08-29_20240429030427.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | b9432a182a87d6ea085864b17cfa85774701522b25d5e9fdff2dc29e0db8e041 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b9432a182a87d6ea085864b17cfa85774701522b25d5e9fdff2dc29e0db8e041.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240429030427.zip |
| 5557 | 27-CR-22-4898 | 2023-08-29 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2023-08-29_20240429040217.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | b9432a182a87d6ea085864b17cfa85774701522b25d5e9fdff2dc29e0db8e041 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b9432a182a87d6ea085864b17cfa85774701522b25d5e9fdff2dc29e0db8e041.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240429040217.zip |
| 5558 | 27-CR-23-8649 | 2023-08-29 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2023-08-29_20240430073556.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | b9432a182a87d6ea085864b17cfa85774701522b25d5e9fdff2dc29e0db8e041 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/b9432a182a87d6ea085864b17cfa85774701522b25d5e9fdff2dc29e0db8e041.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073556.zip |
| 5559 | 27-CR-21-17008 | 2021-09-10 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2021-09-10_20240430082753.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | bb41c340d5f08e4bdeca302637392cddbbf4c1cc47c16c28a5a886d05c60abfa | .ttf | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/bb41c340d5f08e4bdeca302637392cddbbf4c1cc47c16c28a5a886d05c60abfa.ttf | /font-0039.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2021-09-10_20240430082753.zip |
| 5560 | 27-CR-21-17008 | 2021-09-10 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2021-09-10_20240430082753.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | bb41c340d5f08e4bdeca302637392cddbbf4c1cc47c16c28a5a886d05c60abfa | .ttf | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/bb41c340d5f08e4bdeca302637392cddbbf4c1cc47c16c28a5a886d05c60abfa.ttf | /font-0039.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2021-09-10_20240430082753.zip |
| 5561 | 27-CR-20-11638 | 2021-10-13 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-10-13_20240430085833.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | c1b9101df7747f3430bb99908ab4af3ae6a77cb61162f02395e9edcf424dbb17 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/c1b9101df7747f3430bb99908ab4af3ae6a77cb61162f02395e9edcf424dbb17.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-10-13_20240430085833.zip |
| 5562 | 27-CR-20-11638 | 2021-10-13 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-10-13_20240430085833.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | c1b9101df7747f3430bb99908ab4af3ae6a77cb61162f02395e9edcf424dbb17 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/c1b9101df7747f3430bb99908ab4af3ae6a77cb61162f02395e9edcf424dbb17.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-10-13_20240430085833.zip |
| 5563 | 27-CR-21-6904 | 2021-11-09 | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-11-09_20240430080507.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | c1b9101df7747f3430bb99908ab4af3ae6a77cb61162f02395e9edcf424dbb17 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/c1b9101df7747f3430bb99908ab4af3ae6a77cb61162f02395e9edcf424dbb17.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080507.zip |
| 5564 | 27-CR-21-6904 | 2021-11-09 | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-11-09_20240430080507.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | c1b9101df7747f3430bb99908ab4af3ae6a77cb61162f02395e9edcf424dbb17 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/c1b9101df7747f3430bb99908ab4af3ae6a77cb61162f02395e9edcf424dbb17.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080507.zip |
| 5565 | 27-CR-21-8067 | 2021-11-09 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-11-09_20240430080650.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | c1b9101df7747f3430bb99908ab4af3ae6a77cb61162f02395e9edcf424dbb17 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/c1b9101df7747f3430bb99908ab4af3ae6a77cb61162f02395e9edcf424dbb17.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080650.zip |
| 5566 | 27-CR-21-8067 | 2021-11-09 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-11-09_20240430080650.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | c1b9101df7747f3430bb99908ab4af3ae6a77cb61162f02395e9edcf424dbb17 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/c1b9101df7747f3430bb99908ab4af3ae6a77cb61162f02395e9edcf424dbb17.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080650.zip |
| 5567 | 27-CR-21-8227 | 2021-11-09 | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-11-09_20240430080743.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | c1b9101df7747f3430bb99908ab4af3ae6a77cb61162f02395e9edcf424dbb17 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/c1b9101df7747f3430bb99908ab4af3ae6a77cb61162f02395e9edcf424dbb17.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080743.zip |
| 5568 | 27-CR-21-8227 | 2021-11-09 | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-11-09_20240430080743.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | c1b9101df7747f3430bb99908ab4af3ae6a77cb61162f02395e9edcf424dbb17 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/c1b9101df7747f3430bb99908ab4af3ae6a77cb61162f02395e9edcf424dbb17.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080743.zip |
| 5569 | 27-CR-21-8228 | 2021-11-09 | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-11-09_20240430080836.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | c1b9101df7747f3430bb99908ab4af3ae6a77cb61162f02395e9edcf424dbb17 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/c1b9101df7747f3430bb99908ab4af3ae6a77cb61162f02395e9edcf424dbb17.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080836.zip |
| 5570 | 27-CR-21-8228 | 2021-11-09 | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-11-09_20240430080836.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | c1b9101df7747f3430bb99908ab4af3ae6a77cb61162f02395e9edcf424dbb17 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/c1b9101df7747f3430bb99908ab4af3ae6a77cb61162f02395e9edcf424dbb17.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080836.zip |
| 5571 | 27-CR-21-8229 | 2021-11-09 | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-11-09_20240430081534.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | c1b9101df7747f3430bb99908ab4af3ae6a77cb61162f02395e9edcf424dbb17 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/c1b9101df7747f3430bb99908ab4af3ae6a77cb61162f02395e9edcf424dbb17.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430081534.zip |
| 5572 | 27-CR-21-8229 | 2021-11-09 | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-11-09_20240430081534.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | c1b9101df7747f3430bb99908ab4af3ae6a77cb61162f02395e9edcf424dbb17 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/c1b9101df7747f3430bb99908ab4af3ae6a77cb61162f02395e9edcf424dbb17.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430081534.zip |
| 5573 | 27-CR-21-8230 | 2021-11-09 | MCRO_27-CR-21-8230_Notice of Remote Hearing with Instructions_2021-11-09_20240430081651.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | c1b9101df7747f3430bb99908ab4af3ae6a77cb61162f02395e9edcf424dbb17 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/c1b9101df7747f3430bb99908ab4af3ae6a77cb61162f02395e9edcf424dbb17.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430081651.zip |
| 5574 | 27-CR-21-8230 | 2021-11-09 | MCRO_27-CR-21-8230_Notice of Remote Hearing with Instructions_2021-11-09_20240430081651.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | c1b9101df7747f3430bb99908ab4af3ae6a77cb61162f02395e9edcf424dbb17 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/c1b9101df7747f3430bb99908ab4af3ae6a77cb61162f02395e9edcf424dbb17.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430081651.zip |
| 5575 | 27-CR-21-8511 | 2021-11-09 | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-11-09_20240430082025.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | c1b9101df7747f3430bb99908ab4af3ae6a77cb61162f02395e9edcf424dbb17 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/c1b9101df7747f3430bb99908ab4af3ae6a77cb61162f02395e9edcf424dbb17.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430082025.zip |
| 5576 | 27-CR-21-8511 | 2021-11-09 | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-11-09_20240430082025.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | c1b9101df7747f3430bb99908ab4af3ae6a77cb61162f02395e9edcf424dbb17 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/c1b9101df7747f3430bb99908ab4af3ae6a77cb61162f02395e9edcf424dbb17.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430082025.zip |
| 5577 | 27-CR-20-10049 | 2021-03-08 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-03-08_20240430085706.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | c40aa6b863fb992e4aecfd8b9d481ac913c7815af2232d79afa241f00987975f | .ttf | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/c40aa6b863fb992e4aecfd8b9d481ac913c7815af2232d79afa241f00987975f.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430085706.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5578 | 27-CR-20-10049 | 2021-03-08 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-03-08_20240430085706.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | c40aa6b863fb992e4aecfd8b9d481ac913c7815af2232d79afa241f00987975f | .ttf | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/c40aa6b863fb992e4aecfd8b9d481ac913c7815af2232d79afa241f00987975f.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430085706.zip |
| 5579 | 27-CR-18-19274 | 2023-10-09 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-10-09_20240430093032.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | c46a49213acc762befeacf3cc1b038c43e465f1f50f1787675ffee92e6cf3877 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/c46a49213acc762befeacf3cc1b038c43e465f1f50f1787675ffee92e6cf3877.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-10-09_20240430093032.zip |
| 5580 | 27-CR-20-423 | 2023-10-09 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-10-09_20240430084755.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | c46a49213acc762befeacf3cc1b038c43e465f1f50f1787675ffee92e6cf3877 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/c46a49213acc762befeacf3cc1b038c43e465f1f50f1787675ffee92e6cf3877.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2023-10-09_20240430084755.zip |
| 5581 | 27-CR-23-10954 | 2023-07-19 | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-07-19_20240430073850.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | ca511d7b71b3cbce8551f6386b79f445d65490d6ac1ce0f94fdfbdbe827a0940 | .ttf | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/ca511d7b71b3cbce8551f6386b79f445d65490d6ac1ce0f94fdfbdbe827a0940.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430073850.zip |
| 5582 | 27-CR-23-4547 | 2023-07-19 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-07-19_20240430073117.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | ca511d7b71b3cbce8551f6386b79f445d65490d6ac1ce0f94fdfbdbe827a0940 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/ca511d7b71b3cbce8551f6386b79f445d65490d6ac1ce0f94fdfbdbe827a0940.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430073117.zip |
| 5583 | 27-CR-21-20637 | 2023-11-09 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2023-11-09_20240430083250.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | cac51d5c17164539545484851d73ae9c4c5dd49d8388a12e69f2f5774ee1c4b2 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/cac51d5c17164539545484851d73ae9c4c5dd49d8388a12e69f2f5774ee1c4b2.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2023-11-09_20240430083250.zip |
| 5584 | 27-CR-23-8721 | 2023-11-09 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2023-11-09_20240430073627.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | cac51d5c17164539545484851d73ae9c4c5dd49d8388a12e69f2f5774ee1c4b2 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/cac51d5c17164539545484851d73ae9c4c5dd49d8388a12e69f2f5774ee1c4b2.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2023-11-09_20240430073627.zip |
| 5585 | 27-CR-23-3459 | 2023-12-05 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-05_20240430072900.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | ccf8ab3a8ae458bd80d2f42e6b35be73c3b064fa78d7f09b7a6abcd15d01f124 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/ccf8ab3a8ae458bd80d2f42e6b35be73c3b064fa78d7f09b7a6abcd15d01f124.ttf | /font-0319.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430072900.zip |
| 5586 | 27-CR-23-3459 | 2023-12-05 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-05_20240430072900.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | ccf8ab3a8ae458bd80d2f42e6b35be73c3b064fa78d7f09b7a6abcd15d01f124 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/ccf8ab3a8ae458bd80d2f42e6b35be73c3b064fa78d7f09b7a6abcd15d01f124.ttf | /font-0319.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430072900.zip |
| 5587 | 27-CR-23-3459 | 2023-12-06 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-06_20240430072859.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | ccf8ab3a8ae458bd80d2f42e6b35be73c3b064fa78d7f09b7a6abcd15d01f124 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/ccf8ab3a8ae458bd80d2f42e6b35be73c3b064fa78d7f09b7a6abcd15d01f124.ttf | /font-0328.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072859.zip |
| 5588 | 27-CR-23-3459 | 2023-12-06 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-06_20240430072859.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | ccf8ab3a8ae458bd80d2f42e6b35be73c3b064fa78d7f09b7a6abcd15d01f124 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/ccf8ab3a8ae458bd80d2f42e6b35be73c3b064fa78d7f09b7a6abcd15d01f124.ttf | /font-0328.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072859.zip |
| 5589 | 27-CR-23-3460 | 2023-12-06 | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-12-06_20240430072939.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | ccf8ab3a8ae458bd80d2f42e6b35be73c3b064fa78d7f09b7a6abcd15d01f124 | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/ccf8ab3a8ae458bd80d2f42e6b35be73c3b064fa78d7f09b7a6abcd15d01f124.ttf | /font-0328.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072939.zip |
| 5590 | 27-CR-23-3460 | 2023-12-06 | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-12-06_20240430072939.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | ccf8ab3a8ae458bd80d2f42e6b35be73c3b064fa78d7f09b7a6abcd15d01f124 | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/ccf8ab3a8ae458bd80d2f42e6b35be73c3b064fa78d7f09b7a6abcd15d01f124.ttf | /font-0328.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072939.zip |
| 5591 | 27-CR-21-3797 | 2021-02-26 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-02-26_20240430080145.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | d0dfc5c3c1ac82e727dcb21efeaee631ea2251289a7d940bf84c97888fada667 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/d0dfc5c3c1ac82e727dcb21efeaee631ea2251289a7d940bf84c97888fada667.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-02-26_20240430080145.zip |
| 5592 | 27-CR-21-3797 | 2021-02-26 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-02-26_20240430080145.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | d0dfc5c3c1ac82e727dcb21efeaee631ea2251289a7d940bf84c97888fada667 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/d0dfc5c3c1ac82e727dcb21efeaee631ea2251289a7d940bf84c97888fada667.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-02-26_20240430080145.zip |
| 5593 | 27-CR-21-9235 | 2021-10-01 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-10-01_20240430082137.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | d6604688a726022a7c915fb59cca1dbcb4396c90cfa8454637afcb086cd56bb3 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/d6604688a726022a7c915fb59cca1dbcb4396c90cfa8454637afcb086cd56bb3.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-10-01_20240430082137.zip |
| 5594 | 27-CR-21-9235 | 2021-10-01 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-10-01_20240430082137.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | d6604688a726022a7c915fb59cca1dbcb4396c90cfa8454637afcb086cd56bb3 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/d6604688a726022a7c915fb59cca1dbcb4396c90cfa8454637afcb086cd56bb3.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-10-01_20240430082137.zip |
| 5595 | 27-CR-20-11638 | 2021-04-05 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-04-05_20240430085836.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | d6c312eccc9cf2f14d2ea56f57eb113e97aa11591411cf33268d5d7310d8793f | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/d6c312eccc9cf2f14d2ea56f57eb113e97aa11591411cf33268d5d7310d8793f.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-04-05_20240430085836.zip |
| 5596 | 27-CR-20-11638 | 2021-04-05 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-04-05_20240430085836.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | d6c312eccc9cf2f14d2ea56f57eb113e97aa11591411cf33268d5d7310d8793f | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/d6c312eccc9cf2f14d2ea56f57eb113e97aa11591411cf33268d5d7310d8793f.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-04-05_20240430085836.zip |
| 5597 | 27-CR-22-12076 | 2023-06-12 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-06-12_20240429153155.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | d7578d2e0598572dfd7c11238e440dbd9a53ba2ad132b8b2e3ac57f856a6a9b0 | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/d7578d2e0598572dfd7c11238e440dbd9a53ba2ad132b8b2e3ac57f856a6a9b0.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240429153155.zip |
| 5598 | 27-CR-22-12076 | 2023-10-24 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-10-24_20240429153149.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | d7578d2e0598572dfd7c11238e440dbd9a53ba2ad132b8b2e3ac57f856a6a9b0 | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/d7578d2e0598572dfd7c11238e440dbd9a53ba2ad132b8b2e3ac57f856a6a9b0.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240429153149.zip |
| 5599 | 27-CR-22-9720 | 2023-06-12 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-06-12_20240429152444.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | d7578d2e0598572dfd7c11238e440dbd9a53ba2ad132b8b2e3ac57f856a6a9b0 | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/d7578d2e0598572dfd7c11238e440dbd9a53ba2ad132b8b2e3ac57f856a6a9b0.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240429152444.zip |
| 5600 | 27-CR-23-17576 | 2023-10-24 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-10-24_20240430074621.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | d7578d2e0598572dfd7c11238e440dbd9a53ba2ad132b8b2e3ac57f856a6a9b0 | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/d7578d2e0598572dfd7c11238e440dbd9a53ba2ad132b8b2e3ac57f856a6a9b0.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430074621.zip |
| 5601 | 27-CR-20-20788 | 2022-09-07 | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2022-09-07_20240430090229.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | da624b301a56707bf875b0d13c7750f7b9940f9439d77b303ec8af9ee539c94f | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/da624b301a56707bf875b0d13c7750f7b9940f9439d77b303ec8af9ee539c94f.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2022-09-07_20240430090229.zip |
| 5602 | 27-CR-20-20788 | 2022-09-07 | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2022-09-07_20240430090229.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | da624b301a56707bf875b0d13c7750f7b9940f9439d77b303ec8af9ee539c94f | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/da624b301a56707bf875b0d13c7750f7b9940f9439d77b303ec8af9ee539c94f.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2022-09-07_20240430090229.zip |
| 5603 | 27-CR-19-901 | 2021-03-08 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-03-08_20240430091124.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | dc2cec3a52422aa0a89a932454c6f8b5d933b0d989496a9c18b5fea70f4a95a0 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/dc2cec3a52422aa0a89a932454c6f8b5d933b0d989496a9c18b5fea70f4a95a0.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430091124.zip |
| 5604 | 27-CR-19-901 | 2021-03-08 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-03-08_20240430091124.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | dc2cec3a52422aa0a89a932454c6f8b5d933b0d989496a9c18b5fea70f4a95a0 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/dc2cec3a52422aa0a89a932454c6f8b5d933b0d989496a9c18b5fea70f4a95a0.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430091124.zip |
| 5605 | 27-CR-20-13495 | 2021-03-08 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-03-08_20240430090004.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | dc2cec3a52422aa0a89a932454c6f8b5d933b0d989496a9c18b5fea70f4a95a0 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/dc2cec3a52422aa0a89a932454c6f8b5d933b0d989496a9c18b5fea70f4a95a0.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430090004.zip |
| 5606 | 27-CR-20-13495 | 2021-03-08 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-03-08_20240430090004.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | dc2cec3a52422aa0a89a932454c6f8b5d933b0d989496a9c18b5fea70f4a95a0 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/dc2cec3a52422aa0a89a932454c6f8b5d933b0d989496a9c18b5fea70f4a95a0.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430090004.zip |
| 5607 | 27-CR-22-12076 | 2022-06-23 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2022-06-23_20240429153204.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | e361f9d06b94fcc432ad697ec8f1f7316cfe2bf50ff1976813df18b540b7af24 | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/e361f9d06b94fcc432ad697ec8f1f7316cfe2bf50ff1976813df18b540b7af24.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2022-06-23_20240429153204.zip |
| 5608 | 27-CR-22-12076 | 2022-06-23 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2022-06-23_20240429153204.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | e361f9d06b94fcc432ad697ec8f1f7316cfe2bf50ff1976813df18b540b7af24 | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/e361f9d06b94fcc432ad697ec8f1f7316cfe2bf50ff1976813df18b540b7af24.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2022-06-23_20240429153204.zip |
| 5609 | 27-CR-21-20637 | 2023-06-28 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2023-06-28_20240430083252.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | e3d00b3fe5004c8c784e7de3079af256cc227aa5ab9cac05bfd8da453f63bd57 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/e3d00b3fe5004c8c784e7de3079af256cc227aa5ab9cac05bfd8da453f63bd57.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430083252.zip |
| 5610 | 27-CR-23-8721 | 2023-06-28 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2023-06-28_20240430073629.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | e3d00b3fe5004c8c784e7de3079af256cc227aa5ab9cac05bfd8da453f63bd57 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/e3d00b3fe5004c8c784e7de3079af256cc227aa5ab9cac05bfd8da453f63bd57.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430073629.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5611 | 27-CR-21-19723 | 2023-07-12 | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2023-07-12_20240430082932.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | e3fbfadfd36c4e328cf10ff02b88552410eaa19d4fa1a5e0323945fec8bac993 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/e3fbfadfd36c4e328cf10ff02b88552410eaa19d4fa1a5e0323945fec8bac993.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240430082932.zip |
| 5612 | 27-CR-21-23456 | 2023-07-12 | MCRO_27-CR-21-23456_Notice of Remote Hearing with Instructions_2023-07-12_20240430084308.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | e3fbfadfd36c4e328cf10ff02b88552410eaa19d4fa1a5e0323945fec8bac993 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/e3fbfadfd36c4e328cf10ff02b88552410eaa19d4fa1a5e0323945fec8bac993.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240430084308.zip |
| 5613 | 27-CR-22-15550 | 2023-07-12 | MCRO_27-CR-22-15550_Notice of Remote Hearing with Instructions_2023-07-12_20240429161910.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | e3fbfadfd36c4e328cf10ff02b88552410eaa19d4fa1a5e0323945fec8bac993 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/e3fbfadfd36c4e328cf10ff02b88552410eaa19d4fa1a5e0323945fec8bac993.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240429161910.zip |
| 5614 | 27-CR-20-3244 | 2022-03-23 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-03-23_20240430085022.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | e75417229c5c6f62a93bc0a29881fb46d160a6959b524edf9092cef0e101828c | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/e75417229c5c6f62a93bc0a29881fb46d160a6959b524edf9092cef0e101828c.ttf | /font-0304.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430085022.zip |
| 5615 | 27-CR-20-3244 | 2022-03-23 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-03-23_20240430085022.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | e75417229c5c6f62a93bc0a29881fb46d160a6959b524edf9092cef0e101828c | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/e75417229c5c6f62a93bc0a29881fb46d160a6959b524edf9092cef0e101828c.ttf | /font-0304.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430085022.zip |
| 5616 | 27-CR-21-1977 | 2022-03-23 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-03-23_20240430075615.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | e75417229c5c6f62a93bc0a29881fb46d160a6959b524edf9092cef0e101828c | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/e75417229c5c6f62a93bc0a29881fb46d160a6959b524edf9092cef0e101828c.ttf | /font-0304.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075615.zip |
| 5617 | 27-CR-21-1977 | 2022-03-23 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-03-23_20240430075615.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | e75417229c5c6f62a93bc0a29881fb46d160a6959b524edf9092cef0e101828c | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/e75417229c5c6f62a93bc0a29881fb46d160a6959b524edf9092cef0e101828c.ttf | /font-0304.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075615.zip |
| 5618 | 27-CR-21-1978 | 2022-03-23 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-03-23_20240430075725.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | e75417229c5c6f62a93bc0a29881fb46d160a6959b524edf9092cef0e101828c | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/e75417229c5c6f62a93bc0a29881fb46d160a6959b524edf9092cef0e101828c.ttf | /font-0304.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075725.zip |
| 5619 | 27-CR-21-1978 | 2022-03-23 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-03-23_20240430075725.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | e75417229c5c6f62a93bc0a29881fb46d160a6959b524edf9092cef0e101828c | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/e75417229c5c6f62a93bc0a29881fb46d160a6959b524edf9092cef0e101828c.ttf | /font-0304.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075725.zip |
| 5620 | 27-CR-22-12076 | 2023-09-19 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-09-19_20240429153150.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | e87621ed10bad477c02c1eff70fa44667ab13ee26778f3b0fd15650121895767 | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/e87621ed10bad477c02c1eff70fa44667ab13ee26778f3b0fd15650121895767.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429153150.zip |
| 5621 | 27-CR-22-12076 | 2023-12-12 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-12-12_20240429153147.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | e87621ed10bad477c02c1eff70fa44667ab13ee26778f3b0fd15650121895767 | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/e87621ed10bad477c02c1eff70fa44667ab13ee26778f3b0fd15650121895767.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429153147.zip |
| 5622 | 27-CR-22-12076 | 2024-01-02 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2024-01-02_20240429153146.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | e87621ed10bad477c02c1eff70fa44667ab13ee26778f3b0fd15650121895767 | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/e87621ed10bad477c02c1eff70fa44667ab13ee26778f3b0fd15650121895767.ttf | /font-0331.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240429153146.zip |
| 5623 | 27-CR-22-9720 | 2023-09-19 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-09-19_20240429152439.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | e87621ed10bad477c02c1eff70fa44667ab13ee26778f3b0fd15650121895767 | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/e87621ed10bad477c02c1eff70fa44667ab13ee26778f3b0fd15650121895767.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429152439.zip |
| 5624 | 27-CR-22-9720 | 2023-12-12 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-12-12_20240429152434.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | e87621ed10bad477c02c1eff70fa44667ab13ee26778f3b0fd15650121895767 | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/e87621ed10bad477c02c1eff70fa44667ab13ee26778f3b0fd15650121895767.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429152434.zip |
| 5625 | 27-CR-22-9720 | 2024-01-02 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2024-01-02_20240429152433.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | e87621ed10bad477c02c1eff70fa44667ab13ee26778f3b0fd15650121895767 | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/e87621ed10bad477c02c1eff70fa44667ab13ee26778f3b0fd15650121895767.ttf | /font-0331.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240429152433.zip |
| 5626 | 27-CR-23-17576 | 2023-09-19 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-09-19_20240430074622.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | e87621ed10bad477c02c1eff70fa44667ab13ee26778f3b0fd15650121895767 | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/e87621ed10bad477c02c1eff70fa44667ab13ee26778f3b0fd15650121895767.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430074622.zip |
| 5627 | 27-CR-23-17576 | 2023-12-12 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-12-12_20240430074619.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | e87621ed10bad477c02c1eff70fa44667ab13ee26778f3b0fd15650121895767 | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/e87621ed10bad477c02c1eff70fa44667ab13ee26778f3b0fd15650121895767.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074619.zip |
| 5628 | 27-CR-23-17576 | 2024-01-02 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2024-01-02_20240430074617.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | e87621ed10bad477c02c1eff70fa44667ab13ee26778f3b0fd15650121895767 | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/e87621ed10bad477c02c1eff70fa44667ab13ee26778f3b0fd15650121895767.ttf | /font-0331.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430074617.zip |
| 5629 | 27-CR-18-18391 | 2022-01-10 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2022-01-10_20240430092736.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | f14f39ee01419086b5db317417230384a650812349b24ed395a5920af7aa540b | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/f14f39ee01419086b5db317417230384a650812349b24ed395a5920af7aa540b.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430092736.zip |
| 5630 | 27-CR-18-18391 | 2022-01-10 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2022-01-10_20240430092736.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | f14f39ee01419086b5db317417230384a650812349b24ed395a5920af7aa540b | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/f14f39ee01419086b5db317417230384a650812349b24ed395a5920af7aa540b.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430092736.zip |
| 5631 | 27-CR-19-17539 | 2022-01-10 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091945.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | f14f39ee01419086b5db317417230384a650812349b24ed395a5920af7aa540b | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/f14f39ee01419086b5db317417230384a650812349b24ed395a5920af7aa540b.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091945.zip |
| 5632 | 27-CR-19-17539 | 2022-01-10 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091945.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | f14f39ee01419086b5db317417230384a650812349b24ed395a5920af7aa540b | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/f14f39ee01419086b5db317417230384a650812349b24ed395a5920af7aa540b.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091945.zip |
| 5633 | 27-CR-19-1916 | 2022-01-10 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2022-01-10_20240430091227.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | f14f39ee01419086b5db317417230384a650812349b24ed395a5920af7aa540b | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/f14f39ee01419086b5db317417230384a650812349b24ed395a5920af7aa540b.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091227.zip |
| 5634 | 27-CR-19-1916 | 2022-01-10 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2022-01-10_20240430091227.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | f14f39ee01419086b5db317417230384a650812349b24ed395a5920af7aa540b | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/f14f39ee01419086b5db317417230384a650812349b24ed395a5920af7aa540b.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091227.zip |
| 5635 | 27-CR-19-3539 | 2022-01-10 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091338.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | f14f39ee01419086b5db317417230384a650812349b24ed395a5920af7aa540b | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/f14f39ee01419086b5db317417230384a650812349b24ed395a5920af7aa540b.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091338.zip |
| 5636 | 27-CR-19-3539 | 2022-01-10 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091338.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | f14f39ee01419086b5db317417230384a650812349b24ed395a5920af7aa540b | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/f14f39ee01419086b5db317417230384a650812349b24ed395a5920af7aa540b.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091338.zip |
| 5637 | 27-CR-21-22058 | 2022-01-10 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2022-01-10_20240430083601.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | f14f39ee01419086b5db317417230384a650812349b24ed395a5920af7aa540b | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/f14f39ee01419086b5db317417230384a650812349b24ed395a5920af7aa540b.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430083601.zip |
| 5638 | 27-CR-21-22058 | 2022-01-10 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2022-01-10_20240430083601.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | f14f39ee01419086b5db317417230384a650812349b24ed395a5920af7aa540b | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/f14f39ee01419086b5db317417230384a650812349b24ed395a5920af7aa540b.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430083601.zip |
| 5639 | 27-CR-22-10646 | 2023-08-01 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-08-01_20240429152953.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | f1f1b87445bd285a1e945c5c236dcab9da8882da4e585282103fed44021c9485 | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/f1f1b87445bd285a1e945c5c236dcab9da8882da4e585282103fed44021c9485.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-08-01_20240429152953.zip |
| 5640 | 27-CR-22-10646 | 2023-10-10 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-10-10_20240429152951.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | f1f1b87445bd285a1e945c5c236dcab9da8882da4e585282103fed44021c9485 | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/f1f1b87445bd285a1e945c5c236dcab9da8882da4e585282103fed44021c9485.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240429152951.zip |
| 5641 | 27-CR-18-19274 | 2024-04-03 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2024-04-03_20240430093029.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | f2b5c24ee59ec4adb420b76f64352bd89c3549da86b67a520f18fa201b608fbd | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/f2b5c24ee59ec4adb420b76f64352bd89c3549da86b67a520f18fa201b608fbd.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2024-04-03_20240430093029.zip |
| 5642 | 27-CR-20-423 | 2024-04-03 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2024-04-03_20240430084753.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | f2b5c24ee59ec4adb420b76f64352bd89c3549da86b67a520f18fa201b608fbd | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/f2b5c24ee59ec4adb420b76f64352bd89c3549da86b67a520f18fa201b608fbd.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2024-04-03_20240430084753.zip |
| 5643 | 27-CR-21-19552 | 2021-10-20 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2021-10-20_20240430082852.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | f2ee88ceefbe9d1557b75f942b31c3b716a97f6b5a16c15a7d6db4002e7418ec | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/f2ee88ceefbe9d1557b75f942b31c3b716a97f6b5a16c15a7d6db4002e7418ec.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2021-10-20_20240430082852.zip |

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5644 | 27-CR-21-19552 | 2021-10-20 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2021-10-20_20240430082852.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | f2ee88ceefbe9d1557b75f942b31c3b716a97f6b5a16c15a7d6db4002e7418ec | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/f2ee88ceefbe9d1557b75f942b31c3b716a97f6b5a16c15a7d6db4002e7418ec.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2021-10-20_20240430082852.zip |
| 5645 | 27-CR-21-928 | 2021-01-14 | MCRO_27-CR-21-928_Notice of Remote Hearing with Instructions_2021-01-14_20240430075152.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | f4d2bc35fa02896ae30fe9d362e21b3c85ca4e48eec7ae0b1f0a729d6b4d514c | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/f4d2bc35fa02896ae30fe9d362e21b3c85ca4e48eec7ae0b1f0a729d6b4d514c.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-928_Notice_of_Remote_Hearing_with_Instructions_2021-01-14_20240430075152.zip |
| 5646 | 27-CR-21-928 | 2021-01-14 | MCRO_27-CR-21-928_Notice of Remote Hearing with Instructions_2021-01-14_20240430075152.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | f4d2bc35fa02896ae30fe9d362e21b3c85ca4e48eec7ae0b1f0a729d6b4d514c | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/f4d2bc35fa02896ae30fe9d362e21b3c85ca4e48eec7ae0b1f0a729d6b4d514c.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-928_Notice_of_Remote_Hearing_with_Instructions_2021-01-14_20240430075152.zip |
| 5647 | 27-CR-20-11638 | 2021-12-06 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-12-06_20240430085830.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | f9221837f9c4e2dfb641124a3ced3866066912f5ca2b093a503827a0abe5ae01 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/f9221837f9c4e2dfb641124a3ced3866066912f5ca2b093a503827a0abe5ae01.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-12-06_20240430085830.zip |
| 5648 | 27-CR-20-11638 | 2021-12-06 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-12-06_20240430085830.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | f9221837f9c4e2dfb641124a3ced3866066912f5ca2b093a503827a0abe5ae01 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/f9221837f9c4e2dfb641124a3ced3866066912f5ca2b093a503827a0abe5ae01.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-12-06_20240430085830.zip |
| 5649 | 27-CR-19-11566 | 2020-11-25 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2020-11-25_20240430091626.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | fa9d14b8bb84b3820bc95b5d6ab1646d95aa692da395b140e8fd486161cf6a6b | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/fa9d14b8bb84b3820bc95b5d6ab1646d95aa692da395b140e8fd486161cf6a6b.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2020-11-25_20240430091626.zip |
| 5650 | 27-CR-19-12130 | 2020-11-25 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2020-11-25_20240430091730.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | fa9d14b8bb84b3820bc95b5d6ab1646d95aa692da395b140e8fd486161cf6a6b | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/fa9d14b8bb84b3820bc95b5d6ab1646d95aa692da395b140e8fd486161cf6a6b.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2020-11-25_20240430091730.zip |
| 5651 | 27-CR-20-10049 | 2021-09-23 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-09-23_20240430085702.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | fafaeb627cab288b38bb7cc478aeecdf06b2dda571e61b271d9f0ea3346f8e98 | .ttf | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/fafaeb627cab288b38bb7cc478aeecdf06b2dda571e61b271d9f0ea3346f8e98.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2021-09-23_20240430085702.zip |
| 5652 | 27-CR-20-10049 | 2021-09-23 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-09-23_20240430085702.pdf | Calibri Bold | True Type Font | Notice of Remote Hearing with Instructions | fafaeb627cab288b38bb7cc478aeecdf06b2dda571e61b271d9f0ea3346f8e98 | .ttf | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/fafaeb627cab288b38bb7cc478aeecdf06b2dda571e61b271d9f0ea3346f8e98.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2021-09-23_20240430085702.zip |
| 5653 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Calibri Bold | True Type Font | Order for Conditional Release | 8b586f76b802d55f821ef0cdc6ca1e9f7f0a46d02649fc90480dbfab6751823e | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/8b586f76b802d55f821ef0cdc6ca1e9f7f0a46d02649fc90480dbfab6751823e.ttf | /font-0254.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 5654 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Calibri Bold | True Type Font | Order for Conditional Release | 8b586f76b802d55f821ef0cdc6ca1e9f7f0a46d02649fc90480dbfab6751823e | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/8b586f76b802d55f821ef0cdc6ca1e9f7f0a46d02649fc90480dbfab6751823e.ttf | /font-0256.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 5655 | 27-CR-20-13495 | 2022-03-03 | MCRO_27-CR-20-13495_Order Revoking Interim Conditions of Release_2022-03-03_20240430085942.pdf | Calibri Bold | True Type Font | Order Revoking Interim Conditions of Release | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0160.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_Revoking_Interim_Conditions_of_Release_2022-03-03_20240430085942.zip |
| 5656 | 27-CR-20-1893 | 2020-12-31 | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-12-31_20240430084914.pdf | Calibri Bold | True Type Font | Order Revoking Interim Conditions of Release | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0171.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_Revoking_Interim_Conditions_of_Release_2020-12-31_20240430084914.zip |
| 5657 | 27-CR-20-20788 | 2021-02-02 | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of Release_2021-02-02_20240430090246.pdf | Calibri Bold | True Type Font | Order Revoking Interim Conditions of Release | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0172.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_Revoking_Interim_Conditions_of_Release_2021-02-02_20240430090246.zip |
| 5658 | 27-CR-20-20788 | 2021-05-06 | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of Release_2021-05-06_20240430090237.pdf | Calibri Bold | True Type Font | Order Revoking Interim Conditions of Release | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0180.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_Revoking_Interim_Conditions_of_Release_2021-05-06_20240430090237.zip |
| 5659 | 27-CR-21-10675 | 2022-02-24 | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-02-24_20240430082230.pdf | Calibri Bold | True Type Font | Order Revoking Interim Conditions of Release | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0179.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order_Revoking_Interim_Conditions_of_Release_2022-02-24_20240430082230.zip |
| 5660 | 27-CR-21-10675 | 2022-09-16 | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-09-16_20240430082224.pdf | Calibri Bold | True Type Font | Order Revoking Interim Conditions of Release | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0180.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order_Revoking_Interim_Conditions_of_Release_2022-09-16_20240430082224.zip |
| 5661 | 27-CR-21-1230 | 2024-04-05 | MCRO_27-CR-21-1230_Order Revoking Interim Conditions of Release_2024-04-05_20240430075402.pdf | Calibri Bold | True Type Font | Order Revoking Interim Conditions of Release | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0172.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_Revoking_Interim_Conditions_of_Release_2024-04-05_20240430075402.zip |
| 5662 | 27-CR-21-13752 | 2024-04-05 | MCRO_27-CR-21-13752_Order Revoking Interim Conditions of Release_2024-04-05_20240430082314.pdf | Calibri Bold | True Type Font | Order Revoking Interim Conditions of Release | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0172.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order_Revoking_Interim_Conditions_of_Release_2024-04-05_20240430082314.zip |
| 5663 | 27-CR-21-19723 | 2023-05-10 | MCRO_27-CR-21-19723_Order Revoking Interim Conditions of Release_2023-05-10_20240430082937.pdf | Calibri Bold | True Type Font | Order Revoking Interim Conditions of Release | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0174.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240430082937.zip |
| 5664 | 27-CR-21-1980 | 2021-12-14 | MCRO_27-CR-21-1980_Order Revoking Interim Conditions of Release_2021-12-14_20240430080011.pdf | Calibri Bold | True Type Font | Order Revoking Interim Conditions of Release | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0169.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430080011.zip |
| 5665 | 27-CR-21-20072 | 2021-11-12 | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-11-12_20240430083113.pdf | Calibri Bold | True Type Font | Order Revoking Interim Conditions of Release | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0174.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_Revoking_Interim_Conditions_of_Release_2021-11-12_20240430083113.zip |
| 5666 | 27-CR-21-20072 | 2021-12-14 | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-12-14_20240430083108.pdf | Calibri Bold | True Type Font | Order Revoking Interim Conditions of Release | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0168.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430083108.zip |
| 5667 | 27-CR-21-20988 | 2021-12-14 | MCRO_27-CR-21-20988_Order Revoking Interim Conditions of Release_2021-12-14_20240430083356.pdf | Calibri Bold | True Type Font | Order Revoking Interim Conditions of Release | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0168.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430083356.zip |
| 5668 | 27-CR-21-21355 | 2021-12-14 | MCRO_27-CR-21-21355_Order Revoking Interim Conditions of Release_2021-12-14_20240430083504.pdf | Calibri Bold | True Type Font | Order Revoking Interim Conditions of Release | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0170.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430083504.zip |
| 5669 | 27-CR-21-23456 | 2021-12-28 | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2021-12-28_20240430084342.pdf | Calibri Bold | True Type Font | Order Revoking Interim Conditions of Release | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0162.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2021-12-28_20240430084342.zip |
| 5670 | 27-CR-21-23456 | 2022-03-01 | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2022-03-01_20240430084336.pdf | Calibri Bold | True Type Font | Order Revoking Interim Conditions of Release | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0183.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2022-03-01_20240430084336.zip |
| 5671 | 27-CR-21-23456 | 2023-05-10 | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2023-05-10_20240430084313.pdf | Calibri Bold | True Type Font | Order Revoking Interim Conditions of Release | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0174.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240430084313.zip |
| 5672 | 27-CR-22-15550 | 2023-05-10 | MCRO_27-CR-22-15550_Order Revoking Interim Conditions of Release_2023-05-10_20240429161920.pdf | Calibri Bold | True Type Font | Order Revoking Interim Conditions of Release | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0174.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240429161920.zip |
| 5673 | 27-CR-22-18209 | 2022-10-12 | MCRO_27-CR-22-18209_Order Revoking Interim Conditions of Release_2022-10-12_20240429162111.pdf | Calibri Bold | True Type Font | Order Revoking Interim Conditions of Release | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0171.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order_Revoking_Interim_Conditions_of_Release_2022-10-12_20240429162111.zip |
| 5674 | 27-CR-22-24627 | 2023-01-03 | MCRO_27-CR-22-24627_Order Revoking Interim Conditions of Release_2023-01-03_20240429164357.pdf | Calibri Bold | True Type Font | Order Revoking Interim Conditions of Release | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0172.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order_Revoking_Interim_Conditions_of_Release_2023-01-03_20240429164357.zip |
| 5675 | 27-CR-22-3570 | 2022-09-16 | MCRO_27-CR-22-3570_Order Revoking Interim Conditions of Release_2022-09-16_20240429034622.pdf | Calibri Bold | True Type Font | Order Revoking Interim Conditions of Release | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0174.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Order_Revoking_Interim_Conditions_of_Release_2022-09-16_20240429034622.zip |
| 5676 | 27-CR-22-7797 | 2022-05-13 | MCRO_27-CR-22-7797_Order Revoking Interim Conditions of Release_2022-05-13_20240429040535.pdf | Calibri Bold | True Type Font | Order Revoking Interim Conditions of Release | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0188.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order_Revoking_Interim_Conditions_of_Release_2022-05-13_20240429040535.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5677 | 27-CR-23-13960 | 2023-11-28 | MCRO_27-CR-23-13960_Order Revoking Interim Conditions of Release_2023-11-28_20240430074051.pdf | Calibri Bold | True Type Font | Order Revoking Interim Conditions of Release | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Dormant | JEREMIAH JAMES RIVERS | GRAY, KEVIN EUGENE | GOLTZ, ERIN ANCHETA | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0179.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Order_Revoking_Interim_Conditions_of_Release_2023-11-28_20240430074051.zip |
| 5678 | 27-CR-23-1600 | 2023-09-29 | MCRO_27-CR-23-1600_Order Revoking Interim Conditions of Release_2023-09-29_20240430072213.pdf | Calibri Bold | True Type Font | Order Revoking Interim Conditions of Release | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Closed | JIMMY EDWARD SPEARS, III | Herlofsky, Susan | LAFAVOR-MONTEZ, ADRIAN SCOTT | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0171.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Order_Revoking_Interim_Conditions_of_Release_2023-09-29_20240430072213.zip |
| 5679 | 27-CR-23-3198 | 2024-03-11 | MCRO_27-CR-23-3198_Order Revoking Interim Conditions of Release_2024-03-11_20240430072719.pdf | Calibri Bold | True Type Font | Order Revoking Interim Conditions of Release | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0172.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order_Revoking_Interim_Conditions_of_Release_2024-03-11_20240430072719.zip |
| 5680 | 27-CR-19-28883 | 2021-03-12 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-12_20240430092406.pdf | Calibri Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 8ef8a6dd673725f967b711a4b3eeb2df951d0f1da8aea9fe31a5bba5743dc0df | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/8ef8a6dd673725f967b711a4b3eeb2df951d0f1da8aea9fe31a5bba5743dc0df.ttf | /font-0034.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-12_20240430092406.zip |
| 5681 | 27-CR-20-6517 | 2021-03-18 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-18_20240430085220.pdf | Calibri Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 8ef8a6dd673725f967b711a4b3eeb2df951d0f1da8aea9fe31a5bba5743dc0df | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/8ef8a6dd673725f967b711a4b3eeb2df951d0f1da8aea9fe31a5bba5743dc0df.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-18_20240430085220.zip |
| 5682 | 27-CR-21-6229 | 2021-03-30 | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-30_20240430080237.pdf | Calibri Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 8ef8a6dd673725f967b711a4b3eeb2df951d0f1da8aea9fe31a5bba5743dc0df | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/8ef8a6dd673725f967b711a4b3eeb2df951d0f1da8aea9fe31a5bba5743dc0df.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-30_20240430080237.zip |
| 5683 | 27-CR-19-12466 | 2022-01-19 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430091830.pdf | Calibri Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | be4403c5de4f74599ba4e882046c13030d931814ad59831edcf3da8d0a0096bc | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/be4403c5de4f74599ba4e882046c13030d931814ad59831edcf3da8d0a0096bc.ttf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430091830.zip |
| 5684 | 27-CR-19-19606 | 2022-01-19 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430092047.pdf | Calibri Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | be4403c5de4f74599ba4e882046c13030d931814ad59831edcf3da8d0a0096bc | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/be4403c5de4f74599ba4e882046c13030d931814ad59831edcf3da8d0a0096bc.ttf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430092047.zip |
| 5685 | 27-CR-20-20037 | 2022-01-19 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430090145.pdf | Calibri Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | be4403c5de4f74599ba4e882046c13030d931814ad59831edcf3da8d0a0096bc | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/be4403c5de4f74599ba4e882046c13030d931814ad59831edcf3da8d0a0096bc.ttf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430090145.zip |
| 5686 | 27-CR-20-8926 | 2022-01-19 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430085443.pdf | Calibri Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | be4403c5de4f74599ba4e882046c13030d931814ad59831edcf3da8d0a0096bc | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/be4403c5de4f74599ba4e882046c13030d931814ad59831edcf3da8d0a0096bc.ttf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430085443.zip |
| 5687 | 27-CR-21-23233 | 2022-01-19 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430084228.pdf | Calibri Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | be4403c5de4f74599ba4e882046c13030d931814ad59831edcf3da8d0a0096bc | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/be4403c5de4f74599ba4e882046c13030d931814ad59831edcf3da8d0a0096bc.ttf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430084228.zip |
| 5688 | 27-CR-21-23456 | 2022-02-02 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-02_20240430084340.pdf | Calibri Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | be4403c5de4f74599ba4e882046c13030d931814ad59831edcf3da8d0a0096bc | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/be4403c5de4f74599ba4e882046c13030d931814ad59831edcf3da8d0a0096bc.ttf | /font-0044.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-02_20240430084340.zip |
| 5689 | 27-CR-21-6710 | 2022-04-19 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240430080411.pdf | Calibri Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | be4403c5de4f74599ba4e882046c13030d931814ad59831edcf3da8d0a0096bc | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/be4403c5de4f74599ba4e882046c13030d931814ad59831edcf3da8d0a0096bc.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240430080411.zip |
| 5690 | 27-CR-19-11566 | 2021-04-07 | MCRO_27-CR-19-11566_Other Document_2021-04-07_20240430091620.pdf | Calibri Bold | True Type Font | Other Document | 1d62c5b95c49473545e207680dc786c558a1fe4984fa019a2d92f2f64f47a59a | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/1d62c5b95c49473545e207680dc786c558a1fe4984fa019a2d92f2f64f47a59a.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Other_Document_2021-04-07_20240430091620.zip |
| 5691 | 27-CR-19-12130 | 2021-04-07 | MCRO_27-CR-19-12130_Other Document_2021-04-07_20240430091724.pdf | Calibri Bold | True Type Font | Other Document | 1d62c5b95c49473545e207680dc786c558a1fe4984fa019a2d92f2f64f47a59a | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/1d62c5b95c49473545e207680dc786c558a1fe4984fa019a2d92f2f64f47a59a.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Other_Document_2021-04-07_20240430091724.zip |
| 5692 | 27-CR-20-20788 | 2021-03-08 | MCRO_27-CR-20-20788_Probation Violation Order for Detention_2021-03-08_20240430090242.pdf | Calibri Bold | True Type Font | Probation Violation Order for Detention | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0175.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Probation_Violation_Order_for_Detention_2021-03-08_20240430090242.zip |
| 5693 | 27-CR-21-19723 | 2022-08-08 | MCRO_27-CR-21-19723_Probation Violation Order for Detention_2022-08-08_20240430082948.pdf | Calibri Bold | True Type Font | Probation Violation Order for Detention | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0171.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Probation_Violation_Order_for_Detention_2022-08-08_20240430082948.zip |
| 5694 | 27-CR-21-23456 | 2022-08-08 | MCRO_27-CR-21-23456_Probation Violation Order for Detention_2022-08-08_20240430084323.pdf | Calibri Bold | True Type Font | Probation Violation Order for Detention | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0175.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Probation_Violation_Order_for_Detention_2022-08-08_20240430084323.zip |
| 5695 | 27-CR-22-18209 | 2023-01-11 | MCRO_27-CR-22-18209_Probation Violation Order for Detention_2023-01-11_20240429162105.pdf | Calibri Bold | True Type Font | Probation Violation Order for Detention | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0170.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Probation_Violation_Order_for_Detention_2023-01-11_20240429162105.zip |
| 5696 | 27-CR-20-13495 | 2022-03-03 | MCRO_27-CR-20-13495_Proposed Order or Document_2022-03-03_20240430085943.pdf | Calibri Bold | True Type Font | Proposed Order or Document | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0140.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Proposed_Order_or_Document_2022-03-03_20240430085943.zip |
| 5697 | 27-CR-20-1893 | 2020-12-31 | MCRO_27-CR-20-1893_Proposed Order or Document_2020-12-31_20240430084915.pdf | Calibri Bold | True Type Font | Proposed Order or Document | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0137.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Proposed_Order_or_Document_2020-12-31_20240430084915.zip |
| 5698 | 27-CR-20-20788 | 2021-02-02 | MCRO_27-CR-20-20788_Proposed Order or Document_2021-02-02_20240430090247.pdf | Calibri Bold | True Type Font | Proposed Order or Document | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0137.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Proposed_Order_or_Document_2021-02-02_20240430090247.zip |
| 5699 | 27-CR-20-20788 | 2021-03-08 | MCRO_27-CR-20-20788_Proposed Order or Document_2021-03-08_20240430090243.pdf | Calibri Bold | True Type Font | Proposed Order or Document | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0146.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Proposed_Order_or_Document_2021-03-08_20240430090243.zip |
| 5700 | 27-CR-20-20788 | 2021-05-06 | MCRO_27-CR-20-20788_Proposed Order or Document_2021-05-06_20240430090238.pdf | Calibri Bold | True Type Font | Proposed Order or Document | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0146.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Proposed_Order_or_Document_2021-05-06_20240430090238.zip |
| 5701 | 27-CR-21-10675 | 2022-02-24 | MCRO_27-CR-21-10675_Proposed Order or Document_2022-02-24_20240430082232.pdf | Calibri Bold | True Type Font | Proposed Order or Document | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0146.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Proposed_Order_or_Document_2022-02-24_20240430082232.zip |
| 5702 | 27-CR-21-10675 | 2022-09-16 | MCRO_27-CR-21-10675_Proposed Order or Document_2022-09-16_20240430082225.pdf | Calibri Bold | True Type Font | Proposed Order or Document | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0146.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Proposed_Order_or_Document_2022-09-16_20240430082225.zip |
| 5703 | 27-CR-21-1230 | 2024-04-05 | MCRO_27-CR-21-1230_Proposed Order or Document_2024-04-05_20240430075403.pdf | Calibri Bold | True Type Font | Proposed Order or Document | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0138.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Proposed_Order_or_Document_2024-04-05_20240430075403.zip |
| 5704 | 27-CR-21-13752 | 2024-04-05 | MCRO_27-CR-21-13752_Proposed Order or Document_2024-04-05_20240430082315.pdf | Calibri Bold | True Type Font | Proposed Order or Document | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0138.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Proposed_Order_or_Document_2024-04-05_20240430082315.zip |
| 5705 | 27-CR-21-19723 | 2022-08-08 | MCRO_27-CR-21-19723_Proposed Order or Document_2022-08-08_20240430082947.pdf | Calibri Bold | True Type Font | Proposed Order or Document | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0137.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Proposed_Order_or_Document_2022-08-08_20240430082947.zip |
| 5706 | 27-CR-21-19723 | 2023-05-10 | MCRO_27-CR-21-19723_Proposed Order or Document_2023-05-10_20240430082938.pdf | Calibri Bold | True Type Font | Proposed Order or Document | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0147.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Proposed_Order_or_Document_2023-05-10_20240430082938.zip |
| 5707 | 27-CR-21-1980 | 2021-12-14 | MCRO_27-CR-21-1980_Proposed Order or Document_2021-12-14_20240430080012.pdf | Calibri Bold | True Type Font | Proposed Order or Document | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Proposed_Order_or_Document_2021-12-14_20240430080012.zip |
| 5708 | 27-CR-21-20072 | 2021-11-12 | MCRO_27-CR-21-20072_Proposed Order or Document_2021-11-12_20240430083116.pdf | Calibri Bold | True Type Font | Proposed Order or Document | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0146.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Proposed_Order_or_Document_2021-11-12_20240430083116.zip |
| 5709 | 27-CR-21-20072 | 2021-12-14 | MCRO_27-CR-21-20072_Proposed Order or Document_2021-12-14_20240430083109.pdf | Calibri Bold | True Type Font | Proposed Order or Document | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Proposed_Order_or_Document_2021-12-14_20240430083109.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5710 | 27-CR-21-20988 | 2021-12-14 | MCRO_27-CR-21-20988_Proposed Order or Document_2021-12-14_20240430083357.pdf | Calibri Bold | True Type Font | Proposed Order or Document | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Proposed_Order_or_Document_2021-12-14_20240430083357.zip |
| 5711 | 27-CR-21-21355 | 2021-12-14 | MCRO_27-CR-21-21355_Proposed Order or Document_2021-12-14_20240430083505.pdf | Calibri Bold | True Type Font | Proposed Order or Document | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Proposed_Order_or_Document_2021-12-14_20240430083505.zip |
| 5712 | 27-CR-21-23456 | 2021-12-28 | MCRO_27-CR-21-23456_Proposed Order or Document_2021-12-28_20240430084343.pdf | Calibri Bold | True Type Font | Proposed Order or Document | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Proposed_Order_or_Document_2021-12-28_20240430084343.zip |
| 5713 | 27-CR-21-23456 | 2022-03-01 | MCRO_27-CR-21-23456_Proposed Order or Document_2022-03-01_20240430084336.pdf | Calibri Bold | True Type Font | Proposed Order or Document | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0152.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Proposed_Order_or_Document_2022-03-01_20240430084336.zip |
| 5714 | 27-CR-21-23456 | 2022-08-08 | MCRO_27-CR-21-23456_Proposed Order or Document_2022-08-08_20240430084324.pdf | Calibri Bold | True Type Font | Proposed Order or Document | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0137.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Proposed_Order_or_Document_2022-08-08_20240430084324.zip |
| 5715 | 27-CR-21-23456 | 2023-05-10 | MCRO_27-CR-21-23456_Proposed Order or Document_2023-05-10_20240430084314.pdf | Calibri Bold | True Type Font | Proposed Order or Document | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0147.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Proposed_Order_or_Document_2023-05-10_20240430084314.zip |
| 5716 | 27-CR-22-15550 | 2023-05-10 | MCRO_27-CR-22-15550_Proposed Order or Document_2023-05-10_20240429161916.pdf | Calibri Bold | True Type Font | Proposed Order or Document | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0147.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Proposed_Order_or_Document_2023-05-10_20240429161916.zip |
| 5717 | 27-CR-22-18209 | 2022-10-12 | MCRO_27-CR-22-18209_Proposed Order or Document_2022-10-12_20240429162114.pdf | Calibri Bold | True Type Font | Proposed Order or Document | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0137.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Proposed_Order_or_Document_2022-10-12_20240429162114.zip |
| 5718 | 27-CR-22-18209 | 2023-01-11 | MCRO_27-CR-22-18209_Proposed Order or Document_2023-01-11_20240429162106.pdf | Calibri Bold | True Type Font | Proposed Order or Document | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0137.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Proposed_Order_or_Document_2023-01-11_20240429162106.zip |
| 5719 | 27-CR-22-24627 | 2023-01-03 | MCRO_27-CR-22-24627_Proposed Order or Document_2023-01-03_20240429164358.pdf | Calibri Bold | True Type Font | Proposed Order or Document | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0147.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Proposed_Order_or_Document_2023-01-03_20240429164358.zip |
| 5720 | 27-CR-22-3570 | 2022-09-16 | MCRO_27-CR-22-3570_Proposed Order or Document_2022-09-16_20240429034624.pdf | Calibri Bold | True Type Font | Proposed Order or Document | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0146.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Proposed_Order_or_Document_2022-09-16_20240429034624.zip |
| 5721 | 27-CR-22-7797 | 2022-05-13 | MCRO_27-CR-22-7797_Proposed Order or Document_2022-05-13_20240429040536.pdf | Calibri Bold | True Type Font | Proposed Order or Document | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0148.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Proposed_Order_or_Document_2022-05-13_20240429040536.zip |
| 5722 | 27-CR-23-13960 | 2023-11-28 | MCRO_27-CR-23-13960_Proposed Order or Document_2023-11-28_20240430074052.pdf | Calibri Bold | True Type Font | Proposed Order or Document | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Dormant | JEREMIAH JAMES RIVERS | GRAY, KEVIN EUGENE | GOLTZ, ERIN ANCHETA | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0147.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Proposed_Order_or_Document_2023-11-28_20240430074052.zip |
| 5723 | 27-CR-23-1600 | 2023-09-29 | MCRO_27-CR-23-1600_Proposed Order or Document_2023-09-29_20240430072214.pdf | Calibri Bold | True Type Font | Proposed Order or Document | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Closed | JIMMY EDWARD SPEARS, III | Herlofsky, Susan | LAFAVOR-MONTEZ, ADRIAN SCOTT | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0137.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Proposed_Order_or_Document_2023-09-29_20240430072214.zip |
| 5724 | 27-CR-23-3198 | 2024-03-11 | MCRO_27-CR-23-3198_Proposed Order or Document_2024-03-11_20240430072720.pdf | Calibri Bold | True Type Font | Proposed Order or Document | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | .ttf | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d.ttf | /font-0138.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Proposed_Order_or_Document_2024-03-11_20240430072720.zip |
| 5725 | 27-CR-21-17008 | 2024-04-05 | MCRO_27-CR-21-17008_Proposed Order or Document_2024-04-05_20240430082727.pdf | Calibri Bold | True Type Font | Proposed Order or Document | b55c35555a39d18a0735408078ea3387824b6294f500505a72591b0d5e6879b3 | .ttf | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b55c35555a39d18a0735408078ea3387824b6294f500505a72591b0d5e6879b3.ttf | /font-0343.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Proposed_Order_or_Document_2024-04-05_20240430082727.zip |
| 5726 | 27-CR-23-1600 | 2023-10-04 | MCRO_27-CR-23-1600_Proposed Order or Document_2023-10-04_20240430072212.pdf | Calibri Bold | True Type Font | Proposed Order or Document | b55c35555a39d18a0735408078ea3387824b6294f500505a72591b0d5e6879b3 | .ttf | Closed | JIMMY EDWARD SPEARS, III | Herlofsky, Susan | LAFAVOR-MONTEZ, ADRIAN SCOTT | MnCourtFraud.com/File/b55c35555a39d18a0735408078ea3387824b6294f500505a72591b0d5e6879b3.ttf | /font-0355.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Proposed_Order_or_Document_2023-10-04_20240430072212.zip |
| 5727 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Calibri Bold Italic | True Type Font | Order for Conditional Release | 551f808924f624db0b3695ac25fac15a76d0d12451a339626517d69e6c8c46fd | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/551f808924f624db0b3695ac25fac15a76d0d12451a339626517d69e6c8c46fd.ttf | /font-0253.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 5728 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Calibri Bold Italic | True Type Font | Order for Conditional Release | 551f808924f624db0b3695ac25fac15a76d0d12451a339626517d69e6c8c46fd | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/551f808924f624db0b3695ac25fac15a76d0d12451a339626517d69e6c8c46fd.ttf | /font-0255.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 5729 | 27-CR-20-13495 | 2022-03-03 | MCRO_27-CR-20-13495_Order Revoking Interim Conditions of Release_2022-03-03_20240430085942.pdf | Calibri Bold Italic | True Type Font | Order Revoking Interim Conditions of Release | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0167.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_Revoking_Interim_Conditions_of_Release_2022-03-03_20240430085942.zip |
| 5730 | 27-CR-20-1893 | 2020-12-31 | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-12-31_20240430084914.pdf | Calibri Bold Italic | True Type Font | Order Revoking Interim Conditions of Release | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0174.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_Revoking_Interim_Conditions_of_Release_2020-12-31_20240430084914.zip |
| 5731 | 27-CR-20-20788 | 2021-02-02 | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of Release_2021-02-02_20240430090246.pdf | Calibri Bold Italic | True Type Font | Order Revoking Interim Conditions of Release | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0175.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_Revoking_Interim_Conditions_of_Release_2021-02-02_20240430090246.zip |
| 5732 | 27-CR-20-20788 | 2021-05-06 | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of Release_2021-05-06_20240430090237.pdf | Calibri Bold Italic | True Type Font | Order Revoking Interim Conditions of Release | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0183.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_Revoking_Interim_Conditions_of_Release_2021-05-06_20240430090237.zip |
| 5733 | 27-CR-21-10675 | 2022-02-24 | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-02-24_20240430082230.pdf | Calibri Bold Italic | True Type Font | Order Revoking Interim Conditions of Release | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0182.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order_Revoking_Interim_Conditions_of_Release_2022-02-24_20240430082230.zip |
| 5734 | 27-CR-21-10675 | 2022-09-16 | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-09-16_20240430082224.pdf | Calibri Bold Italic | True Type Font | Order Revoking Interim Conditions of Release | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0183.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order_Revoking_Interim_Conditions_of_Release_2022-09-16_20240430082224.zip |
| 5735 | 27-CR-21-1230 | 2024-04-05 | MCRO_27-CR-21-1230_Order Revoking Interim Conditions of Release_2024-04-05_20240430075402.pdf | Calibri Bold Italic | True Type Font | Order Revoking Interim Conditions of Release | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0178.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_Revoking_Interim_Conditions_of_Release_2024-04-05_20240430075402.zip |
| 5736 | 27-CR-21-13752 | 2024-04-05 | MCRO_27-CR-21-13752_Order Revoking Interim Conditions of Release_2024-04-05_20240430082314.pdf | Calibri Bold Italic | True Type Font | Order Revoking Interim Conditions of Release | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0178.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order_Revoking_Interim_Conditions_of_Release_2024-04-05_20240430082314.zip |
| 5737 | 27-CR-21-19723 | 2023-05-10 | MCRO_27-CR-21-19723_Order Revoking Interim Conditions of Release_2023-05-10_20240430082937.pdf | Calibri Bold Italic | True Type Font | Order Revoking Interim Conditions of Release | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0177.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240430082937.zip |
| 5738 | 27-CR-21-1980 | 2021-12-14 | MCRO_27-CR-21-1980_Order Revoking Interim Conditions of Release_2021-12-14_20240430080011.pdf | Calibri Bold Italic | True Type Font | Order Revoking Interim Conditions of Release | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0172.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430080011.zip |
| 5739 | 27-CR-21-20072 | 2021-11-12 | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-11-12_20240430083113.pdf | Calibri Bold Italic | True Type Font | Order Revoking Interim Conditions of Release | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0177.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_Revoking_Interim_Conditions_of_Release_2021-11-12_20240430083113.zip |
| 5740 | 27-CR-21-20072 | 2021-12-14 | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-12-14_20240430083108.pdf | Calibri Bold Italic | True Type Font | Order Revoking Interim Conditions of Release | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0171.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430083108.zip |
| 5741 | 27-CR-21-20529 | 2022-03-25 | MCRO_27-CR-21-20529_Order Revoking Interim Conditions of Release_2022-03-25_20240430083204.pdf | Calibri Bold Italic | True Type Font | Order Revoking Interim Conditions of Release | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0034.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_Revoking_Interim_Conditions_of_Release_2022-03-25_20240430083204.zip |
| 5742 | 27-CR-21-20988 | 2021-12-14 | MCRO_27-CR-21-20988_Order Revoking Interim Conditions of Release_2021-12-14_20240430083356.pdf | Calibri Bold Italic | True Type Font | Order Revoking Interim Conditions of Release | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0171.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430083356.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5743 | 27-CR-21-21355 | 2021-12-14 | MCRO_27-CR-21-21355_Order Revoking Interim Conditions of Release_2021-12-14_20240430083504.pdf | Calibri Bold Italic | True Type Font | Order Revoking Interim Conditions of Release | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0173.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430083504.zip |
| 5744 | 27-CR-21-23456 | 2021-12-28 | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2021-12-28_20240430084342.pdf | Calibri Bold Italic | True Type Font | Order Revoking Interim Conditions of Release | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0167.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2021-12-28_20240430084342.zip |
| 5745 | 27-CR-21-23456 | 2022-03-01 | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2022-03-01_20240430084336.pdf | Calibri Bold Italic | True Type Font | Order Revoking Interim Conditions of Release | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0190.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2022-03-01_20240430084336.zip |
| 5746 | 27-CR-21-23456 | 2023-05-10 | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2023-05-10_20240430084313.pdf | Calibri Bold Italic | True Type Font | Order Revoking Interim Conditions of Release | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0177.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240430084313.zip |
| 5747 | 27-CR-22-15550 | 2023-05-10 | MCRO_27-CR-22-15550_Order Revoking Interim Conditions of Release_2023-05-10_20240429161920.pdf | Calibri Bold Italic | True Type Font | Order Revoking Interim Conditions of Release | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0177.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240429161920.zip |
| 5748 | 27-CR-22-18209 | 2022-10-12 | MCRO_27-CR-22-18209_Order Revoking Interim Conditions of Release_2022-10-12_20240429162111.pdf | Calibri Bold Italic | True Type Font | Order Revoking Interim Conditions of Release | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0174.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order_Revoking_Interim_Conditions_of_Release_2022-10-12_20240429162111.zip |
| 5749 | 27-CR-22-24627 | 2023-01-03 | MCRO_27-CR-22-24627_Order Revoking Interim Conditions of Release_2023-01-03_20240429164357.pdf | Calibri Bold Italic | True Type Font | Order Revoking Interim Conditions of Release | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0175.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order_Revoking_Interim_Conditions_of_Release_2023-01-03_20240429164357.zip |
| 5750 | 27-CR-22-3570 | 2022-09-16 | MCRO_27-CR-22-3570_Order Revoking Interim Conditions of Release_2022-09-16_20240429034622.pdf | Calibri Bold Italic | True Type Font | Order Revoking Interim Conditions of Release | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0177.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Order_Revoking_Interim_Conditions_of_Release_2022-09-16_20240429034622.zip |
| 5751 | 27-CR-22-7797 | 2022-05-13 | MCRO_27-CR-22-7797_Order Revoking Interim Conditions of Release_2022-05-13_20240429040535.pdf | Calibri Bold Italic | True Type Font | Order Revoking Interim Conditions of Release | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0191.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order_Revoking_Interim_Conditions_of_Release_2022-05-13_20240429040535.zip |
| 5752 | 27-CR-23-13960 | 2023-11-28 | MCRO_27-CR-23-13960_Order Revoking Interim Conditions of Release_2023-11-28_20240430074051.pdf | Calibri Bold Italic | True Type Font | Order Revoking Interim Conditions of Release | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Dormant | JEREMIAH JAMES RIVERS | GRAY, KEVIN EUGENE | GOLTZ, ERIN ANCHETA | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0182.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Order_Revoking_Interim_Conditions_of_Release_2023-11-28_20240430074051.zip |
| 5753 | 27-CR-23-1600 | 2023-09-29 | MCRO_27-CR-23-1600_Order Revoking Interim Conditions of Release_2023-09-29_20240430072213.pdf | Calibri Bold Italic | True Type Font | Order Revoking Interim Conditions of Release | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Closed | JIMMY EDWARD SPEARS, III | Herlofsky, Susan | LAFAVOR-MONTEZ, ADRIAN SCOTT | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0174.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Order_Revoking_Interim_Conditions_of_Release_2023-09-29_20240430072213.zip |
| 5754 | 27-CR-23-3198 | 2024-03-11 | MCRO_27-CR-23-3198_Order Revoking Interim Conditions of Release_2024-03-11_20240430072719.pdf | Calibri Bold Italic | True Type Font | Order Revoking Interim Conditions of Release | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0175.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order_Revoking_Interim_Conditions_of_Release_2024-03-11_20240430072719.zip |
| 5755 | 27-CR-20-1893 | 2020-06-10 | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-06-10_20240430084922.pdf | Calibri Bold Italic | True Type Font | Order Revoking Interim Conditions of Release | 9a03eaf1e9df7631c808df7676b72cc1ea625331a5fb4e5198b6a325fbc09495 | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/9a03eaf1e9df7631c808df7676b72cc1ea625331a5fb4e5198b6a325fbc09495.ttf | /font-0173.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_Revoking_Interim_Conditions_of_Release_2020-06-10_20240430084922.zip |
| 5756 | 27-CR-20-23239 | 2020-11-19 | MCRO_27-CR-20-23239_Order Revoking Interim Conditions of Release_2020-11-19_20240430090439.pdf | Calibri Bold Italic | True Type Font | Order Revoking Interim Conditions of Release | 9a03eaf1e9df7631c808df7676b72cc1ea625331a5fb4e5198b6a325fbc09495 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/9a03eaf1e9df7631c808df7676b72cc1ea625331a5fb4e5198b6a325fbc09495.ttf | /font-0166.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order_Revoking_Interim_Conditions_of_Release_2020-11-19_20240430090439.zip |
| 5757 | 27-CR-20-20788 | 2021-03-08 | MCRO_27-CR-20-20788_Probation Violation Order for Detention_2021-03-08_20240430090242.pdf | Calibri Bold Italic | True Type Font | Probation Violation Order for Detention | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0178.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Probation_Violation_Order_for_Detention_2021-03-08_20240430090242.zip |
| 5758 | 27-CR-21-19723 | 2022-08-08 | MCRO_27-CR-21-19723_Probation Violation Order for Detention_2022-08-08_20240430082948.pdf | Calibri Bold Italic | True Type Font | Probation Violation Order for Detention | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0174.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Probation_Violation_Order_for_Detention_2022-08-08_20240430082948.zip |
| 5759 | 27-CR-21-23456 | 2022-08-08 | MCRO_27-CR-21-23456_Probation Violation Order for Detention_2022-08-08_20240430084323.pdf | Calibri Bold Italic | True Type Font | Probation Violation Order for Detention | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0178.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Probation_Violation_Order_for_Detention_2022-08-08_20240430084323.zip |
| 5760 | 27-CR-22-18209 | 2023-01-11 | MCRO_27-CR-22-18209_Probation Violation Order for Detention_2023-01-11_20240429162105.pdf | Calibri Bold Italic | True Type Font | Probation Violation Order for Detention | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0173.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Probation_Violation_Order_for_Detention_2023-01-11_20240429162105.zip |
| 5761 | 27-CR-22-4898 | 2022-04-22 | MCRO_27-CR-22-4898_Probation Violation Order for Detention_2022-04-22_20240429040226.pdf | Calibri Bold Italic | True Type Font | Probation Violation Order for Detention | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0171.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Probation_Violation_Order_for_Detention_2022-04-22_20240429040226.zip |
| 5762 | 27-CR-20-13495 | 2022-03-03 | MCRO_27-CR-20-13495_Proposed Order or Document_2022-03-03_20240430085943.pdf | Calibri Bold Italic | True Type Font | Proposed Order or Document | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0147.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Proposed_Order_or_Document_2022-03-03_20240430085943.zip |
| 5763 | 27-CR-20-1893 | 2020-12-31 | MCRO_27-CR-20-1893_Proposed Order or Document_2020-12-31_20240430084915.pdf | Calibri Bold Italic | True Type Font | Proposed Order or Document | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0155.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Proposed_Order_or_Document_2020-12-31_20240430084915.zip |
| 5764 | 27-CR-20-20788 | 2021-02-02 | MCRO_27-CR-20-20788_Proposed Order or Document_2021-02-02_20240430090247.pdf | Calibri Bold Italic | True Type Font | Proposed Order or Document | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0155.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Proposed_Order_or_Document_2021-02-02_20240430090247.zip |
| 5765 | 27-CR-20-20788 | 2021-03-08 | MCRO_27-CR-20-20788_Proposed Order or Document_2021-03-08_20240430090243.pdf | Calibri Bold Italic | True Type Font | Proposed Order or Document | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0153.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Proposed_Order_or_Document_2021-03-08_20240430090243.zip |
| 5766 | 27-CR-20-20788 | 2021-05-06 | MCRO_27-CR-20-20788_Proposed Order or Document_2021-05-06_20240430090238.pdf | Calibri Bold Italic | True Type Font | Proposed Order or Document | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0153.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Proposed_Order_or_Document_2021-05-06_20240430090238.zip |
| 5767 | 27-CR-21-10675 | 2022-02-24 | MCRO_27-CR-21-10675_Proposed Order or Document_2022-02-24_20240430082232.pdf | Calibri Bold Italic | True Type Font | Proposed Order or Document | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0153.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Proposed_Order_or_Document_2022-02-24_20240430082232.zip |
| 5768 | 27-CR-21-10675 | 2022-09-16 | MCRO_27-CR-21-10675_Proposed Order or Document_2022-09-16_20240430082225.pdf | Calibri Bold Italic | True Type Font | Proposed Order or Document | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0153.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Proposed_Order_or_Document_2022-09-16_20240430082225.zip |
| 5769 | 27-CR-21-1230 | 2024-04-05 | MCRO_27-CR-21-1230_Proposed Order or Document_2024-04-05_20240430075403.pdf | Calibri Bold Italic | True Type Font | Proposed Order or Document | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0156.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Proposed_Order_or_Document_2024-04-05_20240430075403.zip |
| 5770 | 27-CR-21-13752 | 2024-04-05 | MCRO_27-CR-21-13752_Proposed Order or Document_2024-04-05_20240430082315.pdf | Calibri Bold Italic | True Type Font | Proposed Order or Document | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0156.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Proposed_Order_or_Document_2024-04-05_20240430082315.zip |
| 5771 | 27-CR-21-19723 | 2022-08-08 | MCRO_27-CR-21-19723_Proposed Order or Document_2022-08-08_20240430082947.pdf | Calibri Bold Italic | True Type Font | Proposed Order or Document | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0155.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Proposed_Order_or_Document_2022-08-08_20240430082947.zip |
| 5772 | 27-CR-21-19723 | 2023-05-10 | MCRO_27-CR-21-19723_Proposed Order or Document_2023-05-10_20240430082938.pdf | Calibri Bold Italic | True Type Font | Proposed Order or Document | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0152.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Proposed_Order_or_Document_2023-05-10_20240430082938.zip |
| 5773 | 27-CR-21-1980 | 2021-12-14 | MCRO_27-CR-21-1980_Proposed Order or Document_2021-12-14_20240430080012.pdf | Calibri Bold Italic | True Type Font | Proposed Order or Document | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Proposed_Order_or_Document_2021-12-14_20240430080012.zip |
| 5774 | 27-CR-21-20072 | 2021-11-12 | MCRO_27-CR-21-20072_Proposed Order or Document_2021-11-12_20240430083116.pdf | Calibri Bold Italic | True Type Font | Proposed Order or Document | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0153.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Proposed_Order_or_Document_2021-11-12_20240430083116.zip |
| 5775 | 27-CR-21-20072 | 2021-12-14 | MCRO_27-CR-21-20072_Proposed Order or Document_2021-12-14_20240430083109.pdf | Calibri Bold Italic | True Type Font | Proposed Order or Document | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Proposed_Order_or_Document_2021-12-14_20240430083109.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5776 | 27-CR-21-20529 | 2022-03-25 | MCRO_27-CR-21-20529_Proposed Order or Document_2022-03-25_20240430083205.pdf | Calibri Bold Italic | True Type Font | Proposed Order or Document | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Proposed_Order_or_Document_2022-03-25_20240430083205.zip |
| 5777 | 27-CR-21-20988 | 2021-12-14 | MCRO_27-CR-21-20988_Proposed Order or Document_2021-12-14_20240430083357.pdf | Calibri Bold Italic | True Type Font | Proposed Order or Document | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Proposed_Order_or_Document_2021-12-14_20240430083357.zip |
| 5778 | 27-CR-21-21355 | 2021-12-14 | MCRO_27-CR-21-21355_Proposed Order or Document_2021-12-14_20240430083505.pdf | Calibri Bold Italic | True Type Font | Proposed Order or Document | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Proposed_Order_or_Document_2021-12-14_20240430083505.zip |
| 5779 | 27-CR-21-23456 | 2021-12-28 | MCRO_27-CR-21-23456_Proposed Order or Document_2021-12-28_20240430084343.pdf | Calibri Bold Italic | True Type Font | Proposed Order or Document | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Proposed_Order_or_Document_2021-12-28_20240430084343.zip |
| 5780 | 27-CR-21-23456 | 2022-03-01 | MCRO_27-CR-21-23456_Proposed Order or Document_2022-03-01_20240430084336.pdf | Calibri Bold Italic | True Type Font | Proposed Order or Document | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0159.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Proposed_Order_or_Document_2022-03-01_20240430084336.zip |
| 5781 | 27-CR-21-23456 | 2022-08-08 | MCRO_27-CR-21-23456_Proposed Order or Document_2022-08-08_20240430084324.pdf | Calibri Bold Italic | True Type Font | Proposed Order or Document | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0155.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Proposed_Order_or_Document_2022-08-08_20240430084324.zip |
| 5782 | 27-CR-21-23456 | 2023-05-10 | MCRO_27-CR-21-23456_Proposed Order or Document_2023-05-10_20240430084314.pdf | Calibri Bold Italic | True Type Font | Proposed Order or Document | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0152.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Proposed_Order_or_Document_2023-05-10_20240430084314.zip |
| 5783 | 27-CR-22-15550 | 2023-05-10 | MCRO_27-CR-22-15550_Proposed Order or Document_2023-05-10_20240429161916.pdf | Calibri Bold Italic | True Type Font | Proposed Order or Document | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0152.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Proposed_Order_or_Document_2023-05-10_20240429161916.zip |
| 5784 | 27-CR-22-18209 | 2022-10-12 | MCRO_27-CR-22-18209_Proposed Order or Document_2022-10-12_20240429162114.pdf | Calibri Bold Italic | True Type Font | Proposed Order or Document | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0155.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Proposed_Order_or_Document_2022-10-12_20240429162114.zip |
| 5785 | 27-CR-22-18209 | 2023-01-11 | MCRO_27-CR-22-18209_Proposed Order or Document_2023-01-11_20240429162106.pdf | Calibri Bold Italic | True Type Font | Proposed Order or Document | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0155.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Proposed_Order_or_Document_2023-01-11_20240429162106.zip |
| 5786 | 27-CR-22-24627 | 2023-01-03 | MCRO_27-CR-22-24627_Proposed Order or Document_2023-01-03_20240429164358.pdf | Calibri Bold Italic | True Type Font | Proposed Order or Document | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0152.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Proposed_Order_or_Document_2023-01-03_20240429164358.zip |
| 5787 | 27-CR-22-3570 | 2022-09-16 | MCRO_27-CR-22-3570_Proposed Order or Document_2022-09-16_20240429034624.pdf | Calibri Bold Italic | True Type Font | Proposed Order or Document | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0153.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Proposed_Order_or_Document_2022-09-16_20240429034624.zip |
| 5788 | 27-CR-22-4898 | 2022-04-22 | MCRO_27-CR-22-4898_Proposed Order or Document_2022-04-22_20240429040227.pdf | Calibri Bold Italic | True Type Font | Proposed Order or Document | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0149.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Proposed_Order_or_Document_2022-04-22_20240429040227.zip |
| 5789 | 27-CR-22-7797 | 2022-05-13 | MCRO_27-CR-22-7797_Proposed Order or Document_2022-05-13_20240429040536.pdf | Calibri Bold Italic | True Type Font | Proposed Order or Document | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0155.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Proposed_Order_or_Document_2022-05-13_20240429040536.zip |
| 5790 | 27-CR-23-13960 | 2023-11-28 | MCRO_27-CR-23-13960_Proposed Order or Document_2023-11-28_20240430074052.pdf | Calibri Bold Italic | True Type Font | Proposed Order or Document | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Dormant | JEREMIAH JAMES RIVERS | GRAY, KEVIN EUGENE | GOLTZ, ERIN ANCHETA | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0152.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Proposed_Order_or_Document_2023-11-28_20240430074052.zip |
| 5791 | 27-CR-23-1600 | 2023-09-29 | MCRO_27-CR-23-1600_Proposed Order or Document_2023-09-29_20240430072214.pdf | Calibri Bold Italic | True Type Font | Proposed Order or Document | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Closed | JIMMY EDWARD SPEARS, III | Herlofsky, Susan | LAFAVOR-MONTEZ, ADRIAN SCOTT | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0155.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Proposed_Order_or_Document_2023-09-29_20240430072214.zip |
| 5792 | 27-CR-23-3198 | 2024-03-11 | MCRO_27-CR-23-3198_Proposed Order or Document_2024-03-11_20240430072720.pdf | Calibri Bold Italic | True Type Font | Proposed Order or Document | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | .ttf | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf.ttf | /font-0156.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Proposed_Order_or_Document_2024-03-11_20240430072720.zip |
| 5793 | 27-CR-20-1893 | 2020-06-10 | MCRO_27-CR-20-1893_Proposed Order or Document_2020-06-10_20240430084923.pdf | Calibri Bold Italic | True Type Font | Proposed Order or Document | 9a03eaf1e9df7631c808df7676b72cc1ea625331a5fb4e5198b6a325fbc09495 | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/9a03eaf1e9df7631c808df7676b72cc1ea625331a5fb4e5198b6a325fbc09495.ttf | /font-0155.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Proposed_Order_or_Document_2020-06-10_20240430084923.zip |
| 5794 | 27-CR-17-1555 | 2024-03-19 | MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-03-19_20240430093538.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430093538.zip |
| 5795 | 27-CR-17-8342 | 2024-03-19 | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-03-19_20240430093633.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430093633.zip |
| 5796 | 27-CR-18-18391 | 2022-01-10 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2022-01-10_20240430092736.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430092736.zip |
| 5797 | 27-CR-18-18391 | 2023-02-08 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-02-08_20240430092724.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430092724.zip |
| 5798 | 27-CR-18-18391 | 2023-04-05 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-04-05_20240430092722.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430092722.zip |
| 5799 | 27-CR-18-18391 | 2023-06-12 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-06-12_20240430092719.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430092719.zip |
| 5800 | 27-CR-18-18396 | 2022-02-02 | MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2022-02-02_20240430092939.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2022-02-02_20240430092939.zip |
| 5801 | 27-CR-18-18396 | 2023-10-02 | MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2023-10-02_20240430092934.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-10-02_20240430092934.zip |
| 5802 | 27-CR-18-19274 | 2023-03-24 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-03-24_20240430093037.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430093037.zip |
| 5803 | 27-CR-18-19274 | 2023-10-09 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-10-09_20240430093032.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-10-09_20240430093032.zip |
| 5804 | 27-CR-18-19274 | 2024-04-03 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2024-04-03_20240430093029.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2024-04-03_20240430093029.zip |
| 5805 | 27-CR-18-26530 | 2024-01-25 | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2024-01-25_20240430093348.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Notice_of_Remote_Hearing_with_Instructions_2024-01-25_20240430093348.zip |
| 5806 | 27-CR-19-11566 | 2023-07-19 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-07-19_20240430091605.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430091605.zip |
| 5807 | 27-CR-19-12466 | 2022-11-16 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2022-11-16_20240430091820.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2022-11-16_20240430091820.zip |
| 5808 | 27-CR-19-12466 | 2023-08-29 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2023-08-29_20240430091815.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430091815.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5809 | 27-CR-19-12466 | 2024-02-29 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-02-29_20240430091811.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-02-29_20240430091811.zip |
| 5810 | 27-CR-19-17539 | 2022-01-10 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091945.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091945.zip |
| 5811 | 27-CR-19-17539 | 2023-02-08 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2023-02-08_20240430091935.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091935.zip |
| 5812 | 27-CR-19-17539 | 2023-04-05 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2023-04-05_20240430091934.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091934.zip |
| 5813 | 27-CR-19-17539 | 2023-06-12 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2023-06-12_20240430091931.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091931.zip |
| 5814 | 27-CR-19-1916 | 2022-01-10 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2022-01-10_20240430091227.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091227.zip |
| 5815 | 27-CR-19-1916 | 2023-02-08 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-02-08_20240430091216.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091216.zip |
| 5816 | 27-CR-19-1916 | 2023-04-05 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-04-05_20240430091214.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091214.zip |
| 5817 | 27-CR-19-1916 | 2023-06-12 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-06-12_20240430091212.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091212.zip |
| 5818 | 27-CR-19-19606 | 2023-08-29 | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2023-08-29_20240430092034.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430092034.zip |
| 5819 | 27-CR-19-22615 | 2023-12-05 | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-12-05_20240430092155.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430092155.zip |
| 5820 | 27-CR-19-3539 | 2022-01-10 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091338.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091338.zip |
| 5821 | 27-CR-19-3539 | 2023-02-08 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-02-08_20240430091328.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091328.zip |
| 5822 | 27-CR-19-3539 | 2023-04-05 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-04-05_20240430091326.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091326.zip |
| 5823 | 27-CR-19-3539 | 2023-06-12 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-06-12_20240430091324.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091324.zip |
| 5824 | 27-CR-19-901 | 2021-11-02 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-02_20240430091119.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-02_20240430091119.zip |
| 5825 | 27-CR-19-901 | 2023-09-12 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2023-09-12_20240430091059.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240430091059.zip |
| 5826 | 27-CR-20-10049 | 2021-09-23 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-09-23_20240430085702.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2021-09-23_20240430085702.zip |
| 5827 | 27-CR-20-10049 | 2023-09-05 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2023-09-05_20240430085648.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0319.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430085648.zip |
| 5828 | 27-CR-20-11638 | 2021-10-13 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-10-13_20240430085833.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-10-13_20240430085833.zip |
| 5829 | 27-CR-20-11638 | 2021-12-06 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-12-06_20240430085830.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-12-06_20240430085830.zip |
| 5830 | 27-CR-20-11638 | 2023-05-10 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2023-05-10_20240430085822.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2023-05-10_20240430085822.zip |
| 5831 | 27-CR-20-11638 | 2023-11-28 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2023-11-28_20240430085817.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430085817.zip |
| 5832 | 27-CR-20-13495 | 2021-11-02 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-02_20240430085947.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-11-02_20240430085947.zip |
| 5833 | 27-CR-20-13495 | 2023-09-12 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2023-09-12_20240430085917.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240430085917.zip |
| 5834 | 27-CR-20-19196 | 2023-06-01 | MCRO_27-CR-20-19196_Notice of Remote Hearing with Instructions_2023-06-01_20240430090044.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-06-01_20240430090044.zip |
| 5835 | 27-CR-20-20037 | 2023-08-29 | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2023-08-29_20240430090133.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430090133.zip |
| 5836 | 27-CR-20-20788 | 2022-09-07 | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2022-09-07_20240430090229.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2022-09-07_20240430090229.zip |
| 5837 | 27-CR-20-20788 | 2024-02-08 | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2024-02-08_20240430090220.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2024-02-08_20240430090220.zip |
| 5838 | 27-CR-20-20851 | 2022-04-04 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-04-04_20240430090340.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0073.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-04-04_20240430090340.zip |
| 5839 | 27-CR-20-20851 | 2023-07-19 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-07-19_20240430090331.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430090331.zip |
| 5840 | 27-CR-20-26577 | 2022-10-04 | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2022-10-04_20240430090614.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2022-10-04_20240430090614.zip |
| 5841 | 27-CR-20-26577 | 2023-06-28 | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2023-06-28_20240430090607.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430090607.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5842 | 27-CR-20-26577 | 2024-01-19 | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2024-01-19_20240430090558.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2024-01-19_20240430090558.zip |
| 5843 | 27-CR-20-3244 | 2022-02-10 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-02-10_20240430085026.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430085026.zip |
| 5844 | 27-CR-20-3244 | 2022-03-23 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-03-23_20240430085022.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430085022.zip |
| 5845 | 27-CR-20-3244 | 2022-04-11 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-04-11_20240430085021.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0292.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430085021.zip |
| 5846 | 27-CR-20-3244 | 2022-06-22 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-06-22_20240430085019.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0309.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430085019.zip |
| 5847 | 27-CR-20-423 | 2023-03-24 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-03-24_20240430084759.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430084759.zip |
| 5848 | 27-CR-20-423 | 2023-10-09 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-10-09_20240430084755.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2023-10-09_20240430084755.zip |
| 5849 | 27-CR-20-423 | 2024-04-03 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2024-04-03_20240430084753.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2024-04-03_20240430084753.zip |
| 5850 | 27-CR-20-6517 | 2022-02-22 | MCRO_27-CR-20-6517_Notice of Remote Hearing with Instructions_2022-02-22_20240430085212.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0346.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Notice_of_Remote_Hearing_with_Instructions_2022-02-22_20240430085212.zip |
| 5851 | 27-CR-20-7092 | 2023-12-05 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2023-12-05_20240430085301.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430085301.zip |
| 5852 | 27-CR-20-7092 | 2024-01-23 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2024-01-23_20240430085259.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430085259.zip |
| 5853 | 27-CR-20-8575 | 2022-05-03 | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2022-05-03_20240430085349.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_with_Instructions_2022-05-03_20240430085349.zip |
| 5854 | 27-CR-20-8575 | 2024-04-11 | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2024-04-11_20240430085342.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_with_Instructions_2024-04-11_20240430085342.zip |
| 5855 | 27-CR-20-8926 | 2023-08-29 | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2023-08-29_20240430085430.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430085430.zip |
| 5856 | 27-CR-20-9036 | 2023-07-19 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-07-19_20240430085541.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430085541.zip |
| 5857 | 27-CR-21-10675 | 2023-07-18 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2023-07-18_20240430082219.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240430082219.zip |
| 5858 | 27-CR-21-1171 | 2023-10-31 | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2023-10-31_20240430075315.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430075315.zip |
| 5859 | 27-CR-21-1171 | 2024-01-08 | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2024-01-08_20240430075312.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Remote_Hearing_with_Instructions_2024-01-08_20240430075312.zip |
| 5860 | 27-CR-21-1230 | 2023-07-19 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-07-19_20240430075414.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430075414.zip |
| 5861 | 27-CR-21-13752 | 2023-07-19 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-07-19_20240430082326.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430082326.zip |
| 5862 | 27-CR-21-14861 | 2022-06-06 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2022-06-06_20240430082527.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0294.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430082527.zip |
| 5863 | 27-CR-21-16111 | 2022-04-25 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-04-25_20240430082642.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430082642.zip |
| 5864 | 27-CR-21-16111 | 2022-05-10 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-05-10_20240430082640.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-05-10_20240430082640.zip |
| 5865 | 27-CR-21-16111 | 2022-06-22 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-06-22_20240430082639.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430082639.zip |
| 5866 | 27-CR-21-16111 | 2022-07-28 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-07-28_20240430082638.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-07-28_20240430082638.zip |
| 5867 | 27-CR-21-16111 | 2023-06-28 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2023-06-28_20240430082634.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430082634.zip |
| 5868 | 27-CR-21-16111 | 2023-10-10 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2023-10-10_20240430082633.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430082633.zip |
| 5869 | 27-CR-21-19552 | 2021-10-20 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2021-10-20_20240430082852.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2021-10-20_20240430082852.zip |
| 5870 | 27-CR-21-19552 | 2023-08-29 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2023-08-29_20240430082836.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430082836.zip |
| 5871 | 27-CR-21-19723 | 2023-07-12 | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2023-07-12_20240430082932.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240430082932.zip |
| 5872 | 27-CR-21-1977 | 2022-02-10 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-02-10_20240430075620.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075620.zip |
| 5873 | 27-CR-21-1977 | 2022-03-23 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-03-23_20240430075615.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075615.zip |
| 5874 | 27-CR-21-1977 | 2022-04-11 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-04-11_20240430075614.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0292.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075614.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5875 | 27-CR-21-1977 | 2022-06-22 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-06-22_20240430075612.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0309.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075612.zip |
| 5876 | 27-CR-21-1978 | 2022-02-10 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-02-10_20240430075729.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075729.zip |
| 5877 | 27-CR-21-1978 | 2022-03-23 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-03-23_20240430075725.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075725.zip |
| 5878 | 27-CR-21-1978 | 2022-04-11 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-04-11_20240430075724.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0292.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075724.zip |
| 5879 | 27-CR-21-1978 | 2022-06-22 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-06-22_20240430075722.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0309.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075722.zip |
| 5880 | 27-CR-21-1980 | 2023-12-05 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2023-12-05_20240430075954.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430075954.zip |
| 5881 | 27-CR-21-20072 | 2023-12-05 | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2023-12-05_20240430083045.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083045.zip |
| 5882 | 27-CR-21-20529 | 2022-11-15 | MCRO_27-CR-21-20529_Notice of Remote Hearing with Instructions_2022-11-15_20240430083154.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Remote_Hearing_with_Instructions_2022-11-15_20240430083154.zip |
| 5883 | 27-CR-21-20637 | 2023-06-28 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2023-06-28_20240430083252.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430083252.zip |
| 5884 | 27-CR-21-20988 | 2023-12-05 | MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2023-12-05_20240430083339.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083339.zip |
| 5885 | 27-CR-21-21355 | 2023-12-05 | MCRO_27-CR-21-21355_Notice of Remote Hearing with Instructions_2023-12-05_20240430083446.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083446.zip |
| 5886 | 27-CR-21-22058 | 2022-01-10 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2022-01-10_20240430083601.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430083601.zip |
| 5887 | 27-CR-21-22058 | 2023-02-08 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-02-08_20240430083553.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430083553.zip |
| 5888 | 27-CR-21-22058 | 2023-04-05 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-04-05_20240430083550.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430083550.zip |
| 5889 | 27-CR-21-22058 | 2023-06-12 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-06-12_20240430083548.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430083548.zip |
| 5890 | 27-CR-21-23131 | 2022-02-22 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-02-22_20240430083656.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0346.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-02-22_20240430083656.zip |
| 5891 | 27-CR-21-23131 | 2023-03-24 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-03-24_20240430083649.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430083649.zip |
| 5892 | 27-CR-21-23188 | 2023-12-05 | MCRO_27-CR-21-23188_Notice of Remote Hearing with Instructions_2023-12-05_20240430083736.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083736.zip |
| 5893 | 27-CR-21-23215 | 2023-12-05 | MCRO_27-CR-21-23215_Notice of Remote Hearing with Instructions_2023-12-05_20240430084121.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430084121.zip |
| 5894 | 27-CR-21-23233 | 2023-08-29 | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2023-08-29_20240430084215.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430084215.zip |
| 5895 | 27-CR-21-23456 | 2023-07-12 | MCRO_27-CR-21-23456_Notice of Remote Hearing with Instructions_2023-07-12_20240430084308.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240430084308.zip |
| 5896 | 27-CR-21-3797 | 2021-10-01 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-10-01_20240430080143.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-10-01_20240430080143.zip |
| 5897 | 27-CR-21-3797 | 2023-01-19 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-01-19_20240430080130.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-01-19_20240430080130.zip |
| 5898 | 27-CR-21-3797 | 2023-03-24 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-03-24_20240430080129.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430080129.zip |
| 5899 | 27-CR-21-3797 | 2023-05-10 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-05-10_20240430080129.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-05-10_20240430080129.zip |
| 5900 | 27-CR-21-6710 | 2021-08-13 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-08-13_20240430080421.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2021-08-13_20240430080421.zip |
| 5901 | 27-CR-21-6904 | 2021-11-09 | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-11-09_20240430080507.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080507.zip |
| 5902 | 27-CR-21-7676 | 2022-05-03 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2022-05-03_20240430080548.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2022-05-03_20240430080548.zip |
| 5903 | 27-CR-21-7676 | 2024-04-11 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2024-04-11_20240430080541.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2024-04-11_20240430080541.zip |
| 5904 | 27-CR-21-8067 | 2021-11-09 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-11-09_20240430080650.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080650.zip |
| 5905 | 27-CR-21-8227 | 2021-11-09 | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-11-09_20240430080743.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080743.zip |
| 5906 | 27-CR-21-8228 | 2021-11-09 | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-11-09_20240430080836.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080836.zip |
| 5907 | 27-CR-21-8229 | 2021-11-09 | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-11-09_20240430081534.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430081534.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5908 | 27-CR-21-8230 | 2021-11-09 | MCRO_27-CR-21-8230_Notice of Remote Hearing with Instructions_2021-11-09_20240430081651.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430081651.zip |
| 5909 | 27-CR-21-8412 | 2022-03-01 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-03-01_20240430081754.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-03-01_20240430081754.zip |
| 5910 | 27-CR-21-8412 | 2022-09-02 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-09-02_20240430081751.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-09-02_20240430081751.zip |
| 5911 | 27-CR-21-8412 | 2022-09-02 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-09-02_20240430081752.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-09-02_20240430081752.zip |
| 5912 | 27-CR-21-8511 | 2021-11-09 | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-11-09_20240430082025.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430082025.zip |
| 5913 | 27-CR-21-933 | 2023-12-05 | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2023-12-05_20240430075228.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430075228.zip |
| 5914 | 27-CR-21-933 | 2024-01-23 | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2024-01-23_20240430075225.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430075225.zip |
| 5915 | 27-CR-22-10055 | 2023-07-19 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-07-19_20240429152755.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240429152755.zip |
| 5916 | 27-CR-22-10646 | 2023-01-25 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-01-25_20240429152956.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429152956.zip |
| 5917 | 27-CR-22-10646 | 2023-08-01 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-08-01_20240429152953.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-08-01_20240429152953.zip |
| 5918 | 27-CR-22-10646 | 2023-10-10 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-10-10_20240429152951.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240429152951.zip |
| 5919 | 27-CR-22-1165 | 2023-08-29 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2023-08-29_20240429030427.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240429030427.zip |
| 5920 | 27-CR-22-12076 | 2022-06-23 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2022-06-23_20240429153204.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2022-06-23_20240429153204.zip |
| 5921 | 27-CR-22-12076 | 2023-06-12 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-06-12_20240429153155.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240429153155.zip |
| 5922 | 27-CR-22-12076 | 2023-09-19 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-09-19_20240429153150.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429153150.zip |
| 5923 | 27-CR-22-12076 | 2023-10-24 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-10-24_20240429153149.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240429153149.zip |
| 5924 | 27-CR-22-12076 | 2023-12-12 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-12-12_20240429153147.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429153147.zip |
| 5925 | 27-CR-22-12076 | 2024-01-02 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2024-01-02_20240429153146.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0334.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240429153146.zip |
| 5926 | 27-CR-22-13185 | 2023-10-11 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2023-10-11_20240429161140.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Remote_Hearing_with_Instructions_2023-10-11_20240429161140.zip |
| 5927 | 27-CR-22-14493 | 2023-08-22 | MCRO_27-CR-22-14493_Notice of Remote Hearing with Instructions_2023-08-22_20240429161530.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240429161530.zip |
| 5928 | 27-CR-22-14541 | 2023-08-11 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2023-08-11_20240429161631.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2023-08-11_20240429161631.zip |
| 5929 | 27-CR-22-15358 | 2023-08-11 | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2023-08-11_20240429161725.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2023-08-11_20240429161725.zip |
| 5930 | 27-CR-22-15430 | 2023-06-28 | MCRO_27-CR-22-15430_Notice of Remote Hearing with Instructions_2023-06-28_20240429161812.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240429161812.zip |
| 5931 | 27-CR-22-15430 | 2023-10-10 | MCRO_27-CR-22-15430_Notice of Remote Hearing with Instructions_2023-10-10_20240429161812.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240429161812.zip |
| 5932 | 27-CR-22-15550 | 2023-07-12 | MCRO_27-CR-22-15550_Notice of Remote Hearing with Instructions_2023-07-12_20240429161910.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240429161910.zip |
| 5933 | 27-CR-22-18209 | 2022-12-14 | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2022-12-14_20240429162107.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2022-12-14_20240429162107.zip |
| 5934 | 27-CR-22-18209 | 2023-07-25 | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2023-07-25_20240429162055.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2023-07-25_20240429162055.zip |
| 5935 | 27-CR-22-18209 | 2024-02-06 | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-02-06_20240429162052.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240429162052.zip |
| 5936 | 27-CR-22-18776 | 2023-07-25 | MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-07-25_20240429162150.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Remote_Hearing_with_Instructions_2023-07-25_20240429162150.zip |
| 5937 | 27-CR-22-18776 | 2023-11-14 | MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-11-14_20240429162148.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Remote_Hearing_with_Instructions_2023-11-14_20240429162148.zip |
| 5938 | 27-CR-22-18789 | 2023-09-12 | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-09-12_20240429162249.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240429162249.zip |
| 5939 | 27-CR-22-18789 | 2023-12-05 | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-12-05_20240429162246.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429162246.zip |
| 5940 | 27-CR-22-18859 | 2023-12-05 | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2023-12-05_20240429162336.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429162336.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5941 | 27-CR-22-18938 | 2024-02-06 | MCRO_27-CR-22-18938_Notice of Remote Hearing with Instructions_2024-02-06_20240429162440.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | NURADIN MOHAMUD | SAMSON, JUDITH ANN | PROVENCHER, DANIEL ROBERT | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240429162440.zip |
| 5942 | 27-CR-22-19036 | 2023-12-19 | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2023-12-19_20240429162540.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240429162540.zip |
| 5943 | 27-CR-22-19036 | 2024-02-06 | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2024-02-06_20240429162539.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240429162539.zip |
| 5944 | 27-CR-22-19036 | 2024-03-15 | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2024-03-15_20240429162536.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Remote_Hearing_with_Instructions_2024-03-15_20240429162536.zip |
| 5945 | 27-CR-22-20527 | 2023-11-15 | MCRO_27-CR-22-20527_Notice of Remote Hearing with Instructions_2023-11-15_20240429162751.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice_of_Remote_Hearing_with_Instructions_2023-11-15_20240429162751.zip |
| 5946 | 27-CR-22-20527 | 2023-12-19 | MCRO_27-CR-22-20527_Notice of Remote Hearing with Instructions_2023-12-19_20240429162748.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240429162748.zip |
| 5947 | 27-CR-22-22521 | 2023-07-18 | MCRO_27-CR-22-22521_Notice of Remote Hearing with Instructions_2023-07-18_20240429163107.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240429163107.zip |
| 5948 | 27-CR-22-22687 | 2023-01-25 | MCRO_27-CR-22-22687_Notice of Remote Hearing with Instructions_2023-01-25_20240429163215.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Closed | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SORENSEN, ROBERT J | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22687_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429163215.zip |
| 5949 | 27-CR-22-22850 | 2023-05-31 | MCRO_27-CR-22-22850_Notice of Remote Hearing with Instructions_2023-05-31_20240429163256.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Closed | YASMIN AHMED ALI | WHITING, FREYA ELIZABETH | Bloomington City Attorney | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22850_Notice_of_Remote_Hearing_with_Instructions_2023-05-31_20240429163256.zip |
| 5950 | 27-CR-22-22963 | 2023-12-05 | MCRO_27-CR-22-22963_Notice of Remote Hearing with Instructions_2023-12-05_20240429163936.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429163936.zip |
| 5951 | 27-CR-22-22985 | 2023-12-05 | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2023-12-05_20240429164041.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429164041.zip |
| 5952 | 27-CR-22-23317 | 2023-08-15 | MCRO_27-CR-22-23317_Notice of Remote Hearing with Instructions_2023-08-15_20240429164129.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Closed | Abdinour Mohamed Alasow | Herlofsky, Susan | MONNENS, JOHN PATRICK | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Notice_of_Remote_Hearing_with_Instructions_2023-08-15_20240429164129.zip |
| 5953 | 27-CR-22-24627 | 2023-03-24 | MCRO_27-CR-22-24627_Notice of Remote Hearing with Instructions_2023-03-24_20240429164354.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240429164354.zip |
| 5954 | 27-CR-22-25151 | 2023-11-28 | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-11-28_20240429164606.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | NICOLE LORETTA KELM | BRODHAG, AMANDA JEAN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429164606.zip |
| 5955 | 27-CR-22-25151 | 2023-12-05 | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-12-05_20240429164604.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | NICOLE LORETTA KELM | BRODHAG, AMANDA JEAN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429164604.zip |
| 5956 | 27-CR-22-25151 | 2023-12-12 | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-12-12_20240429164603.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | NICOLE LORETTA KELM | BRODHAG, AMANDA JEAN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429164603.zip |
| 5957 | 27-CR-22-3377 | 2023-01-25 | MCRO_27-CR-22-3377_Notice of Remote Hearing with Instructions_2023-01-25_20240429031126.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429031126.zip |
| 5958 | 27-CR-22-3377 | 2023-06-13 | MCRO_27-CR-22-3377_Notice of Remote Hearing with Instructions_2023-06-13_20240429031121.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240429031121.zip |
| 5959 | 27-CR-22-3553 | 2024-01-25 | MCRO_27-CR-22-3553_Notice of Remote Hearing with Instructions_2024-01-25_20240429032040.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Remote_Hearing_with_Instructions_2024-01-25_20240429032040.zip |
| 5960 | 27-CR-22-3570 | 2023-07-18 | MCRO_27-CR-22-3570_Notice of Remote Hearing with Instructions_2023-07-18_20240429034609.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240429034609.zip |
| 5961 | 27-CR-22-4087 | 2023-12-05 | MCRO_27-CR-22-4087_Notice of Remote Hearing with Instructions_2023-12-05_20240429035258.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429035258.zip |
| 5962 | 27-CR-22-4879 | 2023-01-25 | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-01-25_20240429040027.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429040027.zip |
| 5963 | 27-CR-22-4879 | 2023-07-31 | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-07-31_20240429040027.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2023-07-31_20240429040027.zip |
| 5964 | 27-CR-22-4898 | 2023-08-29 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2023-08-29_20240429040217.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240429040217.zip |
| 5965 | 27-CR-22-5532 | 2022-11-15 | MCRO_27-CR-22-5532_Notice of Remote Hearing with Instructions_2022-11-15_20240429040408.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Remote_Hearing_with_Instructions_2022-11-15_20240429040408.zip |
| 5966 | 27-CR-22-7953 | 2022-11-15 | MCRO_27-CR-22-7953_Notice of Remote Hearing with Instructions_2022-11-15_20240429040640.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Notice_of_Remote_Hearing_with_Instructions_2022-11-15_20240429040640.zip |
| 5967 | 27-CR-22-9720 | 2023-04-05 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-04-05_20240429152446.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240429152446.zip |
| 5968 | 27-CR-22-9720 | 2023-06-12 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-06-12_20240429152444.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240429152444.zip |
| 5969 | 27-CR-22-9720 | 2023-09-19 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-09-19_20240429152439.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429152439.zip |
| 5970 | 27-CR-22-9720 | 2023-12-12 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-12-12_20240429152434.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429152434.zip |
| 5971 | 27-CR-22-9720 | 2024-01-02 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2024-01-02_20240429152433.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0334.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240429152433.zip |
| 5972 | 27-CR-23-10954 | 2023-07-19 | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-07-19_20240430073850.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430073850.zip |
| 5973 | 27-CR-23-10954 | 2023-10-17 | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-10-17_20240430073846.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Remote_Hearing_with_Instructions_2023-10-17_20240430073846.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5974 | 27-CR-23-12360 | 2024-01-16 | MCRO_27-CR-23-12360_Notice of Remote Hearing with Instructions_2024-01-16_20240430073927.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | ALEXANDER ORVAL THOMLEY | RIACH, KEVIN CHARLES | POWELL, EVAN DANIEL | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_Notice_of_Remote_Hearing_with_Instructions_2024-01-16_20240430073927.zip |
| 5975 | 27-CR-23-12653 | 2023-12-05 | MCRO_27-CR-23-12653_Notice of Remote Hearing with Instructions_2023-12-05_20240430074012.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | JACOB JOSEPH SCHECH | SPEETER, ROBERT M | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074012.zip |
| 5976 | 27-CR-23-12653 | 2023-12-12 | MCRO_27-CR-23-12653_Notice of Remote Hearing with Instructions_2023-12-12_20240430074011.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | JACOB JOSEPH SCHECH | SPEETER, ROBERT M | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074011.zip |
| 5977 | 27-CR-23-1658 | 2023-05-31 | MCRO_27-CR-23-1658_Notice of Remote Hearing with Instructions_2023-05-31_20240430072307.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Closed | YASMIN AHMED ALI | WHITING, FREYA ELIZABETH | GOODCHILD, CODY MICHAEL WILLIAM | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Notice_of_Remote_Hearing_with_Instructions_2023-05-31_20240430072307.zip |
| 5978 | 27-CR-23-16927 | 2023-12-05 | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-12-05_20240430074532.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074532.zip |
| 5979 | 27-CR-23-17576 | 2023-09-19 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-09-19_20240430074622.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430074622.zip |
| 5980 | 27-CR-23-17576 | 2023-10-24 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-10-24_20240430074621.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430074621.zip |
| 5981 | 27-CR-23-17576 | 2023-12-12 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-12-12_20240430074619.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074619.zip |
| 5982 | 27-CR-23-17576 | 2024-01-02 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2024-01-02_20240430074617.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0334.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430074617.zip |
| 5983 | 27-CR-23-18846 | 2023-12-05 | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-12-05_20240430074703.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074703.zip |
| 5984 | 27-CR-23-18850 | 2023-12-05 | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-12-05_20240430074740.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074740.zip |
| 5985 | 27-CR-23-21403 | 2023-12-12 | MCRO_27-CR-23-21403_Notice of Remote Hearing with Instructions_2023-12-12_20240430074937.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | PETER JAHAN LEHMEYER | INZ, JULIA M | TALLEN, STEVEN M | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074937.zip |
| 5986 | 27-CR-23-21403 | 2024-02-06 | MCRO_27-CR-23-21403_Notice of Remote Hearing with Instructions_2024-02-06_20240430074936.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | PETER JAHAN LEHMEYER | INZ, JULIA M | TALLEN, STEVEN M | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240430074936.zip |
| 5987 | 27-CR-23-24219 | 2024-02-06 | MCRO_27-CR-23-24219_Notice of Remote Hearing with Instructions_2024-02-06_20240430075046.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | ALEXI BRE WASHINGTON | KHAN, ATIF AHMED | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-24219_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240430075046.zip |
| 5988 | 27-CR-23-2480 | 2023-07-11 | MCRO_27-CR-23-2480_Notice of Remote Hearing with Instructions_2023-07-11_20240430072637.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | Sandra Vongsaphay | Irfanullah, Christine | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Notice_of_Remote_Hearing_with_Instructions_2023-07-11_20240430072637.zip |
| 5989 | 27-CR-23-3423 | 2023-09-18 | MCRO_27-CR-23-3423_Notice of Remote Hearing with Instructions_2023-09-18_20240430072816.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Notice_of_Remote_Hearing_with_Instructions_2023-09-18_20240430072816.zip |
| 5990 | 27-CR-23-3423 | 2024-02-29 | MCRO_27-CR-23-3423_Notice of Remote Hearing with Instructions_2024-02-29_20240430072813.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Notice_of_Remote_Hearing_with_Instructions_2024-02-29_20240430072813.zip |
| 5991 | 27-CR-23-3459 | 2023-12-05 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-05_20240430072900.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430072900.zip |
| 5992 | 27-CR-23-3459 | 2023-12-06 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-06_20240430072859.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0331.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072859.zip |
| 5993 | 27-CR-23-3460 | 2023-12-06 | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-12-06_20240430072939.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0331.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072939.zip |
| 5994 | 27-CR-23-3460 | 2024-01-26 | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2024-01-26_20240430072936.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0323.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2024-01-26_20240430072936.zip |
| 5995 | 27-CR-23-4547 | 2023-07-19 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-07-19_20240430073117.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430073117.zip |
| 5996 | 27-CR-23-4547 | 2023-10-17 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-10-17_20240430073111.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-10-17_20240430073111.zip |
| 5997 | 27-CR-23-8649 | 2023-08-29 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2023-08-29_20240430073556.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073556.zip |
| 5998 | 27-CR-23-8721 | 2023-06-28 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2023-06-28_20240430073629.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430073629.zip |
| 5999 | 27-CR-23-9135 | 2023-08-22 | MCRO_27-CR-23-9135_Notice of Remote Hearing with Instructions_2023-08-22_20240430073722.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Open | Rashi Tamboura Williams | ADAMS, BROOKE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240430073722.zip |
| 6000 | 27-CR-23-9546 | 2023-08-22 | MCRO_27-CR-23-9546_Notice of Remote Hearing with Instructions_2023-08-22_20240430073802.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | .ttf | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240430073802.zip |
| 6001 | 27-CR-18-18396 | 2021-06-23 | MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2021-06-23_20240430092945.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2021-06-23_20240430092945.zip |
| 6002 | 27-CR-19-11566 | 2020-11-25 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2020-11-25_20240430091626.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2020-11-25_20240430091626.zip |
| 6003 | 27-CR-19-12130 | 2020-11-25 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2020-11-25_20240430091730.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2020-11-25_20240430091730.zip |
| 6004 | 27-CR-19-901 | 2021-03-08 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-03-08_20240430091124.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430091124.zip |
| 6005 | 27-CR-20-10049 | 2020-12-30 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2020-12-30_20240430085706.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207 | .ttf | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2020-12-30_20240430085706.zip |
| 6006 | 27-CR-20-10049 | 2021-03-08 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-03-08_20240430085706.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207 | .ttf | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430085706.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6007 | 27-CR-20-11638 | 2021-03-09 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-03-09_20240430085837.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-03-09_20240430085837.zip |
| 6008 | 27-CR-20-11638 | 2021-04-05 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-04-05_20240430085836.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-04-05_20240430085836.zip |
| 6009 | 27-CR-20-13495 | 2021-03-08 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-03-08_20240430090004.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430090004.zip |
| 6010 | 27-CR-21-14861 | 2021-08-10 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2021-08-10_20240430082541.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2021-08-10_20240430082541.zip |
| 6011 | 27-CR-21-17008 | 2021-09-10 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2021-09-10_20240430082753.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207 | .ttf | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2021-09-10_20240430082753.zip |
| 6012 | 27-CR-21-1977 | 2021-01-29 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-01-29_20240430075632.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-01-29_20240430075632.zip |
| 6013 | 27-CR-21-1978 | 2021-01-29 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-01-29_20240430075740.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-01-29_20240430075740.zip |
| 6014 | 27-CR-21-1980 | 2021-03-17 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-03-17_20240430080021.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2021-03-17_20240430080021.zip |
| 6015 | 27-CR-21-3797 | 2021-02-26 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-02-26_20240430080145.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-02-26_20240430080145.zip |
| 6016 | 27-CR-21-6382 | 2021-03-31 | MCRO_27-CR-21-6382_Notice of Remote Hearing with Instructions_2021-03-31_20240430080317.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Remote_Hearing_with_Instructions_2021-03-31_20240430080317.zip |
| 6017 | 27-CR-21-6904 | 2021-04-07 | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-04-07_20240430080512.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-04-07_20240430080512.zip |
| 6018 | 27-CR-21-7676 | 2021-04-19 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-04-19_20240430080552.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2021-04-19_20240430080552.zip |
| 6019 | 27-CR-21-8067 | 2021-04-26 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-04-26_20240430080659.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-04-26_20240430080659.zip |
| 6020 | 27-CR-21-8227 | 2021-04-28 | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-04-28_20240430080749.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430080749.zip |
| 6021 | 27-CR-21-8228 | 2021-04-28 | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-04-28_20240430080842.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430080842.zip |
| 6022 | 27-CR-21-8229 | 2021-04-28 | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-04-28_20240430081540.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430081540.zip |
| 6023 | 27-CR-21-8230 | 2021-04-28 | MCRO_27-CR-21-8230_Notice of Remote Hearing with Instructions_2021-04-28_20240430081657.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430081657.zip |
| 6024 | 27-CR-21-8511 | 2021-05-03 | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-05-03_20240430082030.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-05-03_20240430082030.zip |
| 6025 | 27-CR-21-9235 | 2021-05-28 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-05-28_20240430082141.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-05-28_20240430082141.zip |
| 6026 | 27-CR-21-9235 | 2021-10-01 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-10-01_20240430082137.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207.ttf | /font-0312.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-10-01_20240430082137.zip |
| 6027 | 27-CR-21-928 | 2021-01-14 | MCRO_27-CR-21-928_Notice of Remote Hearing with Instructions_2021-01-14_20240430075152.pdf | Calibri Italic | True Type Font | Notice of Remote Hearing with Instructions | 948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-928_Notice_of_Remote_Hearing_with_Instructions_2021-01-14_20240430075152.zip |
| 6028 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Calibri Italic | True Type Font | Order for Conditional Release | ba3080c870ae373e87db09e8888878ec986f250633030a8d4b80e562b9def5d9 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/ba3080c870ae373e87db09e8888878ec986f250633030a8d4b80e562b9def5d9.ttf | /font-0252.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 6029 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Calibri Italic | True Type Font | Order for Conditional Release | ba3080c870ae373e87db09e8888878ec986f250633030a8d4b80e562b9def5d9 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/ba3080c870ae373e87db09e8888878ec986f250633030a8d4b80e562b9def5d9.ttf | /font-0254.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 6030 | 27-CR-22-20033 | 2022-12-05 | MCRO_27-CR-22-20033_Amended Order_2022-12-05_20240429162654.pdf | Calibri Light | True Type Font | Amended Order | 2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Amended_Order_2022-12-05_20240429162654.zip |
| 6031 | 27-CR-22-20033 | 2022-12-05 | MCRO_27-CR-22-20033_Amended Order_2022-12-05_20240429162654.pdf | Calibri Light | True Type Font | Amended Order | 2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Amended_Order_2022-12-05_20240429162654.zip |
| 6032 | 27-CR-20-26577 | 2024-01-10 | MCRO_27-CR-20-26577_Amended Order_2024-01-10_20240430090600.pdf | Calibri Light | True Type Font | Amended Order | 3a5202e4605c896b3d7d90652b7731b99691a0f970a3a502e7edab9353b0b428 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/3a5202e4605c896b3d7d90652b7731b99691a0f970a3a502e7edab9353b0b428.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Amended_Order_2024-01-10_20240430090600.zip |
| 6033 | 27-CR-20-26577 | 2024-01-12 | MCRO_27-CR-20-26577_Amended Order_2024-01-12_20240430090558.pdf | Calibri Light | True Type Font | Amended Order | 3a5202e4605c896b3d7d90652b7731b99691a0f970a3a502e7edab9353b0b428 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/3a5202e4605c896b3d7d90652b7731b99691a0f970a3a502e7edab9353b0b428.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Amended_Order_2024-01-12_20240430090558.zip |
| 6034 | 27-CR-18-26530 | 2020-05-24 | MCRO_27-CR-18-26530_Amended Order_2020-05-24_20240430093400.pdf | Calibri Light | True Type Font | Amended Order | 5704ab5c6367e5883585c04a01f41d4f3ff948ebde2f9a30f132a070f4ac282b | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/5704ab5c6367e5883585c04a01f41d4f3ff948ebde2f9a30f132a070f4ac282b.ttf | /font-0228.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Amended_Order_2020-05-24_20240430093400.zip |
| 6035 | 27-CR-18-26530 | 2020-05-24 | MCRO_27-CR-18-26530_Amended Order_2020-05-24_20240430093400.pdf | Calibri Light | True Type Font | Amended Order | 5704ab5c6367e5883585c04a01f41d4f3ff948ebde2f9a30f132a070f4ac282b | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/5704ab5c6367e5883585c04a01f41d4f3ff948ebde2f9a30f132a070f4ac282b.ttf | /font-0228.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Amended_Order_2020-05-24_20240430093400.zip |
| 6036 | 27-CR-19-9270 | 2020-05-24 | MCRO_27-CR-19-9270_Amended Order_2020-05-24_20240430091459.pdf | Calibri Light | True Type Font | Amended Order | 5704ab5c6367e5883585c04a01f41d4f3ff948ebde2f9a30f132a070f4ac282b | .ttf | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/5704ab5c6367e5883585c04a01f41d4f3ff948ebde2f9a30f132a070f4ac282b.ttf | /font-0228.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Amended_Order_2020-05-24_20240430091459.zip |
| 6037 | 27-CR-19-9270 | 2020-05-24 | MCRO_27-CR-19-9270_Amended Order_2020-05-24_20240430091459.pdf | Calibri Light | True Type Font | Amended Order | 5704ab5c6367e5883585c04a01f41d4f3ff948ebde2f9a30f132a070f4ac282b | .ttf | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/5704ab5c6367e5883585c04a01f41d4f3ff948ebde2f9a30f132a070f4ac282b.ttf | /font-0228.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Amended_Order_2020-05-24_20240430091459.zip |
| 6038 | 27-CR-20-23239 | 2020-12-15 | MCRO_27-CR-20-23239_Amended Order_2020-12-15_20240430090436.pdf | Calibri Light | True Type Font | Amended Order | 84e27d83b9e1f1b207fa34a10abb55b945aac209ecced2d21d3b11d2cfcea180 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/84e27d83b9e1f1b207fa34a10abb55b945aac209ecced2d21d3b11d2cfcea180.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Amended_Order_2020-12-15_20240430090436.zip |
| 6039 | 27-CR-20-23239 | 2020-12-15 | MCRO_27-CR-20-23239_Amended Order_2020-12-15_20240430090436.pdf | Calibri Light | True Type Font | Amended Order | 84e27d83b9e1f1b207fa34a10abb55b945aac209ecced2d21d3b11d2cfcea180 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/84e27d83b9e1f1b207fa34a10abb55b945aac209ecced2d21d3b11d2cfcea180.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Amended_Order_2020-12-15_20240430090436.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6040 | 27-CR-20-26577 | 2024-01-19 | MCRO_27-CR-20-26577_Amended Order_2024-01-19_20240430090556.pdf | Calibri Light | True Type Font | Amended Order | ab2f0a878183204d1c4a79489c92f366e6f3c33fe1e2e7430457208f0334f6ee | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/ab2f0a878183204d1c4a79489c92f366e6f3c33fe1e2e7430457208f0334f6ee.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Amended_Order_2024-01-19_20240430090556.zip |
| 6041 | 27-CR-20-26577 | 2024-01-19 | MCRO_27-CR-20-26577_Amended Order_2024-01-19_20240430090556.pdf | Calibri Light | True Type Font | Amended Order | ab2f0a878183204d1c4a79489c92f366e6f3c33fe1e2e7430457208f0334f6ee | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/ab2f0a878183204d1c4a79489c92f366e6f3c33fe1e2e7430457208f0334f6ee.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Amended_Order_2024-01-19_20240430090556.zip |
| 6042 | 27-CR-21-1980 | 2021-12-01 | MCRO_27-CR-21-1980_Notice of Appearance_2021-12-01_20240430080013.pdf | Calibri Light | True Type Font | Notice of Appearance | 31967cb596d4052e2999e55e7c393d457d6abe1ed76e85f244e49065ccd1d446 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/31967cb596d4052e2999e55e7c393d457d6abe1ed76e85f244e49065ccd1d446.ttf | /font-0280.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Appearance_2021-12-01_20240430080013.zip |
| 6043 | 27-CR-21-1980 | 2021-12-01 | MCRO_27-CR-21-1980_Notice of Appearance_2021-12-01_20240430080013.pdf | Calibri Light | True Type Font | Notice of Appearance | 31967cb596d4052e2999e55e7c393d457d6abe1ed76e85f244e49065ccd1d446 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/31967cb596d4052e2999e55e7c393d457d6abe1ed76e85f244e49065ccd1d446.ttf | /font-0280.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Appearance_2021-12-01_20240430080013.zip |
| 6044 | 27-CR-18-18396 | 2023-11-08 | MCRO_27-CR-18-18396_Notice of Hearing_2023-11-08_20240430092932.pdf | Calibri Light | True Type Font | Notice of Hearing | 04154c9c17bb8f046f49554f7619b59398275cb6c21005d67052120f8c6df7be | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/04154c9c17bb8f046f49554f7619b59398275cb6c21005d67052120f8c6df7be.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Hearing_2023-11-08_20240430092932.zip |
| 6045 | 27-CR-18-18396 | 2023-11-08 | MCRO_27-CR-18-18396_Notice of Hearing_2023-11-08_20240430092932.pdf | Calibri Light | True Type Font | Notice of Hearing | 04154c9c17bb8f046f49554f7619b59398275cb6c21005d67052120f8c6df7be | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/04154c9c17bb8f046f49554f7619b59398275cb6c21005d67052120f8c6df7be.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Hearing_2023-11-08_20240430092932.zip |
| 6046 | 27-CR-20-26577 | 2022-07-12 | MCRO_27-CR-20-26577_Notice of Hearing_2022-07-12_20240430090617.pdf | Calibri Light | True Type Font | Notice of Hearing | 17c3b1d34df43710bb2213a905775dbe2c14c22c344aa88e9952ecf6288a49fe | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/17c3b1d34df43710bb2213a905775dbe2c14c22c344aa88e9952ecf6288a49fe.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Hearing_2022-07-12_20240430090617.zip |
| 6047 | 27-CR-20-26577 | 2022-07-12 | MCRO_27-CR-20-26577_Notice of Hearing_2022-07-12_20240430090617.pdf | Calibri Light | True Type Font | Notice of Hearing | 17c3b1d34df43710bb2213a905775dbe2c14c22c344aa88e9952ecf6288a49fe | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/17c3b1d34df43710bb2213a905775dbe2c14c22c344aa88e9952ecf6288a49fe.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Hearing_2022-07-12_20240430090617.zip |
| 6048 | 27-CR-20-26577 | 2023-12-21 | MCRO_27-CR-20-26577_Notice of Hearing_2023-12-21_20240430090602.pdf | Calibri Light | True Type Font | Notice of Hearing | 229b9a79949b00399d62b1d17a7a319831a95476ed39520cd05af8977e9c3043 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/229b9a79949b00399d62b1d17a7a319831a95476ed39520cd05af8977e9c3043.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Hearing_2023-12-21_20240430090602.zip |
| 6049 | 27-CR-20-26577 | 2023-12-21 | MCRO_27-CR-20-26577_Notice of Hearing_2023-12-21_20240430090602.pdf | Calibri Light | True Type Font | Notice of Hearing | 229b9a79949b00399d62b1d17a7a319831a95476ed39520cd05af8977e9c3043 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/229b9a79949b00399d62b1d17a7a319831a95476ed39520cd05af8977e9c3043.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Hearing_2023-12-21_20240430090602.zip |
| 6050 | 27-CR-22-18776 | 2023-06-13 | MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162152.pdf | Calibri Light | True Type Font | Notice of Hearing | 31967cb596d4052e2999e55e7c393d457d6abe1ed76e85f244e49065ccd1d446 | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/31967cb596d4052e2999e55e7c393d457d6abe1ed76e85f244e49065ccd1d446.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Hearing_2023-06-13_20240429162152.zip |
| 6051 | 27-CR-22-18776 | 2023-06-13 | MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162152.pdf | Calibri Light | True Type Font | Notice of Hearing | 31967cb596d4052e2999e55e7c393d457d6abe1ed76e85f244e49065ccd1d446 | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/31967cb596d4052e2999e55e7c393d457d6abe1ed76e85f244e49065ccd1d446.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Hearing_2023-06-13_20240429162152.zip |
| 6052 | 27-CR-22-18776 | 2023-06-13 | MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162153.pdf | Calibri Light | True Type Font | Notice of Hearing | 31967cb596d4052e2999e55e7c393d457d6abe1ed76e85f244e49065ccd1d446 | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/31967cb596d4052e2999e55e7c393d457d6abe1ed76e85f244e49065ccd1d446.ttf | /font-0245.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Hearing_2023-06-13_20240429162153.zip |
| 6053 | 27-CR-22-18776 | 2023-06-13 | MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162153.pdf | Calibri Light | True Type Font | Notice of Hearing | 31967cb596d4052e2999e55e7c393d457d6abe1ed76e85f244e49065ccd1d446 | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/31967cb596d4052e2999e55e7c393d457d6abe1ed76e85f244e49065ccd1d446.ttf | /font-0245.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Hearing_2023-06-13_20240429162153.zip |
| 6054 | 27-CR-19-901 | 2023-09-19 | MCRO_27-CR-19-901_Notice of Hearing_2023-09-19_20240430091058.pdf | Calibri Light | True Type Font | Notice of Hearing | 3316e3701b4f69dd6325123af5682a3709ee7cdee1c0bcd07feafd1875946658 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/3316e3701b4f69dd6325123af5682a3709ee7cdee1c0bcd07feafd1875946658.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Hearing_2023-09-19_20240430091058.zip |
| 6055 | 27-CR-19-901 | 2023-09-19 | MCRO_27-CR-19-901_Notice of Hearing_2023-09-19_20240430091058.pdf | Calibri Light | True Type Font | Notice of Hearing | 3316e3701b4f69dd6325123af5682a3709ee7cdee1c0bcd07feafd1875946658 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/3316e3701b4f69dd6325123af5682a3709ee7cdee1c0bcd07feafd1875946658.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Hearing_2023-09-19_20240430091058.zip |
| 6056 | 27-CR-20-13495 | 2023-09-19 | MCRO_27-CR-20-13495_Notice of Hearing_2023-09-19_20240430085916.pdf | Calibri Light | True Type Font | Notice of Hearing | 3316e3701b4f69dd6325123af5682a3709ee7cdee1c0bcd07feafd1875946658 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/3316e3701b4f69dd6325123af5682a3709ee7cdee1c0bcd07feafd1875946658.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Hearing_2023-09-19_20240430085916.zip |
| 6057 | 27-CR-20-13495 | 2023-09-19 | MCRO_27-CR-20-13495_Notice of Hearing_2023-09-19_20240430085916.pdf | Calibri Light | True Type Font | Notice of Hearing | 3316e3701b4f69dd6325123af5682a3709ee7cdee1c0bcd07feafd1875946658 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/3316e3701b4f69dd6325123af5682a3709ee7cdee1c0bcd07feafd1875946658.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Hearing_2023-09-19_20240430085916.zip |
| 6058 | 27-CR-22-13185 | 2024-04-08 | MCRO_27-CR-22-13185_Notice of Hearing_2024-04-08_20240429161138.pdf | Calibri Light | True Type Font | Notice of Hearing | 3316e3701b4f69dd6325123af5682a3709ee7cdee1c0bcd07feafd1875946658 | .ttf | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/3316e3701b4f69dd6325123af5682a3709ee7cdee1c0bcd07feafd1875946658.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Hearing_2024-04-08_20240429161138.zip |
| 6059 | 27-CR-22-13185 | 2024-04-08 | MCRO_27-CR-22-13185_Notice of Hearing_2024-04-08_20240429161138.pdf | Calibri Light | True Type Font | Notice of Hearing | 3316e3701b4f69dd6325123af5682a3709ee7cdee1c0bcd07feafd1875946658 | .ttf | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/3316e3701b4f69dd6325123af5682a3709ee7cdee1c0bcd07feafd1875946658.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Hearing_2024-04-08_20240429161138.zip |
| 6060 | 27-CR-21-1980 | 2024-01-26 | MCRO_27-CR-21-1980_Notice of Hearing_2024-01-26_20240430075950.pdf | Calibri Light | True Type Font | Notice of Hearing | 3ee2a7096f315508c09b5d49bc2f519da3c4ea0e84b7703579668026ccf95129 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3ee2a7096f315508c09b5d49bc2f519da3c4ea0e84b7703579668026ccf95129.ttf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Hearing_2024-01-26_20240430075950.zip |
| 6061 | 27-CR-21-1980 | 2024-01-26 | MCRO_27-CR-21-1980_Notice of Hearing_2024-01-26_20240430075950.pdf | Calibri Light | True Type Font | Notice of Hearing | 3ee2a7096f315508c09b5d49bc2f519da3c4ea0e84b7703579668026ccf95129 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3ee2a7096f315508c09b5d49bc2f519da3c4ea0e84b7703579668026ccf95129.ttf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Hearing_2024-01-26_20240430075950.zip |
| 6062 | 27-CR-21-20072 | 2024-01-26 | MCRO_27-CR-21-20072_Notice of Hearing_2024-01-26_20240430083042.pdf | Calibri Light | True Type Font | Notice of Hearing | 3ee2a7096f315508c09b5d49bc2f519da3c4ea0e84b7703579668026ccf95129 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3ee2a7096f315508c09b5d49bc2f519da3c4ea0e84b7703579668026ccf95129.ttf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Hearing_2024-01-26_20240430083042.zip |
| 6063 | 27-CR-21-20072 | 2024-01-26 | MCRO_27-CR-21-20072_Notice of Hearing_2024-01-26_20240430083042.pdf | Calibri Light | True Type Font | Notice of Hearing | 3ee2a7096f315508c09b5d49bc2f519da3c4ea0e84b7703579668026ccf95129 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3ee2a7096f315508c09b5d49bc2f519da3c4ea0e84b7703579668026ccf95129.ttf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Hearing_2024-01-26_20240430083042.zip |
| 6064 | 27-CR-21-20988 | 2024-01-26 | MCRO_27-CR-21-20988_Notice of Hearing_2024-01-26_20240430083336.pdf | Calibri Light | True Type Font | Notice of Hearing | 3ee2a7096f315508c09b5d49bc2f519da3c4ea0e84b7703579668026ccf95129 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3ee2a7096f315508c09b5d49bc2f519da3c4ea0e84b7703579668026ccf95129.ttf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Hearing_2024-01-26_20240430083336.zip |
| 6065 | 27-CR-21-20988 | 2024-01-26 | MCRO_27-CR-21-20988_Notice of Hearing_2024-01-26_20240430083336.pdf | Calibri Light | True Type Font | Notice of Hearing | 3ee2a7096f315508c09b5d49bc2f519da3c4ea0e84b7703579668026ccf95129 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3ee2a7096f315508c09b5d49bc2f519da3c4ea0e84b7703579668026ccf95129.ttf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Hearing_2024-01-26_20240430083336.zip |
| 6066 | 27-CR-21-21355 | 2024-01-26 | MCRO_27-CR-21-21355_Notice of Hearing_2024-01-26_20240430083443.pdf | Calibri Light | True Type Font | Notice of Hearing | 3ee2a7096f315508c09b5d49bc2f519da3c4ea0e84b7703579668026ccf95129 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3ee2a7096f315508c09b5d49bc2f519da3c4ea0e84b7703579668026ccf95129.ttf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Hearing_2024-01-26_20240430083443.zip |
| 6067 | 27-CR-21-21355 | 2024-01-26 | MCRO_27-CR-21-21355_Notice of Hearing_2024-01-26_20240430083443.pdf | Calibri Light | True Type Font | Notice of Hearing | 3ee2a7096f315508c09b5d49bc2f519da3c4ea0e84b7703579668026ccf95129 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3ee2a7096f315508c09b5d49bc2f519da3c4ea0e84b7703579668026ccf95129.ttf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Hearing_2024-01-26_20240430083443.zip |
| 6068 | 27-CR-21-23188 | 2024-01-26 | MCRO_27-CR-21-23188_Notice of Hearing_2024-01-26_20240430083735.pdf | Calibri Light | True Type Font | Notice of Hearing | 3ee2a7096f315508c09b5d49bc2f519da3c4ea0e84b7703579668026ccf95129 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3ee2a7096f315508c09b5d49bc2f519da3c4ea0e84b7703579668026ccf95129.ttf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Hearing_2024-01-26_20240430083735.zip |
| 6069 | 27-CR-21-23188 | 2024-01-26 | MCRO_27-CR-21-23188_Notice of Hearing_2024-01-26_20240430083735.pdf | Calibri Light | True Type Font | Notice of Hearing | 3ee2a7096f315508c09b5d49bc2f519da3c4ea0e84b7703579668026ccf95129 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3ee2a7096f315508c09b5d49bc2f519da3c4ea0e84b7703579668026ccf95129.ttf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Hearing_2024-01-26_20240430083735.zip |
| 6070 | 27-CR-21-23215 | 2024-01-26 | MCRO_27-CR-21-23215_Notice of Hearing_2024-01-26_20240430084117.pdf | Calibri Light | True Type Font | Notice of Hearing | 3ee2a7096f315508c09b5d49bc2f519da3c4ea0e84b7703579668026ccf95129 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3ee2a7096f315508c09b5d49bc2f519da3c4ea0e84b7703579668026ccf95129.ttf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Hearing_2024-01-26_20240430084117.zip |
| 6071 | 27-CR-21-23215 | 2024-01-26 | MCRO_27-CR-21-23215_Notice of Hearing_2024-01-26_20240430084117.pdf | Calibri Light | True Type Font | Notice of Hearing | 3ee2a7096f315508c09b5d49bc2f519da3c4ea0e84b7703579668026ccf95129 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3ee2a7096f315508c09b5d49bc2f519da3c4ea0e84b7703579668026ccf95129.ttf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Hearing_2024-01-26_20240430084117.zip |
| 6072 | 27-CR-22-22963 | 2024-01-26 | MCRO_27-CR-22-22963_Notice of Hearing_2024-01-26_20240429163933.pdf | Calibri Light | True Type Font | Notice of Hearing | 3ee2a7096f315508c09b5d49bc2f519da3c4ea0e84b7703579668026ccf95129 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3ee2a7096f315508c09b5d49bc2f519da3c4ea0e84b7703579668026ccf95129.ttf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Hearing_2024-01-26_20240429163933.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6073 | 27-CR-22-22963 | 2024-01-26 | MCRO_27-CR-22-22963_Notice of Hearing_2024-01-26_20240429163933.pdf | Calibri Light | True Type Font | Notice of Hearing | 3ee2a7096f315508c09b5d49bc2f519da3c4ea0e84b7703579668026ccf95129 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3ee2a7096f315508c09b5d49bc2f519da3c4ea0e84b7703579668026ccf95129.ttf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Hearing_2024-01-26_20240429163933.zip |
| 6074 | 27-CR-22-4087 | 2024-01-26 | MCRO_27-CR-22-4087_Notice of Hearing_2024-01-26_20240429035254.pdf | Calibri Light | True Type Font | Notice of Hearing | 3ee2a7096f315508c09b5d49bc2f519da3c4ea0e84b7703579668026ccf95129 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3ee2a7096f315508c09b5d49bc2f519da3c4ea0e84b7703579668026ccf95129.ttf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice_of_Hearing_2024-01-26_20240429035254.zip |
| 6075 | 27-CR-22-4087 | 2024-01-26 | MCRO_27-CR-22-4087_Notice of Hearing_2024-01-26_20240429035254.pdf | Calibri Light | True Type Font | Notice of Hearing | 3ee2a7096f315508c09b5d49bc2f519da3c4ea0e84b7703579668026ccf95129 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3ee2a7096f315508c09b5d49bc2f519da3c4ea0e84b7703579668026ccf95129.ttf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice_of_Hearing_2024-01-26_20240429035254.zip |
| 6076 | 27-CR-23-10954 | 2023-10-18 | MCRO_27-CR-23-10954_Notice of Hearing_2023-10-18_20240430073845.pdf | Calibri Light | True Type Font | Notice of Hearing | 3ee2a7096f315508c09b5d49bc2f519da3c4ea0e84b7703579668026ccf95129 | .ttf | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/3ee2a7096f315508c09b5d49bc2f519da3c4ea0e84b7703579668026ccf95129.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-10-18_20240430073845.zip |
| 6077 | 27-CR-23-10954 | 2023-10-18 | MCRO_27-CR-23-10954_Notice of Hearing_2023-10-18_20240430073845.pdf | Calibri Light | True Type Font | Notice of Hearing | 3ee2a7096f315508c09b5d49bc2f519da3c4ea0e84b7703579668026ccf95129 | .ttf | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/3ee2a7096f315508c09b5d49bc2f519da3c4ea0e84b7703579668026ccf95129.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-10-18_20240430073845.zip |
| 6078 | 27-CR-23-16927 | 2024-01-26 | MCRO_27-CR-23-16927_Notice of Hearing_2024-01-26_20240430074529.pdf | Calibri Light | True Type Font | Notice of Hearing | 3ee2a7096f315508c09b5d49bc2f519da3c4ea0e84b7703579668026ccf95129 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3ee2a7096f315508c09b5d49bc2f519da3c4ea0e84b7703579668026ccf95129.ttf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Hearing_2024-01-26_20240430074529.zip |
| 6079 | 27-CR-23-16927 | 2024-01-26 | MCRO_27-CR-23-16927_Notice of Hearing_2024-01-26_20240430074529.pdf | Calibri Light | True Type Font | Notice of Hearing | 3ee2a7096f315508c09b5d49bc2f519da3c4ea0e84b7703579668026ccf95129 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3ee2a7096f315508c09b5d49bc2f519da3c4ea0e84b7703579668026ccf95129.ttf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Hearing_2024-01-26_20240430074529.zip |
| 6080 | 27-CR-23-4547 | 2023-07-21 | MCRO_27-CR-23-4547_Notice of Hearing_2023-07-21_20240430073117.pdf | Calibri Light | True Type Font | Notice of Hearing | 3ee2a7096f315508c09b5d49bc2f519da3c4ea0e84b7703579668026ccf95129 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/3ee2a7096f315508c09b5d49bc2f519da3c4ea0e84b7703579668026ccf95129.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-07-21_20240430073117.zip |
| 6081 | 27-CR-23-4547 | 2023-07-21 | MCRO_27-CR-23-4547_Notice of Hearing_2023-07-21_20240430073117.pdf | Calibri Light | True Type Font | Notice of Hearing | 3ee2a7096f315508c09b5d49bc2f519da3c4ea0e84b7703579668026ccf95129 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/3ee2a7096f315508c09b5d49bc2f519da3c4ea0e84b7703579668026ccf95129.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-07-21_20240430073117.zip |
| 6082 | 27-CR-23-4547 | 2023-10-18 | MCRO_27-CR-23-4547_Notice of Hearing_2023-10-18_20240430073110.pdf | Calibri Light | True Type Font | Notice of Hearing | 3ee2a7096f315508c09b5d49bc2f519da3c4ea0e84b7703579668026ccf95129 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/3ee2a7096f315508c09b5d49bc2f519da3c4ea0e84b7703579668026ccf95129.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-10-18_20240430073110.zip |
| 6083 | 27-CR-23-4547 | 2023-10-18 | MCRO_27-CR-23-4547_Notice of Hearing_2023-10-18_20240430073110.pdf | Calibri Light | True Type Font | Notice of Hearing | 3ee2a7096f315508c09b5d49bc2f519da3c4ea0e84b7703579668026ccf95129 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/3ee2a7096f315508c09b5d49bc2f519da3c4ea0e84b7703579668026ccf95129.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-10-18_20240430073110.zip |
| 6084 | 27-CR-20-11638 | 2022-06-08 | MCRO_27-CR-20-11638_Notice of Hearing_2022-06-08_20240430085827.pdf | Calibri Light | True Type Font | Notice of Hearing | 3f9a5ac3497f12f0d7ad29dc183d071b9634838032e8b2e3b12072748c6013fa | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/3f9a5ac3497f12f0d7ad29dc183d071b9634838032e8b2e3b12072748c6013fa.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Hearing_2022-06-08_20240430085827.zip |
| 6085 | 27-CR-20-11638 | 2022-06-08 | MCRO_27-CR-20-11638_Notice of Hearing_2022-06-08_20240430085827.pdf | Calibri Light | True Type Font | Notice of Hearing | 3f9a5ac3497f12f0d7ad29dc183d071b9634838032e8b2e3b12072748c6013fa | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/3f9a5ac3497f12f0d7ad29dc183d071b9634838032e8b2e3b12072748c6013fa.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Hearing_2022-06-08_20240430085827.zip |
| 6086 | 27-CR-21-20529 | 2023-10-17 | MCRO_27-CR-21-20529_Notice of Hearing_2023-10-17_20240430083150.pdf | Calibri Light | True Type Font | Notice of Hearing | 42e085a9ee298e47b9427d633cd0715a9292cadc75307bec483cfa65c87db483 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/42e085a9ee298e47b9427d633cd0715a9292cadc75307bec483cfa65c87db483.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Hearing_2023-10-17_20240430083150.zip |
| 6087 | 27-CR-21-20529 | 2023-10-17 | MCRO_27-CR-21-20529_Notice of Hearing_2023-10-17_20240430083150.pdf | Calibri Light | True Type Font | Notice of Hearing | 42e085a9ee298e47b9427d633cd0715a9292cadc75307bec483cfa65c87db483 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/42e085a9ee298e47b9427d633cd0715a9292cadc75307bec483cfa65c87db483.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Hearing_2023-10-17_20240430083150.zip |
| 6088 | 27-CR-22-5532 | 2023-10-17 | MCRO_27-CR-22-5532_Notice of Hearing_2023-10-17_20240429040402.pdf | Calibri Light | True Type Font | Notice of Hearing | 42e085a9ee298e47b9427d633cd0715a9292cadc75307bec483cfa65c87db483 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/42e085a9ee298e47b9427d633cd0715a9292cadc75307bec483cfa65c87db483.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Hearing_2023-10-17_20240429040402.zip |
| 6089 | 27-CR-22-5532 | 2023-10-17 | MCRO_27-CR-22-5532_Notice of Hearing_2023-10-17_20240429040402.pdf | Calibri Light | True Type Font | Notice of Hearing | 42e085a9ee298e47b9427d633cd0715a9292cadc75307bec483cfa65c87db483 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/42e085a9ee298e47b9427d633cd0715a9292cadc75307bec483cfa65c87db483.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Hearing_2023-10-17_20240429040402.zip |
| 6090 | 27-CR-22-7953 | 2023-10-17 | MCRO_27-CR-22-7953_Notice of Hearing_2023-10-17_20240429040636.pdf | Calibri Light | True Type Font | Notice of Hearing | 42e085a9ee298e47b9427d633cd0715a9292cadc75307bec483cfa65c87db483 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/42e085a9ee298e47b9427d633cd0715a9292cadc75307bec483cfa65c87db483.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Notice_of_Hearing_2023-10-17_20240429040636.zip |
| 6091 | 27-CR-22-7953 | 2023-10-17 | MCRO_27-CR-22-7953_Notice of Hearing_2023-10-17_20240429040636.pdf | Calibri Light | True Type Font | Notice of Hearing | 42e085a9ee298e47b9427d633cd0715a9292cadc75307bec483cfa65c87db483 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/42e085a9ee298e47b9427d633cd0715a9292cadc75307bec483cfa65c87db483.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Notice_of_Hearing_2023-10-17_20240429040636.zip |
| 6092 | 27-CR-21-23131 | 2024-01-17 | MCRO_27-CR-21-23131_Notice of Hearing_2024-01-17_20240430083639.pdf | Calibri Light | True Type Font | Notice of Hearing | 50665b297e55870704da7d375b918937b50bf39feea194f6399bb246a99fd491 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/50665b297e55870704da7d375b918937b50bf39feea194f6399bb246a99fd491.ttf | /font-0285.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2024-01-17_20240430083639.zip |
| 6093 | 27-CR-21-23131 | 2024-01-17 | MCRO_27-CR-21-23131_Notice of Hearing_2024-01-17_20240430083639.pdf | Calibri Light | True Type Font | Notice of Hearing | 50665b297e55870704da7d375b918937b50bf39feea194f6399bb246a99fd491 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/50665b297e55870704da7d375b918937b50bf39feea194f6399bb246a99fd491.ttf | /font-0285.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2024-01-17_20240430083639.zip |
| 6094 | 27-CR-18-18396 | 2020-11-03 | MCRO_27-CR-18-18396_Notice of Hearing_2020-11-03_20240430092948.pdf | Calibri Light | True Type Font | Notice of Hearing | 57fef5973914067347ef8247ae17f1d8506eb70edda5424315a593709fcff834 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/57fef5973914067347ef8247ae17f1d8506eb70edda5424315a593709fcff834.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Hearing_2020-11-03_20240430092948.zip |
| 6095 | 27-CR-18-18396 | 2020-11-03 | MCRO_27-CR-18-18396_Notice of Hearing_2020-11-03_20240430092948.pdf | Calibri Light | True Type Font | Notice of Hearing | 57fef5973914067347ef8247ae17f1d8506eb70edda5424315a593709fcff834 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/57fef5973914067347ef8247ae17f1d8506eb70edda5424315a593709fcff834.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Hearing_2020-11-03_20240430092948.zip |
| 6096 | 27-CR-21-23131 | 2023-09-14 | MCRO_27-CR-21-23131_Notice of Hearing_2023-09-14_20240430083644.pdf | Calibri Light | True Type Font | Notice of Hearing | 5c5179799a7b8f67ce3d39cf7acc3260869578c36269ed505203741e4b599b4e | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/5c5179799a7b8f67ce3d39cf7acc3260869578c36269ed505203741e4b599b4e.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2023-09-14_20240430083644.zip |
| 6097 | 27-CR-21-23131 | 2023-09-14 | MCRO_27-CR-21-23131_Notice of Hearing_2023-09-14_20240430083644.pdf | Calibri Light | True Type Font | Notice of Hearing | 5c5179799a7b8f67ce3d39cf7acc3260869578c36269ed505203741e4b599b4e | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/5c5179799a7b8f67ce3d39cf7acc3260869578c36269ed505203741e4b599b4e.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2023-09-14_20240430083644.zip |
| 6098 | 27-CR-22-24627 | 2023-09-14 | MCRO_27-CR-22-24627_Notice of Hearing_2023-09-14_20240429164351.pdf | Calibri Light | True Type Font | Notice of Hearing | 5c5179799a7b8f67ce3d39cf7acc3260869578c36269ed505203741e4b599b4e | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/5c5179799a7b8f67ce3d39cf7acc3260869578c36269ed505203741e4b599b4e.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Hearing_2023-09-14_20240429164351.zip |
| 6099 | 27-CR-22-24627 | 2023-09-14 | MCRO_27-CR-22-24627_Notice of Hearing_2023-09-14_20240429164351.pdf | Calibri Light | True Type Font | Notice of Hearing | 5c5179799a7b8f67ce3d39cf7acc3260869578c36269ed505203741e4b599b4e | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/5c5179799a7b8f67ce3d39cf7acc3260869578c36269ed505203741e4b599b4e.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Hearing_2023-09-14_20240429164351.zip |
| 6100 | 27-CR-22-20527 | 2023-11-03 | MCRO_27-CR-22-20527_Notice of Hearing_2023-11-03_20240429162752.pdf | Calibri Light | True Type Font | Notice of Hearing | 60edeb80ea44399a8b91a56dcd71285ed6c13d95402703f6a69d5176eeca1969 | .ttf | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/60edeb80ea44399a8b91a56dcd71285ed6c13d95402703f6a69d5176eeca1969.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice_of_Hearing_2023-11-03_20240429162752.zip |
| 6101 | 27-CR-22-20527 | 2023-11-03 | MCRO_27-CR-22-20527_Notice of Hearing_2023-11-03_20240429162752.pdf | Calibri Light | True Type Font | Notice of Hearing | 60edeb80ea44399a8b91a56dcd71285ed6c13d95402703f6a69d5176eeca1969 | .ttf | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/60edeb80ea44399a8b91a56dcd71285ed6c13d95402703f6a69d5176eeca1969.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice_of_Hearing_2023-11-03_20240429162752.zip |
| 6102 | 27-CR-22-24627 | 2024-02-01 | MCRO_27-CR-22-24627_Notice of Hearing_2024-02-01_20240429164346.pdf | Calibri Light | True Type Font | Notice of Hearing | 60edeb80ea44399a8b91a56dcd71285ed6c13d95402703f6a69d5176eeca1969 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/60edeb80ea44399a8b91a56dcd71285ed6c13d95402703f6a69d5176eeca1969.ttf | /font-0290.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Hearing_2024-02-01_20240429164346.zip |
| 6103 | 27-CR-22-24627 | 2024-02-01 | MCRO_27-CR-22-24627_Notice of Hearing_2024-02-01_20240429164346.pdf | Calibri Light | True Type Font | Notice of Hearing | 60edeb80ea44399a8b91a56dcd71285ed6c13d95402703f6a69d5176eeca1969 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/60edeb80ea44399a8b91a56dcd71285ed6c13d95402703f6a69d5176eeca1969.ttf | /font-0290.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Hearing_2024-02-01_20240429164346.zip |
| 6104 | 27-CR-19-11566 | 2023-08-01 | MCRO_27-CR-19-11566_Notice of Hearing_2023-08-01_20240430091604.pdf | Calibri Light | True Type Font | Notice of Hearing | 640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-08-01_20240430091604.zip |
| 6105 | 27-CR-19-11566 | 2023-08-01 | MCRO_27-CR-19-11566_Notice of Hearing_2023-08-01_20240430091604.pdf | Calibri Light | True Type Font | Notice of Hearing | 640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-08-01_20240430091604.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6106 | 27-CR-19-11566 | 2023-09-22 | MCRO_27-CR-19-11566_Notice of Hearing_2023-09-22_20240430091602.pdf | Calibri Light | True Type Font | Notice of Hearing | 640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-09-22_20240430091602.zip |
| 6107 | 27-CR-19-11566 | 2023-09-22 | MCRO_27-CR-19-11566_Notice of Hearing_2023-09-22_20240430091602.pdf | Calibri Light | True Type Font | Notice of Hearing | 640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-09-22_20240430091602.zip |
| 6108 | 27-CR-19-11566 | 2023-12-14 | MCRO_27-CR-19-11566_Notice of Hearing_2023-12-14_20240430091558.pdf | Calibri Light | True Type Font | Notice of Hearing | 640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-12-14_20240430091558.zip |
| 6109 | 27-CR-19-11566 | 2023-12-14 | MCRO_27-CR-19-11566_Notice of Hearing_2023-12-14_20240430091558.pdf | Calibri Light | True Type Font | Notice of Hearing | 640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-12-14_20240430091558.zip |
| 6110 | 27-CR-19-12130 | 2023-08-01 | MCRO_27-CR-19-12130_Notice of Hearing_2023-08-01_20240430091711.pdf | Calibri Light | True Type Font | Notice of Hearing | 640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-08-01_20240430091711.zip |
| 6111 | 27-CR-19-12130 | 2023-08-01 | MCRO_27-CR-19-12130_Notice of Hearing_2023-08-01_20240430091711.pdf | Calibri Light | True Type Font | Notice of Hearing | 640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-08-01_20240430091711.zip |
| 6112 | 27-CR-19-12130 | 2023-09-22 | MCRO_27-CR-19-12130_Notice of Hearing_2023-09-22_20240430091709.pdf | Calibri Light | True Type Font | Notice of Hearing | 640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-09-22_20240430091709.zip |
| 6113 | 27-CR-19-12130 | 2023-09-22 | MCRO_27-CR-19-12130_Notice of Hearing_2023-09-22_20240430091709.pdf | Calibri Light | True Type Font | Notice of Hearing | 640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-09-22_20240430091709.zip |
| 6114 | 27-CR-19-12130 | 2023-12-14 | MCRO_27-CR-19-12130_Notice of Hearing_2023-12-14_20240430091706.pdf | Calibri Light | True Type Font | Notice of Hearing | 640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-12-14_20240430091706.zip |
| 6115 | 27-CR-19-12130 | 2023-12-14 | MCRO_27-CR-19-12130_Notice of Hearing_2023-12-14_20240430091706.pdf | Calibri Light | True Type Font | Notice of Hearing | 640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-12-14_20240430091706.zip |
| 6116 | 27-CR-20-9036 | 2023-08-01 | MCRO_27-CR-20-9036_Notice of Hearing_2023-08-01_20240430085540.pdf | Calibri Light | True Type Font | Notice of Hearing | 640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-08-01_20240430085540.zip |
| 6117 | 27-CR-20-9036 | 2023-08-01 | MCRO_27-CR-20-9036_Notice of Hearing_2023-08-01_20240430085540.pdf | Calibri Light | True Type Font | Notice of Hearing | 640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-08-01_20240430085540.zip |
| 6118 | 27-CR-20-9036 | 2023-09-22 | MCRO_27-CR-20-9036_Notice of Hearing_2023-09-22_20240430085538.pdf | Calibri Light | True Type Font | Notice of Hearing | 640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-09-22_20240430085538.zip |
| 6119 | 27-CR-20-9036 | 2023-09-22 | MCRO_27-CR-20-9036_Notice of Hearing_2023-09-22_20240430085538.pdf | Calibri Light | True Type Font | Notice of Hearing | 640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-09-22_20240430085538.zip |
| 6120 | 27-CR-20-9036 | 2023-12-14 | MCRO_27-CR-20-9036_Notice of Hearing_2023-12-14_20240430085535.pdf | Calibri Light | True Type Font | Notice of Hearing | 640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-12-14_20240430085535.zip |
| 6121 | 27-CR-20-9036 | 2023-12-14 | MCRO_27-CR-20-9036_Notice of Hearing_2023-12-14_20240430085535.pdf | Calibri Light | True Type Font | Notice of Hearing | 640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-12-14_20240430085535.zip |
| 6122 | 27-CR-21-1230 | 2023-08-01 | MCRO_27-CR-21-1230_Notice of Hearing_2023-08-01_20240430075412.pdf | Calibri Light | True Type Font | Notice of Hearing | 640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-08-01_20240430075412.zip |
| 6123 | 27-CR-21-1230 | 2023-08-01 | MCRO_27-CR-21-1230_Notice of Hearing_2023-08-01_20240430075412.pdf | Calibri Light | True Type Font | Notice of Hearing | 640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-08-01_20240430075412.zip |
| 6124 | 27-CR-21-1230 | 2023-09-22 | MCRO_27-CR-21-1230_Notice of Hearing_2023-09-22_20240430075410.pdf | Calibri Light | True Type Font | Notice of Hearing | 640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-09-22_20240430075410.zip |
| 6125 | 27-CR-21-1230 | 2023-09-22 | MCRO_27-CR-21-1230_Notice of Hearing_2023-09-22_20240430075410.pdf | Calibri Light | True Type Font | Notice of Hearing | 640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-09-22_20240430075410.zip |
| 6126 | 27-CR-21-1230 | 2023-12-14 | MCRO_27-CR-21-1230_Notice of Hearing_2023-12-14_20240430075407.pdf | Calibri Light | True Type Font | Notice of Hearing | 640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-12-14_20240430075407.zip |
| 6127 | 27-CR-21-1230 | 2023-12-14 | MCRO_27-CR-21-1230_Notice of Hearing_2023-12-14_20240430075407.pdf | Calibri Light | True Type Font | Notice of Hearing | 640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-12-14_20240430075407.zip |
| 6128 | 27-CR-21-13752 | 2023-08-01 | MCRO_27-CR-21-13752_Notice of Hearing_2023-08-01_20240430082325.pdf | Calibri Light | True Type Font | Notice of Hearing | 640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-08-01_20240430082325.zip |
| 6129 | 27-CR-21-13752 | 2023-08-01 | MCRO_27-CR-21-13752_Notice of Hearing_2023-08-01_20240430082325.pdf | Calibri Light | True Type Font | Notice of Hearing | 640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-08-01_20240430082325.zip |
| 6130 | 27-CR-21-13752 | 2023-09-22 | MCRO_27-CR-21-13752_Notice of Hearing_2023-09-22_20240430082322.pdf | Calibri Light | True Type Font | Notice of Hearing | 640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-09-22_20240430082322.zip |
| 6131 | 27-CR-21-13752 | 2023-09-22 | MCRO_27-CR-21-13752_Notice of Hearing_2023-09-22_20240430082322.pdf | Calibri Light | True Type Font | Notice of Hearing | 640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-09-22_20240430082322.zip |
| 6132 | 27-CR-21-13752 | 2023-12-14 | MCRO_27-CR-21-13752_Notice of Hearing_2023-12-14_20240430082319.pdf | Calibri Light | True Type Font | Notice of Hearing | 640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-12-14_20240430082319.zip |
| 6133 | 27-CR-21-13752 | 2023-12-14 | MCRO_27-CR-21-13752_Notice of Hearing_2023-12-14_20240430082319.pdf | Calibri Light | True Type Font | Notice of Hearing | 640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-12-14_20240430082319.zip |
| 6134 | 27-CR-21-3797 | 2023-01-19 | MCRO_27-CR-21-3797_Notice of Hearing_2023-01-19_20240430080131.pdf | Calibri Light | True Type Font | Notice of Hearing | 70dc0e6c8f18e9e901df9275a4f5ecf397b5f5e9c441a21d4377afd61f776eba | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/70dc0e6c8f18e9e901df9275a4f5ecf397b5f5e9c441a21d4377afd61f776eba.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Hearing_2023-01-19_20240430080131.zip |
| 6135 | 27-CR-21-3797 | 2023-01-19 | MCRO_27-CR-21-3797_Notice of Hearing_2023-01-19_20240430080131.pdf | Calibri Light | True Type Font | Notice of Hearing | 70dc0e6c8f18e9e901df9275a4f5ecf397b5f5e9c441a21d4377afd61f776eba | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/70dc0e6c8f18e9e901df9275a4f5ecf397b5f5e9c441a21d4377afd61f776eba.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Hearing_2023-01-19_20240430080131.zip |
| 6136 | 27-CR-21-9235 | 2022-07-20 | MCRO_27-CR-21-9235_Notice of Hearing_2022-07-20_20240430082131.pdf | Calibri Light | True Type Font | Notice of Hearing | 70dc0e6c8f18e9e901df9275a4f5ecf397b5f5e9c441a21d4377afd61f776eba | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/70dc0e6c8f18e9e901df9275a4f5ecf397b5f5e9c441a21d4377afd61f776eba.ttf | /font-0282.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2022-07-20_20240430082131.zip |
| 6137 | 27-CR-21-9235 | 2022-07-20 | MCRO_27-CR-21-9235_Notice of Hearing_2022-07-20_20240430082131.pdf | Calibri Light | True Type Font | Notice of Hearing | 70dc0e6c8f18e9e901df9275a4f5ecf397b5f5e9c441a21d4377afd61f776eba | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/70dc0e6c8f18e9e901df9275a4f5ecf397b5f5e9c441a21d4377afd61f776eba.ttf | /font-0282.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2022-07-20_20240430082131.zip |
| 6138 | 27-CR-21-9235 | 2022-08-26 | MCRO_27-CR-21-9235_Notice of Hearing_2022-08-26_20240430082130.pdf | Calibri Light | True Type Font | Notice of Hearing | 70dc0e6c8f18e9e901df9275a4f5ecf397b5f5e9c441a21d4377afd61f776eba | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/70dc0e6c8f18e9e901df9275a4f5ecf397b5f5e9c441a21d4377afd61f776eba.ttf | /font-0282.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2022-08-26_20240430082130.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6139 | 27-CR-21-9235 | 2022-08-26 | MCRO_27-CR-21-9235_Notice of Hearing_2022-08-26_20240430082130.pdf | Calibri Light | True Type Font | Notice of Hearing | 70dc0e6c8f18e9e901df9275a4f5ecf397b5f5e9c441a21d4377afd61f776eba | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/70dc0e6c8f18e9e901df9275a4f5ecf397b5f5e9c441a21d4377afd61f776eba.ttf | /font-0282.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2022-08-26_20240430082130.zip |
| 6140 | 27-CR-23-2152 | 2023-04-20 | MCRO_27-CR-23-2152_Notice of Hearing_2023-04-20_20240430072554.pdf | Calibri Light | True Type Font | Notice of Hearing | 70dc0e6c8f18e9e901df9275a4f5ecf397b5f5e9c441a21d4377afd61f776eba | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/70dc0e6c8f18e9e901df9275a4f5ecf397b5f5e9c441a21d4377afd61f776eba.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-04-20_20240430072554.zip |
| 6141 | 27-CR-23-2152 | 2023-04-20 | MCRO_27-CR-23-2152_Notice of Hearing_2023-04-20_20240430072554.pdf | Calibri Light | True Type Font | Notice of Hearing | 70dc0e6c8f18e9e901df9275a4f5ecf397b5f5e9c441a21d4377afd61f776eba | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/70dc0e6c8f18e9e901df9275a4f5ecf397b5f5e9c441a21d4377afd61f776eba.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-04-20_20240430072554.zip |
| 6142 | 27-CR-20-26577 | 2022-03-17 | MCRO_27-CR-20-26577_Notice of Hearing_2022-03-17_20240430090623.pdf | Calibri Light | True Type Font | Notice of Hearing | 75263ef5281e50f762568ccc5855381aead94cd6eebbf4d64599b892f13676f7 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/75263ef5281e50f762568ccc5855381aead94cd6eebbf4d64599b892f13676f7.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Hearing_2022-03-17_20240430090623.zip |
| 6143 | 27-CR-20-26577 | 2022-03-17 | MCRO_27-CR-20-26577_Notice of Hearing_2022-03-17_20240430090623.pdf | Calibri Light | True Type Font | Notice of Hearing | 75263ef5281e50f762568ccc5855381aead94cd6eebbf4d64599b892f13676f7 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/75263ef5281e50f762568ccc5855381aead94cd6eebbf4d64599b892f13676f7.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Hearing_2022-03-17_20240430090623.zip |
| 6144 | 27-CR-20-26577 | 2023-11-03 | MCRO_27-CR-20-26577_Notice of Hearing_2023-11-03_20240430090604.pdf | Calibri Light | True Type Font | Notice of Hearing | 7cae0725842d6769e26c06a22237dbec68113b82ca92db9cc85666a21793fc05 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/7cae0725842d6769e26c06a22237dbec68113b82ca92db9cc85666a21793fc05.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Hearing_2023-11-03_20240430090604.zip |
| 6145 | 27-CR-20-26577 | 2023-11-03 | MCRO_27-CR-20-26577_Notice of Hearing_2023-11-03_20240430090604.pdf | Calibri Light | True Type Font | Notice of Hearing | 7cae0725842d6769e26c06a22237dbec68113b82ca92db9cc85666a21793fc05 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/7cae0725842d6769e26c06a22237dbec68113b82ca92db9cc85666a21793fc05.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Hearing_2023-11-03_20240430090604.zip |
| 6146 | 27-CR-20-11638 | 2021-06-07 | MCRO_27-CR-20-11638_Notice of Hearing_2021-06-07_20240430085835.pdf | Calibri Light | True Type Font | Notice of Hearing | 7fecc5bdcd3cdff1cdd22bee82bf9a0c59b7032f310bfff68663a7201299a170 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/7fecc5bdcd3cdff1cdd22bee82bf9a0c59b7032f310bfff68663a7201299a170.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Hearing_2021-06-07_20240430085835.zip |
| 6147 | 27-CR-20-11638 | 2021-06-07 | MCRO_27-CR-20-11638_Notice of Hearing_2021-06-07_20240430085835.pdf | Calibri Light | True Type Font | Notice of Hearing | 7fecc5bdcd3cdff1cdd22bee82bf9a0c59b7032f310bfff68663a7201299a170 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/7fecc5bdcd3cdff1cdd22bee82bf9a0c59b7032f310bfff68663a7201299a170.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Hearing_2021-06-07_20240430085835.zip |
| 6148 | 27-CR-18-18391 | 2022-08-29 | MCRO_27-CR-18-18391_Notice of Hearing_2022-08-29_20240430092730.pdf | Calibri Light | True Type Font | Notice of Hearing | 82a9bba88db04f228555a8ce6a23b255142e4f696d1c03e43b38619c7d698e74 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/82a9bba88db04f228555a8ce6a23b255142e4f696d1c03e43b38619c7d698e74.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Hearing_2022-08-29_20240430092730.zip |
| 6149 | 27-CR-18-18391 | 2022-08-29 | MCRO_27-CR-18-18391_Notice of Hearing_2022-08-29_20240430092730.pdf | Calibri Light | True Type Font | Notice of Hearing | 82a9bba88db04f228555a8ce6a23b255142e4f696d1c03e43b38619c7d698e74 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/82a9bba88db04f228555a8ce6a23b255142e4f696d1c03e43b38619c7d698e74.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Hearing_2022-08-29_20240430092730.zip |
| 6150 | 27-CR-18-18391 | 2022-09-21 | MCRO_27-CR-18-18391_Notice of Hearing_2022-09-21_20240430092726.pdf | Calibri Light | True Type Font | Notice of Hearing | 82a9bba88db04f228555a8ce6a23b255142e4f696d1c03e43b38619c7d698e74 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/82a9bba88db04f228555a8ce6a23b255142e4f696d1c03e43b38619c7d698e74.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Hearing_2022-09-21_20240430092726.zip |
| 6151 | 27-CR-18-18391 | 2022-09-21 | MCRO_27-CR-18-18391_Notice of Hearing_2022-09-21_20240430092726.pdf | Calibri Light | True Type Font | Notice of Hearing | 82a9bba88db04f228555a8ce6a23b255142e4f696d1c03e43b38619c7d698e74 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/82a9bba88db04f228555a8ce6a23b255142e4f696d1c03e43b38619c7d698e74.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Hearing_2022-09-21_20240430092726.zip |
| 6152 | 27-CR-19-17539 | 2022-08-29 | MCRO_27-CR-19-17539_Notice of Hearing_2022-08-29_20240430091940.pdf | Calibri Light | True Type Font | Notice of Hearing | 82a9bba88db04f228555a8ce6a23b255142e4f696d1c03e43b38619c7d698e74 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/82a9bba88db04f228555a8ce6a23b255142e4f696d1c03e43b38619c7d698e74.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2022-08-29_20240430091940.zip |
| 6153 | 27-CR-19-17539 | 2022-08-29 | MCRO_27-CR-19-17539_Notice of Hearing_2022-08-29_20240430091940.pdf | Calibri Light | True Type Font | Notice of Hearing | 82a9bba88db04f228555a8ce6a23b255142e4f696d1c03e43b38619c7d698e74 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/82a9bba88db04f228555a8ce6a23b255142e4f696d1c03e43b38619c7d698e74.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2022-08-29_20240430091940.zip |
| 6154 | 27-CR-19-17539 | 2022-09-21 | MCRO_27-CR-19-17539_Notice of Hearing_2022-09-21_20240430091937.pdf | Calibri Light | True Type Font | Notice of Hearing | 82a9bba88db04f228555a8ce6a23b255142e4f696d1c03e43b38619c7d698e74 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/82a9bba88db04f228555a8ce6a23b255142e4f696d1c03e43b38619c7d698e74.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2022-09-21_20240430091937.zip |
| 6155 | 27-CR-19-17539 | 2022-09-21 | MCRO_27-CR-19-17539_Notice of Hearing_2022-09-21_20240430091937.pdf | Calibri Light | True Type Font | Notice of Hearing | 82a9bba88db04f228555a8ce6a23b255142e4f696d1c03e43b38619c7d698e74 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/82a9bba88db04f228555a8ce6a23b255142e4f696d1c03e43b38619c7d698e74.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2022-09-21_20240430091937.zip |
| 6156 | 27-CR-19-1916 | 2022-08-29 | MCRO_27-CR-19-1916_Notice of Hearing_2022-08-29_20240430091221.pdf | Calibri Light | True Type Font | Notice of Hearing | 82a9bba88db04f228555a8ce6a23b255142e4f696d1c03e43b38619c7d698e74 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/82a9bba88db04f228555a8ce6a23b255142e4f696d1c03e43b38619c7d698e74.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2022-08-29_20240430091221.zip |
| 6157 | 27-CR-19-1916 | 2022-08-29 | MCRO_27-CR-19-1916_Notice of Hearing_2022-08-29_20240430091221.pdf | Calibri Light | True Type Font | Notice of Hearing | 82a9bba88db04f228555a8ce6a23b255142e4f696d1c03e43b38619c7d698e74 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/82a9bba88db04f228555a8ce6a23b255142e4f696d1c03e43b38619c7d698e74.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2022-08-29_20240430091221.zip |
| 6158 | 27-CR-19-1916 | 2022-09-21 | MCRO_27-CR-19-1916_Notice of Hearing_2022-09-21_20240430091218.pdf | Calibri Light | True Type Font | Notice of Hearing | 82a9bba88db04f228555a8ce6a23b255142e4f696d1c03e43b38619c7d698e74 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/82a9bba88db04f228555a8ce6a23b255142e4f696d1c03e43b38619c7d698e74.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2022-09-21_20240430091218.zip |
| 6159 | 27-CR-19-1916 | 2022-09-21 | MCRO_27-CR-19-1916_Notice of Hearing_2022-09-21_20240430091218.pdf | Calibri Light | True Type Font | Notice of Hearing | 82a9bba88db04f228555a8ce6a23b255142e4f696d1c03e43b38619c7d698e74 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/82a9bba88db04f228555a8ce6a23b255142e4f696d1c03e43b38619c7d698e74.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2022-09-21_20240430091218.zip |
| 6160 | 27-CR-19-3539 | 2022-08-29 | MCRO_27-CR-19-3539_Notice of Hearing_2022-08-29_20240430091333.pdf | Calibri Light | True Type Font | Notice of Hearing | 82a9bba88db04f228555a8ce6a23b255142e4f696d1c03e43b38619c7d698e74 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/82a9bba88db04f228555a8ce6a23b255142e4f696d1c03e43b38619c7d698e74.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2022-08-29_20240430091333.zip |
| 6161 | 27-CR-19-3539 | 2022-08-29 | MCRO_27-CR-19-3539_Notice of Hearing_2022-08-29_20240430091333.pdf | Calibri Light | True Type Font | Notice of Hearing | 82a9bba88db04f228555a8ce6a23b255142e4f696d1c03e43b38619c7d698e74 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/82a9bba88db04f228555a8ce6a23b255142e4f696d1c03e43b38619c7d698e74.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2022-08-29_20240430091333.zip |
| 6162 | 27-CR-19-3539 | 2022-09-21 | MCRO_27-CR-19-3539_Notice of Hearing_2022-09-21_20240430091330.pdf | Calibri Light | True Type Font | Notice of Hearing | 82a9bba88db04f228555a8ce6a23b255142e4f696d1c03e43b38619c7d698e74 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/82a9bba88db04f228555a8ce6a23b255142e4f696d1c03e43b38619c7d698e74.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2022-09-21_20240430091330.zip |
| 6163 | 27-CR-19-3539 | 2022-09-21 | MCRO_27-CR-19-3539_Notice of Hearing_2022-09-21_20240430091330.pdf | Calibri Light | True Type Font | Notice of Hearing | 82a9bba88db04f228555a8ce6a23b255142e4f696d1c03e43b38619c7d698e74 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/82a9bba88db04f228555a8ce6a23b255142e4f696d1c03e43b38619c7d698e74.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2022-09-21_20240430091330.zip |
| 6164 | 27-CR-21-22058 | 2022-08-29 | MCRO_27-CR-21-22058_Notice of Hearing_2022-08-29_20240430083558.pdf | Calibri Light | True Type Font | Notice of Hearing | 82a9bba88db04f228555a8ce6a23b255142e4f696d1c03e43b38619c7d698e74 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/82a9bba88db04f228555a8ce6a23b255142e4f696d1c03e43b38619c7d698e74.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Hearing_2022-08-29_20240430083558.zip |
| 6165 | 27-CR-21-22058 | 2022-08-29 | MCRO_27-CR-21-22058_Notice of Hearing_2022-08-29_20240430083558.pdf | Calibri Light | True Type Font | Notice of Hearing | 82a9bba88db04f228555a8ce6a23b255142e4f696d1c03e43b38619c7d698e74 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/82a9bba88db04f228555a8ce6a23b255142e4f696d1c03e43b38619c7d698e74.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Hearing_2022-08-29_20240430083558.zip |
| 6166 | 27-CR-21-22058 | 2022-09-21 | MCRO_27-CR-21-22058_Notice of Hearing_2022-09-21_20240430083555.pdf | Calibri Light | True Type Font | Notice of Hearing | 82a9bba88db04f228555a8ce6a23b255142e4f696d1c03e43b38619c7d698e74 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/82a9bba88db04f228555a8ce6a23b255142e4f696d1c03e43b38619c7d698e74.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Hearing_2022-09-21_20240430083555.zip |
| 6167 | 27-CR-21-22058 | 2022-09-21 | MCRO_27-CR-21-22058_Notice of Hearing_2022-09-21_20240430083555.pdf | Calibri Light | True Type Font | Notice of Hearing | 82a9bba88db04f228555a8ce6a23b255142e4f696d1c03e43b38619c7d698e74 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/82a9bba88db04f228555a8ce6a23b255142e4f696d1c03e43b38619c7d698e74.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Hearing_2022-09-21_20240430083555.zip |
| 6168 | 27-CR-18-18396 | 2024-02-09 | MCRO_27-CR-18-18396_Notice of Hearing_2024-02-09_20240430092928.pdf | Calibri Light | True Type Font | Notice of Hearing | 87931b495d3eb7dd1179bca51f5c61005d342f76a33f37352aa46b3e6f25e020 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/87931b495d3eb7dd1179bca51f5c61005d342f76a33f37352aa46b3e6f25e020.ttf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Hearing_2024-02-09_20240430092928.zip |
| 6169 | 27-CR-18-18396 | 2024-02-09 | MCRO_27-CR-18-18396_Notice of Hearing_2024-02-09_20240430092928.pdf | Calibri Light | True Type Font | Notice of Hearing | 87931b495d3eb7dd1179bca51f5c61005d342f76a33f37352aa46b3e6f25e020 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/87931b495d3eb7dd1179bca51f5c61005d342f76a33f37352aa46b3e6f25e020.ttf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Hearing_2024-02-09_20240430092928.zip |
| 6170 | 27-CR-23-3459 | 2023-11-06 | MCRO_27-CR-23-3459_Notice of Hearing_2023-11-06_20240430072901.pdf | Calibri Light | True Type Font | Notice of Hearing | 87931b495d3eb7dd1179bca51f5c61005d342f76a33f37352aa46b3e6f25e020 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/87931b495d3eb7dd1179bca51f5c61005d342f76a33f37352aa46b3e6f25e020.ttf | /font-0277.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Hearing_2023-11-06_20240430072901.zip |
| 6171 | 27-CR-23-3459 | 2023-11-06 | MCRO_27-CR-23-3459_Notice of Hearing_2023-11-06_20240430072901.pdf | Calibri Light | True Type Font | Notice of Hearing | 87931b495d3eb7dd1179bca51f5c61005d342f76a33f37352aa46b3e6f25e020 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/87931b495d3eb7dd1179bca51f5c61005d342f76a33f37352aa46b3e6f25e020.ttf | /font-0277.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Hearing_2023-11-06_20240430072901.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6172 | 27-CR-18-18391 | 2022-09-15 | MCRO_27-CR-18-18391_Notice of Hearing_2022-09-15_20240430092729.pdf | Calibri Light | True Type Font | Notice of Hearing | 8bad16c9c0f8add06c2d7107130bbea32a096fe28a399ad6b50bf30b249c4c11 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8bad16c9c0f8add06c2d7107130bbea32a096fe28a399ad6b50bf30b249c4c11.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Hearing_2022-09-15_20240430092729.zip |
| 6173 | 27-CR-18-18391 | 2022-09-15 | MCRO_27-CR-18-18391_Notice of Hearing_2022-09-15_20240430092729.pdf | Calibri Light | True Type Font | Notice of Hearing | 8bad16c9c0f8add06c2d7107130bbea32a096fe28a399ad6b50bf30b249c4c11 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8bad16c9c0f8add06c2d7107130bbea32a096fe28a399ad6b50bf30b249c4c11.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Hearing_2022-09-15_20240430092729.zip |
| 6174 | 27-CR-19-17539 | 2022-09-15 | MCRO_27-CR-19-17539_Notice of Hearing_2022-09-15_20240430091939.pdf | Calibri Light | True Type Font | Notice of Hearing | 8bad16c9c0f8add06c2d7107130bbea32a096fe28a399ad6b50bf30b249c4c11 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8bad16c9c0f8add06c2d7107130bbea32a096fe28a399ad6b50bf30b249c4c11.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2022-09-15_20240430091939.zip |
| 6175 | 27-CR-19-17539 | 2022-09-15 | MCRO_27-CR-19-17539_Notice of Hearing_2022-09-15_20240430091939.pdf | Calibri Light | True Type Font | Notice of Hearing | 8bad16c9c0f8add06c2d7107130bbea32a096fe28a399ad6b50bf30b249c4c11 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8bad16c9c0f8add06c2d7107130bbea32a096fe28a399ad6b50bf30b249c4c11.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2022-09-15_20240430091939.zip |
| 6176 | 27-CR-19-1916 | 2022-09-15 | MCRO_27-CR-19-1916_Notice of Hearing_2022-09-15_20240430091221.pdf | Calibri Light | True Type Font | Notice of Hearing | 8bad16c9c0f8add06c2d7107130bbea32a096fe28a399ad6b50bf30b249c4c11 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8bad16c9c0f8add06c2d7107130bbea32a096fe28a399ad6b50bf30b249c4c11.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2022-09-15_20240430091221.zip |
| 6177 | 27-CR-19-1916 | 2022-09-15 | MCRO_27-CR-19-1916_Notice of Hearing_2022-09-15_20240430091221.pdf | Calibri Light | True Type Font | Notice of Hearing | 8bad16c9c0f8add06c2d7107130bbea32a096fe28a399ad6b50bf30b249c4c11 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8bad16c9c0f8add06c2d7107130bbea32a096fe28a399ad6b50bf30b249c4c11.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2022-09-15_20240430091221.zip |
| 6178 | 27-CR-19-3539 | 2022-09-15 | MCRO_27-CR-19-3539_Notice of Hearing_2022-09-15_20240430091332.pdf | Calibri Light | True Type Font | Notice of Hearing | 8bad16c9c0f8add06c2d7107130bbea32a096fe28a399ad6b50bf30b249c4c11 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8bad16c9c0f8add06c2d7107130bbea32a096fe28a399ad6b50bf30b249c4c11.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2022-09-15_20240430091332.zip |
| 6179 | 27-CR-19-3539 | 2022-09-15 | MCRO_27-CR-19-3539_Notice of Hearing_2022-09-15_20240430091332.pdf | Calibri Light | True Type Font | Notice of Hearing | 8bad16c9c0f8add06c2d7107130bbea32a096fe28a399ad6b50bf30b249c4c11 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8bad16c9c0f8add06c2d7107130bbea32a096fe28a399ad6b50bf30b249c4c11.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2022-09-15_20240430091332.zip |
| 6180 | 27-CR-21-22058 | 2022-09-15 | MCRO_27-CR-21-22058_Notice of Hearing_2022-09-15_20240430083557.pdf | Calibri Light | True Type Font | Notice of Hearing | 8bad16c9c0f8add06c2d7107130bbea32a096fe28a399ad6b50bf30b249c4c11 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8bad16c9c0f8add06c2d7107130bbea32a096fe28a399ad6b50bf30b249c4c11.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Hearing_2022-09-15_20240430083557.zip |
| 6181 | 27-CR-21-22058 | 2022-09-15 | MCRO_27-CR-21-22058_Notice of Hearing_2022-09-15_20240430083557.pdf | Calibri Light | True Type Font | Notice of Hearing | 8bad16c9c0f8add06c2d7107130bbea32a096fe28a399ad6b50bf30b249c4c11 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8bad16c9c0f8add06c2d7107130bbea32a096fe28a399ad6b50bf30b249c4c11.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Hearing_2022-09-15_20240430083557.zip |
| 6182 | 27-CR-23-2073 | 2023-02-27 | MCRO_27-CR-23-2073_Notice of Hearing_2023-02-27_20240430072457.pdf | Calibri Light | True Type Font | Notice of Hearing | 8c41c1bb1b8c0242a853c9edbde1fcd7535881c3c8137bdd0d915d66510723af | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SPONHEIM, ROLF ALLAN | MnCourtFraud.com/File/8c41c1bb1b8c0242a853c9edbde1fcd7535881c3c8137bdd0d915d66510723af.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Notice_of_Hearing_2023-02-27_20240430072457.zip |
| 6183 | 27-CR-23-2073 | 2023-02-27 | MCRO_27-CR-23-2073_Notice of Hearing_2023-02-27_20240430072457.pdf | Calibri Light | True Type Font | Notice of Hearing | 8c41c1bb1b8c0242a853c9edbde1fcd7535881c3c8137bdd0d915d66510723af | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SPONHEIM, ROLF ALLAN | MnCourtFraud.com/File/8c41c1bb1b8c0242a853c9edbde1fcd7535881c3c8137bdd0d915d66510723af.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Notice_of_Hearing_2023-02-27_20240430072457.zip |
| 6184 | 27-CR-23-2073 | 2023-03-31 | MCRO_27-CR-23-2073_Notice of Hearing_2023-03-31_20240430072455.pdf | Calibri Light | True Type Font | Notice of Hearing | 8c41c1bb1b8c0242a853c9edbde1fcd7535881c3c8137bdd0d915d66510723af | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SPONHEIM, ROLF ALLAN | MnCourtFraud.com/File/8c41c1bb1b8c0242a853c9edbde1fcd7535881c3c8137bdd0d915d66510723af.ttf | /font-0282.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Notice_of_Hearing_2023-03-31_20240430072455.zip |
| 6185 | 27-CR-23-2073 | 2023-03-31 | MCRO_27-CR-23-2073_Notice of Hearing_2023-03-31_20240430072455.pdf | Calibri Light | True Type Font | Notice of Hearing | 8c41c1bb1b8c0242a853c9edbde1fcd7535881c3c8137bdd0d915d66510723af | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SPONHEIM, ROLF ALLAN | MnCourtFraud.com/File/8c41c1bb1b8c0242a853c9edbde1fcd7535881c3c8137bdd0d915d66510723af.ttf | /font-0282.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Notice_of_Hearing_2023-03-31_20240430072455.zip |
| 6186 | 27-CR-20-20851 | 2023-07-19 | MCRO_27-CR-20-20851_Notice of Hearing_2023-07-19_20240430090330.pdf | Calibri Light | True Type Font | Notice of Hearing | 904afd6841947c8ce0aa34abdf42052fcf81cf532b04acdb670487a46f99aa20 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/904afd6841947c8ce0aa34abdf42052fcf81cf532b04acdb670487a46f99aa20.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Hearing_2023-07-19_20240430090330.zip |
| 6187 | 27-CR-20-20851 | 2023-07-19 | MCRO_27-CR-20-20851_Notice of Hearing_2023-07-19_20240430090330.pdf | Calibri Light | True Type Font | Notice of Hearing | 904afd6841947c8ce0aa34abdf42052fcf81cf532b04acdb670487a46f99aa20 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/904afd6841947c8ce0aa34abdf42052fcf81cf532b04acdb670487a46f99aa20.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Hearing_2023-07-19_20240430090330.zip |
| 6188 | 27-CR-22-10055 | 2023-07-19 | MCRO_27-CR-22-10055_Notice of Hearing_2023-07-19_20240429152754.pdf | Calibri Light | True Type Font | Notice of Hearing | 904afd6841947c8ce0aa34abdf42052fcf81cf532b04acdb670487a46f99aa20 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/904afd6841947c8ce0aa34abdf42052fcf81cf532b04acdb670487a46f99aa20.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Hearing_2023-07-19_20240429152754.zip |
| 6189 | 27-CR-22-10055 | 2023-07-19 | MCRO_27-CR-22-10055_Notice of Hearing_2023-07-19_20240429152754.pdf | Calibri Light | True Type Font | Notice of Hearing | 904afd6841947c8ce0aa34abdf42052fcf81cf532b04acdb670487a46f99aa20 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/904afd6841947c8ce0aa34abdf42052fcf81cf532b04acdb670487a46f99aa20.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Hearing_2023-07-19_20240429152754.zip |
| 6190 | 27-CR-18-18396 | 2024-02-09 | MCRO_27-CR-18-18396_Notice of Hearing_2024-02-09_20240430092929.pdf | Calibri Light | True Type Font | Notice of Hearing | 94fe7eb46f8efee62154ba69fdcdbc61ad7d410310fb3d382ae6add9fbaac0b2 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/94fe7eb46f8efee62154ba69fdcdbc61ad7d410310fb3d382ae6add9fbaac0b2.ttf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Hearing_2024-02-09_20240430092929.zip |
| 6191 | 27-CR-18-18396 | 2024-02-09 | MCRO_27-CR-18-18396_Notice of Hearing_2024-02-09_20240430092929.pdf | Calibri Light | True Type Font | Notice of Hearing | 94fe7eb46f8efee62154ba69fdcdbc61ad7d410310fb3d382ae6add9fbaac0b2 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/94fe7eb46f8efee62154ba69fdcdbc61ad7d410310fb3d382ae6add9fbaac0b2.ttf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Hearing_2024-02-09_20240430092929.zip |
| 6192 | 27-CR-20-3244 | 2022-09-23 | MCRO_27-CR-20-3244_Notice of Hearing_2022-09-23_20240430085014.pdf | Calibri Light | True Type Font | Notice of Hearing | b259db3bc5020802e372d77dc33cf799061789ee4c9469978fe243d7b9c15c95 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b259db3bc5020802e372d77dc33cf799061789ee4c9469978fe243d7b9c15c95.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-09-23_20240430085014.zip |
| 6193 | 27-CR-20-3244 | 2022-09-23 | MCRO_27-CR-20-3244_Notice of Hearing_2022-09-23_20240430085014.pdf | Calibri Light | True Type Font | Notice of Hearing | b259db3bc5020802e372d77dc33cf799061789ee4c9469978fe243d7b9c15c95 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b259db3bc5020802e372d77dc33cf799061789ee4c9469978fe243d7b9c15c95.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-09-23_20240430085014.zip |
| 6194 | 27-CR-21-1977 | 2022-09-23 | MCRO_27-CR-21-1977_Notice of Hearing_2022-09-23_20240430075606.pdf | Calibri Light | True Type Font | Notice of Hearing | b259db3bc5020802e372d77dc33cf799061789ee4c9469978fe243d7b9c15c95 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b259db3bc5020802e372d77dc33cf799061789ee4c9469978fe243d7b9c15c95.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-09-23_20240430075606.zip |
| 6195 | 27-CR-21-1977 | 2022-09-23 | MCRO_27-CR-21-1977_Notice of Hearing_2022-09-23_20240430075606.pdf | Calibri Light | True Type Font | Notice of Hearing | b259db3bc5020802e372d77dc33cf799061789ee4c9469978fe243d7b9c15c95 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b259db3bc5020802e372d77dc33cf799061789ee4c9469978fe243d7b9c15c95.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-09-23_20240430075606.zip |
| 6196 | 27-CR-21-1978 | 2022-09-23 | MCRO_27-CR-21-1978_Notice of Hearing_2022-09-23_20240430075718.pdf | Calibri Light | True Type Font | Notice of Hearing | b259db3bc5020802e372d77dc33cf799061789ee4c9469978fe243d7b9c15c95 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b259db3bc5020802e372d77dc33cf799061789ee4c9469978fe243d7b9c15c95.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-09-23_20240430075718.zip |
| 6197 | 27-CR-21-1978 | 2022-09-23 | MCRO_27-CR-21-1978_Notice of Hearing_2022-09-23_20240430075718.pdf | Calibri Light | True Type Font | Notice of Hearing | b259db3bc5020802e372d77dc33cf799061789ee4c9469978fe243d7b9c15c95 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b259db3bc5020802e372d77dc33cf799061789ee4c9469978fe243d7b9c15c95.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-09-23_20240430075718.zip |
| 6198 | 27-CR-23-3198 | 2024-04-17 | MCRO_27-CR-23-3198_Notice of Hearing_2024-04-17_20240430072718.pdf | Calibri Light | True Type Font | Notice of Hearing | b259db3bc5020802e372d77dc33cf799061789ee4c9469978fe243d7b9c15c95 | .ttf | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/b259db3bc5020802e372d77dc33cf799061789ee4c9469978fe243d7b9c15c95.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Notice_of_Hearing_2024-04-17_20240430072718.zip |
| 6199 | 27-CR-23-3198 | 2024-04-17 | MCRO_27-CR-23-3198_Notice of Hearing_2024-04-17_20240430072718.pdf | Calibri Light | True Type Font | Notice of Hearing | b259db3bc5020802e372d77dc33cf799061789ee4c9469978fe243d7b9c15c95 | .ttf | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/b259db3bc5020802e372d77dc33cf799061789ee4c9469978fe243d7b9c15c95.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Notice_of_Hearing_2024-04-17_20240430072718.zip |
| 6200 | 27-CR-23-1600 | 2023-05-26 | MCRO_27-CR-23-1600_Notice of Hearing_2023-05-26_20240430072216.pdf | Calibri Light | True Type Font | Notice of Hearing | cf88486348c9117629011737a876ef39d06245002d2df63251a671c661e232e2 | .ttf | Closed | JIMMY EDWARD SPEARS, III | Herlofsky, Susan | LAFAVOR-MONTEZ, ADRIAN SCOTT | MnCourtFraud.com/File/cf88486348c9117629011737a876ef39d06245002d2df63251a671c661e232e2.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Notice_of_Hearing_2023-05-26_20240430072216.zip |
| 6201 | 27-CR-23-1600 | 2023-05-26 | MCRO_27-CR-23-1600_Notice of Hearing_2023-05-26_20240430072216.pdf | Calibri Light | True Type Font | Notice of Hearing | cf88486348c9117629011737a876ef39d06245002d2df63251a671c661e232e2 | .ttf | Closed | JIMMY EDWARD SPEARS, III | Herlofsky, Susan | LAFAVOR-MONTEZ, ADRIAN SCOTT | MnCourtFraud.com/File/cf88486348c9117629011737a876ef39d06245002d2df63251a671c661e232e2.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Notice_of_Hearing_2023-05-26_20240430072216.zip |
| 6202 | 27-CR-21-23131 | 2023-11-29 | MCRO_27-CR-21-23131_Notice of Hearing_2023-11-29_20240430083641.pdf | Calibri Light | True Type Font | Notice of Hearing | d50e4be142e7ea1eb7bdec477dc5cb028910d207cad955e8377581592ab3025f | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/d50e4be142e7ea1eb7bdec477dc5cb028910d207cad955e8377581592ab3025f.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2023-11-29_20240430083641.zip |
| 6203 | 27-CR-21-23131 | 2023-11-29 | MCRO_27-CR-21-23131_Notice of Hearing_2023-11-29_20240430083641.pdf | Calibri Light | True Type Font | Notice of Hearing | d50e4be142e7ea1eb7bdec477dc5cb028910d207cad955e8377581592ab3025f | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/d50e4be142e7ea1eb7bdec477dc5cb028910d207cad955e8377581592ab3025f.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2023-11-29_20240430083641.zip |
| 6204 | 27-CR-22-24627 | 2023-11-29 | MCRO_27-CR-22-24627_Notice of Hearing_2023-11-29_20240429164348.pdf | Calibri Light | True Type Font | Notice of Hearing | d50e4be142e7ea1eb7bdec477dc5cb028910d207cad955e8377581592ab3025f | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/d50e4be142e7ea1eb7bdec477dc5cb028910d207cad955e8377581592ab3025f.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Hearing_2023-11-29_20240429164348.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6205 | 27-CR-22-24627 | 2023-11-29 | MCRO_27-CR-22-24627_Notice of Hearing_2023-11-29_20240429164348.pdf | Calibri Light | True Type Font | Notice of Hearing | d50e4be142e7ea1eb7bdec477dc5cb028910d207cad955e8377581592ab3025f | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/d50e4be142e7ea1eb7bdec477dc5cb028910d207cad955e8377581592ab3025f.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Hearing_2023-11-29_20240429164348.zip |
| 6206 | 27-CR-22-18776 | 2022-10-21 | MCRO_27-CR-22-18776_Notice of Hearing_2022-10-21_20240429162202.pdf | Calibri Light | True Type Font | Notice of Hearing | d60c4d4dce97c1051018bddcfeb4f447f8165b2ae20b061f186c1abc2eac767e | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/d60c4d4dce97c1051018bddcfeb4f447f8165b2ae20b061f186c1abc2eac767e.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Hearing_2022-10-21_20240429162202.zip |
| 6207 | 27-CR-22-18776 | 2022-10-21 | MCRO_27-CR-22-18776_Notice of Hearing_2022-10-21_20240429162202.pdf | Calibri Light | True Type Font | Notice of Hearing | d60c4d4dce97c1051018bddcfeb4f447f8165b2ae20b061f186c1abc2eac767e | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/d60c4d4dce97c1051018bddcfeb4f447f8165b2ae20b061f186c1abc2eac767e.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Hearing_2022-10-21_20240429162202.zip |
| 6208 | 27-CR-20-26577 | 2024-03-15 | MCRO_27-CR-20-26577_Notice of Hearing_2024-03-15_20240430090553.pdf | Calibri Light | True Type Font | Notice of Hearing | dff4c423186bcb56b679b5fd96fd5daaf0ddf341165598001287a8186bf30e2c | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/dff4c423186bcb56b679b5fd96fd5daaf0ddf341165598001287a8186bf30e2c.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Hearing_2024-03-15_20240430090553.zip |
| 6209 | 27-CR-20-26577 | 2024-03-15 | MCRO_27-CR-20-26577_Notice of Hearing_2024-03-15_20240430090553.pdf | Calibri Light | True Type Font | Notice of Hearing | dff4c423186bcb56b679b5fd96fd5daaf0ddf341165598001287a8186bf30e2c | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/dff4c423186bcb56b679b5fd96fd5daaf0ddf341165598001287a8186bf30e2c.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Hearing_2024-03-15_20240430090553.zip |
| 6210 | 27-CR-22-5532 | 2023-07-03 | MCRO_27-CR-22-5532_Notice of Hearing_2023-07-03_20240429040404.pdf | Calibri Light | True Type Font | Notice of Hearing | f83722cce54c6ecb926f40c8552b0ae96dfd089f5dbf5557b0f6e41cd4993172 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/f83722cce54c6ecb926f40c8552b0ae96dfd089f5dbf5557b0f6e41cd4993172.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Hearing_2023-07-03_20240429040404.zip |
| 6211 | 27-CR-22-5532 | 2023-07-03 | MCRO_27-CR-22-5532_Notice of Hearing_2023-07-03_20240429040404.pdf | Calibri Light | True Type Font | Notice of Hearing | f83722cce54c6ecb926f40c8552b0ae96dfd089f5dbf5557b0f6e41cd4993172 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/f83722cce54c6ecb926f40c8552b0ae96dfd089f5dbf5557b0f6e41cd4993172.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Hearing_2023-07-03_20240429040404.zip |
| 6212 | 27-CR-21-14861 | 2022-02-28 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2022-02-28_20240430082533.pdf | Calibri Light | True Type Font | Notice of Remote Hearing with Instructions | 2d77be5bea633e9e2efa46dea5014cd8ef8f7715a856792de621754ccc1f4b2e | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/2d77be5bea633e9e2efa46dea5014cd8ef8f7715a856792de621754ccc1f4b2e.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-02-28_20240430082533.zip |
| 6213 | 27-CR-21-14861 | 2022-02-28 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2022-02-28_20240430082533.pdf | Calibri Light | True Type Font | Notice of Remote Hearing with Instructions | 2d77be5bea633e9e2efa46dea5014cd8ef8f7715a856792de621754ccc1f4b2e | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/2d77be5bea633e9e2efa46dea5014cd8ef8f7715a856792de621754ccc1f4b2e.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-02-28_20240430082533.zip |
| 6214 | 27-CR-20-26577 | 2021-03-04 | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2021-03-04_20240430090632.pdf | Calibri Light | True Type Font | Notice of Remote Hearing with Instructions | 6421761c07996298ffef465909685763f8df0123770d7dcbec4928683dad5c38 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/6421761c07996298ffef465909685763f8df0123770d7dcbec4928683dad5c38.ttf | /font-0236.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2021-03-04_20240430090632.zip |
| 6215 | 27-CR-20-26577 | 2021-03-04 | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2021-03-04_20240430090632.pdf | Calibri Light | True Type Font | Notice of Remote Hearing with Instructions | 6421761c07996298ffef465909685763f8df0123770d7dcbec4928683dad5c38 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/6421761c07996298ffef465909685763f8df0123770d7dcbec4928683dad5c38.ttf | /font-0236.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2021-03-04_20240430090632.zip |
| 6216 | 27-CR-20-423 | 2022-09-26 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-09-26_20240430084803.pdf | Calibri Light | True Type Font | Notice of Remote Hearing with Instructions | f6d523b42abf9c69bddc7bb5321a0b541f49f23c367b5bb5bec343c29d11175b | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/f6d523b42abf9c69bddc7bb5321a0b541f49f23c367b5bb5bec343c29d11175b.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-09-26_20240430084803.zip |
| 6217 | 27-CR-20-423 | 2022-09-26 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-09-26_20240430084803.pdf | Calibri Light | True Type Font | Notice of Remote Hearing with Instructions | f6d523b42abf9c69bddc7bb5321a0b541f49f23c367b5bb5bec343c29d11175b | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/f6d523b42abf9c69bddc7bb5321a0b541f49f23c367b5bb5bec343c29d11175b.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-09-26_20240430084803.zip |
| 6218 | 27-CR-21-1230 | 2023-03-31 | MCRO_27-CR-21-1230_Notice-Other_2023-03-31_20240430075426.pdf | Calibri Light | True Type Font | Notice-Other | 38317c1b901deea1ae8a49efdaebb2a59a4b642a7143e10b8642b511cf388cff | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/38317c1b901deea1ae8a49efdaebb2a59a4b642a7143e10b8642b511cf388cff.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice-Other_2023-03-31_20240430075426.zip |
| 6219 | 27-CR-21-13752 | 2023-03-21 | MCRO_27-CR-21-13752_Notice-Other_2023-03-21_20240430082345.pdf | Calibri Light | True Type Font | Notice-Other | 38317c1b901deea1ae8a49efdaebb2a59a4b642a7143e10b8642b511cf388cff | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/38317c1b901deea1ae8a49efdaebb2a59a4b642a7143e10b8642b511cf388cff.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice-Other_2023-03-21_20240430082345.zip |
| 6220 | 27-CR-21-3797 | 2023-10-13 | MCRO_27-CR-21-3797_Notice-Other_2023-10-13_20240430080107.pdf | Calibri Light | True Type Font | Notice-Other | d64e06bd9627c6302cb781d6f08172a4d1c4b6403dfe3108a5d2b704750ce687 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/d64e06bd9627c6302cb781d6f08172a4d1c4b6403dfe3108a5d2b704750ce687.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice-Other_2023-10-13_20240430080107.zip |
| 6221 | 27-CR-22-19036 | 2023-09-25 | MCRO_27-CR-22-19036_Notice-Other_2023-09-25_20240429162548.pdf | Calibri Light | True Type Font | Notice-Other | d64e06bd9627c6302cb781d6f08172a4d1c4b6403dfe3108a5d2b704750ce687 | .ttf | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/d64e06bd9627c6302cb781d6f08172a4d1c4b6403dfe3108a5d2b704750ce687.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice-Other_2023-09-25_20240429162548.zip |
| 6222 | 27-CR-21-20529 | 2022-06-21 | MCRO_27-CR-21-20529_Order for Conditional Release_2022-06-21_20240430083157.pdf | Calibri Light | True Type Font | Order for Conditional Release | 129b7e47fc6d943a374afda2782baea64a7f39600a95b1904e99f0ff8829d95e | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/129b7e47fc6d943a374afda2782baea64a7f39600a95b1904e99f0ff8829d95e.ttf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2022-06-21_20240430083157.zip |
| 6223 | 27-CR-21-20529 | 2022-06-21 | MCRO_27-CR-21-20529_Order for Conditional Release_2022-06-21_20240430083157.pdf | Calibri Light | True Type Font | Order for Conditional Release | 129b7e47fc6d943a374afda2782baea64a7f39600a95b1904e99f0ff8829d95e | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/129b7e47fc6d943a374afda2782baea64a7f39600a95b1904e99f0ff8829d95e.ttf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2022-06-21_20240430083157.zip |
| 6224 | 27-CR-22-5532 | 2022-06-21 | MCRO_27-CR-22-5532_Order for Conditional Release_2022-06-21_20240429040410.pdf | Calibri Light | True Type Font | Order for Conditional Release | 129b7e47fc6d943a374afda2782baea64a7f39600a95b1904e99f0ff8829d95e | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/129b7e47fc6d943a374afda2782baea64a7f39600a95b1904e99f0ff8829d95e.ttf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order_for_Conditional_Release_2022-06-21_20240429040410.zip |
| 6225 | 27-CR-22-5532 | 2022-06-21 | MCRO_27-CR-22-5532_Order for Conditional Release_2022-06-21_20240429040410.pdf | Calibri Light | True Type Font | Order for Conditional Release | 129b7e47fc6d943a374afda2782baea64a7f39600a95b1904e99f0ff8829d95e | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/129b7e47fc6d943a374afda2782baea64a7f39600a95b1904e99f0ff8829d95e.ttf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order_for_Conditional_Release_2022-06-21_20240429040410.zip |
| 6226 | 27-CR-22-7953 | 2022-06-21 | MCRO_27-CR-22-7953_Order for Conditional Release_2022-06-21_20240429040642.pdf | Calibri Light | True Type Font | Order for Conditional Release | 129b7e47fc6d943a374afda2782baea64a7f39600a95b1904e99f0ff8829d95e | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/129b7e47fc6d943a374afda2782baea64a7f39600a95b1904e99f0ff8829d95e.ttf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order_for_Conditional_Release_2022-06-21_20240429040642.zip |
| 6227 | 27-CR-22-7953 | 2022-06-21 | MCRO_27-CR-22-7953_Order for Conditional Release_2022-06-21_20240429040642.pdf | Calibri Light | True Type Font | Order for Conditional Release | 129b7e47fc6d943a374afda2782baea64a7f39600a95b1904e99f0ff8829d95e | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/129b7e47fc6d943a374afda2782baea64a7f39600a95b1904e99f0ff8829d95e.ttf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order_for_Conditional_Release_2022-06-21_20240429040642.zip |
| 6228 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Calibri Light | True Type Font | Order for Conditional Release | 1ce338e5ea2717ca3d8a7197571ec474e4c1208d20ccc08d4aeee374f7403230 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/1ce338e5ea2717ca3d8a7197571ec474e4c1208d20ccc08d4aeee374f7403230.ttf | /font-0251.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 6229 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Calibri Light | True Type Font | Order for Conditional Release | 1ce338e5ea2717ca3d8a7197571ec474e4c1208d20ccc08d4aeee374f7403230 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/1ce338e5ea2717ca3d8a7197571ec474e4c1208d20ccc08d4aeee374f7403230.ttf | /font-0253.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 6230 | 27-CR-19-28883 | 2022-09-07 | MCRO_27-CR-19-28883_Order for Conditional Release_2022-09-07_20240430092350.pdf | Calibri Light | True Type Font | Order for Conditional Release | 3c564b6786baa49aa7fdbc085e9de5d27bca6938cd594e0de4f1b49a7856df29 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/3c564b6786baa49aa7fdbc085e9de5d27bca6938cd594e0de4f1b49a7856df29.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order_for_Conditional_Release_2022-09-07_20240430092350.zip |
| 6231 | 27-CR-21-13795 | 2022-09-07 | MCRO_27-CR-21-13795_Order for Conditional Release_2022-09-07_20240430082436.pdf | Calibri Light | True Type Font | Order for Conditional Release | 3c564b6786baa49aa7fdbc085e9de5d27bca6938cd594e0de4f1b49a7856df29 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/3c564b6786baa49aa7fdbc085e9de5d27bca6938cd594e0de4f1b49a7856df29.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order_for_Conditional_Release_2022-09-07_20240430082436.zip |
| 6232 | 27-CR-21-1980 | 2021-12-20 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-12-20_20240430080009.pdf | Calibri Light | True Type Font | Order for Conditional Release | 400f2ae9b879d363810309075b0c4248d9eeb0e965523cd7550e2e0250680d9e | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/400f2ae9b879d363810309075b0c4248d9eeb0e965523cd7550e2e0250680d9e.ttf | /font-0180.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2021-12-20_20240430080009.zip |
| 6233 | 27-CR-21-20072 | 2021-12-01 | MCRO_27-CR-21-20072_Order for Conditional Release_2021-12-01_20240430083110.pdf | Calibri Light | True Type Font | Order for Conditional Release | 400f2ae9b879d363810309075b0c4248d9eeb0e965523cd7550e2e0250680d9e | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/400f2ae9b879d363810309075b0c4248d9eeb0e965523cd7550e2e0250680d9e.ttf | /font-0163.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2021-12-01_20240430083110.zip |
| 6234 | 27-CR-21-20072 | 2021-12-20 | MCRO_27-CR-21-20072_Order for Conditional Release_2021-12-20_20240430083106.pdf | Calibri Light | True Type Font | Order for Conditional Release | 400f2ae9b879d363810309075b0c4248d9eeb0e965523cd7550e2e0250680d9e | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/400f2ae9b879d363810309075b0c4248d9eeb0e965523cd7550e2e0250680d9e.ttf | /font-0180.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2021-12-20_20240430083106.zip |
| 6235 | 27-CR-21-20988 | 2021-12-20 | MCRO_27-CR-21-20988_Order for Conditional Release_2021-12-20_20240430083354.pdf | Calibri Light | True Type Font | Order for Conditional Release | 400f2ae9b879d363810309075b0c4248d9eeb0e965523cd7550e2e0250680d9e | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/400f2ae9b879d363810309075b0c4248d9eeb0e965523cd7550e2e0250680d9e.ttf | /font-0180.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order_for_Conditional_Release_2021-12-20_20240430083354.zip |
| 6236 | 27-CR-21-21355 | 2021-12-20 | MCRO_27-CR-21-21355_Order for Conditional Release_2021-12-20_20240430083502.pdf | Calibri Light | True Type Font | Order for Conditional Release | 400f2ae9b879d363810309075b0c4248d9eeb0e965523cd7550e2e0250680d9e | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/400f2ae9b879d363810309075b0c4248d9eeb0e965523cd7550e2e0250680d9e.ttf | /font-0180.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_for_Conditional_Release_2021-12-20_20240430083502.zip |
| 6237 | 27-CR-21-23188 | 2021-12-20 | MCRO_27-CR-21-23188_Order for Conditional Release_2021-12-20_20240430083753.pdf | Calibri Light | True Type Font | Order for Conditional Release | 400f2ae9b879d363810309075b0c4248d9eeb0e965523cd7550e2e0250680d9e | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/400f2ae9b879d363810309075b0c4248d9eeb0e965523cd7550e2e0250680d9e.ttf | /font-0180.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order_for_Conditional_Release_2021-12-20_20240430083753.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6238 | 27-CR-21-23215 | 2021-12-20 | MCRO_27-CR-21-23215_Order for Conditional Release_2021-12-20_20240430084137.pdf | Calibri Light | True Type Font | Order for Conditional Release | 400f2ae9b879d363810309075b0c4248d9eeb0e965523cd7550e2e0250680d9e | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/400f2ae9b879d363810309075b0c4248d9eeb0e965523cd7550e2e0250680d9e.ttf | /font-0180.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2021-12-20_20240430084137.zip |
| 6239 | 27-CR-19-12466 | 2022-03-11 | MCRO_27-CR-19-12466_Order for Conditional Release_2022-03-11_20240430091825.pdf | Calibri Light | True Type Font | Order for Conditional Release | 657bbe4f7a15d095edd2af58d9ce6b500bc29be4abb80b13a8280384d505a8de | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/657bbe4f7a15d095edd2af58d9ce6b500bc29be4abb80b13a8280384d505a8de.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2022-03-11_20240430091825.zip |
| 6240 | 27-CR-19-19606 | 2022-03-11 | MCRO_27-CR-19-19606_Order for Conditional Release_2022-03-11_20240430092043.pdf | Calibri Light | True Type Font | Order for Conditional Release | 657bbe4f7a15d095edd2af58d9ce6b500bc29be4abb80b13a8280384d505a8de | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/657bbe4f7a15d095edd2af58d9ce6b500bc29be4abb80b13a8280384d505a8de.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order_for_Conditional_Release_2022-03-11_20240430092043.zip |
| 6241 | 27-CR-19-28883 | 2022-02-01 | MCRO_27-CR-19-28883_Order for Conditional Release_2022-02-01_20240430092356.pdf | Calibri Light | True Type Font | Order for Conditional Release | 657bbe4f7a15d095edd2af58d9ce6b500bc29be4abb80b13a8280384d505a8de | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/657bbe4f7a15d095edd2af58d9ce6b500bc29be4abb80b13a8280384d505a8de.ttf | /font-0160.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order_for_Conditional_Release_2022-02-01_20240430092356.zip |
| 6242 | 27-CR-20-20037 | 2022-03-11 | MCRO_27-CR-20-20037_Order for Conditional Release_2022-03-11_20240430090141.pdf | Calibri Light | True Type Font | Order for Conditional Release | 657bbe4f7a15d095edd2af58d9ce6b500bc29be4abb80b13a8280384d505a8de | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/657bbe4f7a15d095edd2af58d9ce6b500bc29be4abb80b13a8280384d505a8de.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-03-11_20240430090141.zip |
| 6243 | 27-CR-20-8926 | 2022-03-11 | MCRO_27-CR-20-8926_Order for Conditional Release_2022-03-11_20240430085438.pdf | Calibri Light | True Type Font | Order for Conditional Release | 657bbe4f7a15d095edd2af58d9ce6b500bc29be4abb80b13a8280384d505a8de | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/657bbe4f7a15d095edd2af58d9ce6b500bc29be4abb80b13a8280384d505a8de.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order_for_Conditional_Release_2022-03-11_20240430085438.zip |
| 6244 | 27-CR-21-10675 | 2022-01-25 | MCRO_27-CR-21-10675_Order for Conditional Release_2022-01-25_20240430082235.pdf | Calibri Light | True Type Font | Order for Conditional Release | 657bbe4f7a15d095edd2af58d9ce6b500bc29be4abb80b13a8280384d505a8de | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/657bbe4f7a15d095edd2af58d9ce6b500bc29be4abb80b13a8280384d505a8de.ttf | /font-0582.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order_for_Conditional_Release_2022-01-25_20240430082235.zip |
| 6245 | 27-CR-21-13795 | 2022-02-01 | MCRO_27-CR-21-13795_Order for Conditional Release_2022-02-01_20240430082441.pdf | Calibri Light | True Type Font | Order for Conditional Release | 657bbe4f7a15d095edd2af58d9ce6b500bc29be4abb80b13a8280384d505a8de | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/657bbe4f7a15d095edd2af58d9ce6b500bc29be4abb80b13a8280384d505a8de.ttf | /font-0160.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order_for_Conditional_Release_2022-02-01_20240430082441.zip |
| 6246 | 27-CR-21-19552 | 2022-03-11 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-03-11_20240430082844.pdf | Calibri Light | True Type Font | Order for Conditional Release | 657bbe4f7a15d095edd2af58d9ce6b500bc29be4abb80b13a8280384d505a8de | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/657bbe4f7a15d095edd2af58d9ce6b500bc29be4abb80b13a8280384d505a8de.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-03-11_20240430082844.zip |
| 6247 | 27-CR-21-23233 | 2022-03-11 | MCRO_27-CR-21-23233_Order for Conditional Release_2022-03-11_20240430084223.pdf | Calibri Light | True Type Font | Order for Conditional Release | 657bbe4f7a15d095edd2af58d9ce6b500bc29be4abb80b13a8280384d505a8de | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/657bbe4f7a15d095edd2af58d9ce6b500bc29be4abb80b13a8280384d505a8de.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-03-11_20240430084223.zip |
| 6248 | 27-CR-21-23456 | 2022-04-26 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-04-26_20240430084332.pdf | Calibri Light | True Type Font | Order for Conditional Release | 657bbe4f7a15d095edd2af58d9ce6b500bc29be4abb80b13a8280384d505a8de | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/657bbe4f7a15d095edd2af58d9ce6b500bc29be4abb80b13a8280384d505a8de.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-04-26_20240430084332.zip |
| 6249 | 27-CR-22-1165 | 2022-03-11 | MCRO_27-CR-22-1165_Order for Conditional Release_2022-03-11_20240429030433.pdf | Calibri Light | True Type Font | Order for Conditional Release | 657bbe4f7a15d095edd2af58d9ce6b500bc29be4abb80b13a8280384d505a8de | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/657bbe4f7a15d095edd2af58d9ce6b500bc29be4abb80b13a8280384d505a8de.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order_for_Conditional_Release_2022-03-11_20240429030433.zip |
| 6250 | 27-CR-21-20529 | 2021-11-17 | MCRO_27-CR-21-20529_Order for Conditional Release_2021-11-17_20240430083208.pdf | Calibri Light | True Type Font | Order for Conditional Release | 74a95885340bcec95d800a6162b61754d016a29aaf816eb258417b97d5e19f1c | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/74a95885340bcec95d800a6162b61754d016a29aaf816eb258417b97d5e19f1c.ttf | /font-0371.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2021-11-17_20240430083208.zip |
| 6251 | 27-CR-21-20529 | 2021-11-17 | MCRO_27-CR-21-20529_Order for Conditional Release_2021-11-17_20240430083208.pdf | Calibri Light | True Type Font | Order for Conditional Release | 74a95885340bcec95d800a6162b61754d016a29aaf816eb258417b97d5e19f1c | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/74a95885340bcec95d800a6162b61754d016a29aaf816eb258417b97d5e19f1c.ttf | /font-0371.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2021-11-17_20240430083208.zip |
| 6252 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Calibri Light | True Type Font | Order for Conditional Release | a0fac8a6c47906a756fb106f2c39e91608002d552ffa9718de66f2168da7bfea | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/a0fac8a6c47906a756fb106f2c39e91608002d552ffa9718de66f2168da7bfea.ttf | /font-0666.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 6253 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Calibri Light | True Type Font | Order for Conditional Release | a0fac8a6c47906a756fb106f2c39e91608002d552ffa9718de66f2168da7bfea | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/a0fac8a6c47906a756fb106f2c39e91608002d552ffa9718de66f2168da7bfea.ttf | /font-0660.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 6254 | 27-CR-21-6229 | 2021-03-30 | MCRO_27-CR-21-6229_Order for Conditional Release_2021-03-30_20240430080238.pdf | Calibri Light | True Type Font | Order for Conditional Release | a0fac8a6c47906a756fb106f2c39e91608002d552ffa9718de66f2168da7bfea | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/a0fac8a6c47906a756fb106f2c39e91608002d552ffa9718de66f2168da7bfea.ttf | /font-0613.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order_for_Conditional_Release_2021-03-30_20240430080238.zip |
| 6255 | 27-CR-21-19723 | 2021-12-01 | MCRO_27-CR-21-19723_Order for Conditional Release_2021-12-01_20240430082957.pdf | Calibri Light | True Type Font | Order for Conditional Release | f4857108300a6233a09f5e88d529bdfcc5fa6ca47b35647df5914e92765e82cb | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/f4857108300a6233a09f5e88d529bdfcc5fa6ca47b35647df5914e92765e82cb.ttf | /font-0020.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2021-12-01_20240430082957.zip |
| 6256 | 27-CR-21-19723 | 2021-12-01 | MCRO_27-CR-21-19723_Order for Conditional Release_2021-12-01_20240430082957.pdf | Calibri Light | True Type Font | Order for Conditional Release | f4857108300a6233a09f5e88d529bdfcc5fa6ca47b35647df5914e92765e82cb | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/f4857108300a6233a09f5e88d529bdfcc5fa6ca47b35647df5914e92765e82cb.ttf | /font-0020.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2021-12-01_20240430082957.zip |
| 6257 | 27-CR-21-8412 | 2022-12-07 | MCRO_27-CR-21-8412_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2022-12-07_20240430081747.pdf | Calibri Light | True Type Font | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | 07c28f56181d007447ece69abfbc84bdfb039eb52be659059c0ad65a78f51290 | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/07c28f56181d007447ece69abfbc84bdfb039eb52be659059c0ad65a78f51290.ttf | /font-0365.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2022-12-07_20240430081747.zip |
| 6258 | 27-CR-21-8412 | 2022-12-07 | MCRO_27-CR-21-8412_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2022-12-07_20240430081747.pdf | Calibri Light | True Type Font | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | 07c28f56181d007447ece69abfbc84bdfb039eb52be659059c0ad65a78f51290 | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/07c28f56181d007447ece69abfbc84bdfb039eb52be659059c0ad65a78f51290.ttf | /font-0365.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2022-12-07_20240430081747.zip |
| 6259 | 27-CR-21-23131 | 2024-02-07 | MCRO_27-CR-21-23131_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2024-02-07_20240430083636.pdf | Calibri Light | True Type Font | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | eefb96bd5e4ebfa9ba0a635e25c29c3f980687805b84d0c7d38cb48f1ab0465e | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/eefb96bd5e4ebfa9ba0a635e25c29c3f980687805b84d0c7d38cb48f1ab0465e.ttf | /font-0371.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2024-02-07_20240430083636.zip |
| 6260 | 27-CR-21-23131 | 2024-02-07 | MCRO_27-CR-21-23131_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2024-02-07_20240430083636.pdf | Calibri Light | True Type Font | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | eefb96bd5e4ebfa9ba0a635e25c29c3f980687805b84d0c7d38cb48f1ab0465e | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/eefb96bd5e4ebfa9ba0a635e25c29c3f980687805b84d0c7d38cb48f1ab0465e.ttf | /font-0371.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2024-02-07_20240430083636.zip |
| 6261 | 27-CR-22-24627 | 2024-02-07 | MCRO_27-CR-22-24627_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2024-02-07_20240429164344.pdf | Calibri Light | True Type Font | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | eefb96bd5e4ebfa9ba0a635e25c29c3f980687805b84d0c7d38cb48f1ab0465e | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/eefb96bd5e4ebfa9ba0a635e25c29c3f980687805b84d0c7d38cb48f1ab0465e.ttf | /font-0371.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2024-02-07_20240429164344.zip |
| 6262 | 27-CR-22-24627 | 2024-02-07 | MCRO_27-CR-22-24627_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2024-02-07_20240429164344.pdf | Calibri Light | True Type Font | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | eefb96bd5e4ebfa9ba0a635e25c29c3f980687805b84d0c7d38cb48f1ab0465e | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/eefb96bd5e4ebfa9ba0a635e25c29c3f980687805b84d0c7d38cb48f1ab0465e.ttf | /font-0371.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2024-02-07_20240429164344.zip |
| 6263 | 27-CR-22-18789 | 2022-10-21 | MCRO_27-CR-22-18789_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2022-10-21_20240429162254.pdf | Calibri Light | True Type Font | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | f9c86b1604c8dbc03980e748917205fe3ca4b731da9be84e94a9e3d2cc903873 | .ttf | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/f9c86b1604c8dbc03980e748917205fe3ca4b731da9be84e94a9e3d2cc903873.ttf | /font-0331.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2022-10-21_20240429162254.zip |
| 6264 | 27-CR-22-18789 | 2022-10-21 | MCRO_27-CR-22-18789_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2022-10-21_20240429162254.pdf | Calibri Light | True Type Font | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | f9c86b1604c8dbc03980e748917205fe3ca4b731da9be84e94a9e3d2cc903873 | .ttf | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/f9c86b1604c8dbc03980e748917205fe3ca4b731da9be84e94a9e3d2cc903873.ttf | /font-0331.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2022-10-21_20240429162254.zip |
| 6265 | 27-CR-18-18391 | 2023-09-28 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430092718.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 00bc60d23b23d820d4dcc3f6d8b483934599e58f7f85ddb97d01e5478a8c33d8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/00bc60d23b23d820d4dcc3f6d8b483934599e58f7f85ddb97d01e5478a8c33d8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430092718.zip |
| 6266 | 27-CR-18-18391 | 2023-09-28 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430092718.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 00bc60d23b23d820d4dcc3f6d8b483934599e58f7f85ddb97d01e5478a8c33d8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/00bc60d23b23d820d4dcc3f6d8b483934599e58f7f85ddb97d01e5478a8c33d8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430092718.zip |
| 6267 | 27-CR-19-17539 | 2023-09-28 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091930.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 00bc60d23b23d820d4dcc3f6d8b483934599e58f7f85ddb97d01e5478a8c33d8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/00bc60d23b23d820d4dcc3f6d8b483934599e58f7f85ddb97d01e5478a8c33d8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091930.zip |
| 6268 | 27-CR-19-17539 | 2023-09-28 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091930.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 00bc60d23b23d820d4dcc3f6d8b483934599e58f7f85ddb97d01e5478a8c33d8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/00bc60d23b23d820d4dcc3f6d8b483934599e58f7f85ddb97d01e5478a8c33d8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091930.zip |
| 6269 | 27-CR-19-1916 | 2023-09-28 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091211.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 00bc60d23b23d820d4dcc3f6d8b483934599e58f7f85ddb97d01e5478a8c33d8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/00bc60d23b23d820d4dcc3f6d8b483934599e58f7f85ddb97d01e5478a8c33d8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091211.zip |
| 6270 | 27-CR-19-1916 | 2023-09-28 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091211.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 00bc60d23b23d820d4dcc3f6d8b483934599e58f7f85ddb97d01e5478a8c33d8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/00bc60d23b23d820d4dcc3f6d8b483934599e58f7f85ddb97d01e5478a8c33d8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091211.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6271 | 27-CR-19-3539 | 2023-09-28 | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091323.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 00bc60d23b23d820d4dcc3f6d8b483934599e58f7f85ddb97d01e5478a8c33d8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/00bc60d23b23d820d4dcc3f6d8b483934599e58f7f85ddb97d01e5478a8c33d8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091323.zip |
| 6272 | 27-CR-19-3539 | 2023-09-28 | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091323.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 00bc60d23b23d820d4dcc3f6d8b483934599e58f7f85ddb97d01e5478a8c33d8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/00bc60d23b23d820d4dcc3f6d8b483934599e58f7f85ddb97d01e5478a8c33d8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091323.zip |
| 6273 | 27-CR-21-22058 | 2023-09-28 | MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430083547.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 00bc60d23b23d820d4dcc3f6d8b483934599e58f7f85ddb97d01e5478a8c33d8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/00bc60d23b23d820d4dcc3f6d8b483934599e58f7f85ddb97d01e5478a8c33d8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430083547.zip |
| 6274 | 27-CR-21-22058 | 2023-09-28 | MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430083547.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 00bc60d23b23d820d4dcc3f6d8b483934599e58f7f85ddb97d01e5478a8c33d8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/00bc60d23b23d820d4dcc3f6d8b483934599e58f7f85ddb97d01e5478a8c33d8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430083547.zip |
| 6275 | 27-CR-20-20788 | 2023-08-14 | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-14_20240430090225.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 04a5f40726dc253f1015cbe28fac561a700732475ac4b453903c1e57db161e90 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/04a5f40726dc253f1015cbe28fac561a700732475ac4b453903c1e57db161e90.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-14_20240430090225.zip |
| 6276 | 27-CR-20-20788 | 2023-08-14 | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-14_20240430090225.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 04a5f40726dc253f1015cbe28fac561a700732475ac4b453903c1e57db161e90 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/04a5f40726dc253f1015cbe28fac561a700732475ac4b453903c1e57db161e90.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-14_20240430090225.zip |
| 6277 | 27-CR-22-18209 | 2022-10-13 | MCRO_27-CR-22-18209_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-13_20240429162110.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05f8a0cae2ed552f87e6999e074fadbe3e18a1358fc90e3c8ba61873933f8037 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/05f8a0cae2ed552f87e6999e074fadbe3e18a1358fc90e3c8ba61873933f8037.ttf | /font-0367.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-13_20240429162110.zip |
| 6278 | 27-CR-22-18209 | 2022-10-13 | MCRO_27-CR-22-18209_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-13_20240429162110.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05f8a0cae2ed552f87e6999e074fadbe3e18a1358fc90e3c8ba61873933f8037 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/05f8a0cae2ed552f87e6999e074fadbe3e18a1358fc90e3c8ba61873933f8037.ttf | /font-0367.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-13_20240429162110.zip |
| 6279 | 27-CR-20-6517 | 2022-12-30 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430085209.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0af13989cd406d492d0b23ec1d91a637a09d363cc5f166a5bba70a04aeb1c9d6 | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/0af13989cd406d492d0b23ec1d91a637a09d363cc5f166a5bba70a04aeb1c9d6.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240430085209.zip |
| 6280 | 27-CR-20-6517 | 2022-12-30 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430085209.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0af13989cd406d492d0b23ec1d91a637a09d363cc5f166a5bba70a04aeb1c9d6 | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/0af13989cd406d492d0b23ec1d91a637a09d363cc5f166a5bba70a04aeb1c9d6.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240430085209.zip |
| 6281 | 27-CR-21-23131 | 2022-12-30 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430083651.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0af13989cd406d492d0b23ec1d91a637a09d363cc5f166a5bba70a04aeb1c9d6 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/0af13989cd406d492d0b23ec1d91a637a09d363cc5f166a5bba70a04aeb1c9d6.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240430083651.zip |
| 6282 | 27-CR-21-23131 | 2022-12-30 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430083651.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0af13989cd406d492d0b23ec1d91a637a09d363cc5f166a5bba70a04aeb1c9d6 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/0af13989cd406d492d0b23ec1d91a637a09d363cc5f166a5bba70a04aeb1c9d6.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240430083651.zip |
| 6283 | 27-CR-22-24627 | 2022-12-30 | MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240429164400.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0af13989cd406d492d0b23ec1d91a637a09d363cc5f166a5bba70a04aeb1c9d6 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/0af13989cd406d492d0b23ec1d91a637a09d363cc5f166a5bba70a04aeb1c9d6.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240429164400.zip |
| 6284 | 27-CR-22-24627 | 2022-12-30 | MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240429164400.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0af13989cd406d492d0b23ec1d91a637a09d363cc5f166a5bba70a04aeb1c9d6 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/0af13989cd406d492d0b23ec1d91a637a09d363cc5f166a5bba70a04aeb1c9d6.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240429164400.zip |
| 6285 | 27-CR-22-18859 | 2023-09-18 | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429162338.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 13a4ecc223ce187b7e7b3d20aa28d9688ad6aca84ce7c03d2f23eaf9b4eceacc | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/13a4ecc223ce187b7e7b3d20aa28d9688ad6aca84ce7c03d2f23eaf9b4eceacc.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429162338.zip |
| 6286 | 27-CR-22-18859 | 2023-09-18 | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429162338.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 13a4ecc223ce187b7e7b3d20aa28d9688ad6aca84ce7c03d2f23eaf9b4eceacc | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/13a4ecc223ce187b7e7b3d20aa28d9688ad6aca84ce7c03d2f23eaf9b4eceacc.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429162338.zip |
| 6287 | 27-CR-22-22985 | 2023-09-18 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429164043.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 13a4ecc223ce187b7e7b3d20aa28d9688ad6aca84ce7c03d2f23eaf9b4eceacc | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/13a4ecc223ce187b7e7b3d20aa28d9688ad6aca84ce7c03d2f23eaf9b4eceacc.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429164043.zip |
| 6288 | 27-CR-22-22985 | 2023-09-18 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429164043.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 13a4ecc223ce187b7e7b3d20aa28d9688ad6aca84ce7c03d2f23eaf9b4eceacc | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/13a4ecc223ce187b7e7b3d20aa28d9688ad6aca84ce7c03d2f23eaf9b4eceacc.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429164043.zip |
| 6289 | 27-CR-20-23239 | 2023-02-27 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-27_20240430090425.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 189ec4c23a39e722c46692aa07b8b29a6f22c8adf4ed6d9f35d8258aa7e7568d | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/189ec4c23a39e722c46692aa07b8b29a6f22c8adf4ed6d9f35d8258aa7e7568d.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-27_20240430090425.zip |
| 6290 | 27-CR-20-23239 | 2023-02-27 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-27_20240430090425.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 189ec4c23a39e722c46692aa07b8b29a6f22c8adf4ed6d9f35d8258aa7e7568d | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/189ec4c23a39e722c46692aa07b8b29a6f22c8adf4ed6d9f35d8258aa7e7568d.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-27_20240430090425.zip |
| 6291 | 27-CR-21-6710 | 2022-11-23 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430080354.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1a34ab0f549ebe37ffb3d5a609dff1d470222ceb889669562d20e28ed0211714 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/1a34ab0f549ebe37ffb3d5a609dff1d470222ceb889669562d20e28ed0211714.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430080354.zip |
| 6292 | 27-CR-21-6710 | 2022-11-23 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430080354.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1a34ab0f549ebe37ffb3d5a609dff1d470222ceb889669562d20e28ed0211714 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/1a34ab0f549ebe37ffb3d5a609dff1d470222ceb889669562d20e28ed0211714.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430080354.zip |
| 6293 | 27-CR-19-901 | 2022-11-23 | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430091102.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430091102.zip |
| 6294 | 27-CR-19-901 | 2022-11-23 | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430091102.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430091102.zip |
| 6295 | 27-CR-19-901 | 2022-11-28 | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-28_20240430091102.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-28_20240430091102.zip |
| 6296 | 27-CR-19-901 | 2022-11-28 | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-28_20240430091102.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-28_20240430091102.zip |
| 6297 | 27-CR-20-13495 | 2022-11-23 | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430085920.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430085920.zip |
| 6298 | 27-CR-20-13495 | 2022-11-23 | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430085920.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430085920.zip |
| 6299 | 27-CR-20-13495 | 2022-11-28 | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-28_20240430085919.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-28_20240430085919.zip |
| 6300 | 27-CR-20-13495 | 2022-11-28 | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-28_20240430085919.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-28_20240430085919.zip |
| 6301 | 27-CR-20-3244 | 2022-11-17 | MCRO_27-CR-20-3244_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430085011.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430085011.zip |
| 6302 | 27-CR-20-3244 | 2022-11-17 | MCRO_27-CR-20-3244_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430085011.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430085011.zip |
| 6303 | 27-CR-21-1977 | 2022-11-17 | MCRO_27-CR-21-1977_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430075602.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075602.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6304 | 27-CR-21-1977 | 2022-11-17 | MCRO_27-CR-21-1977_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430075602.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075602.zip |
| 6305 | 27-CR-21-1978 | 2022-11-17 | MCRO_27-CR-21-1978_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430075713.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075713.zip |
| 6306 | 27-CR-21-1978 | 2022-11-17 | MCRO_27-CR-21-1978_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430075713.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075713.zip |
| 6307 | 27-CR-21-1980 | 2023-01-05 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430080002.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430080002.zip |
| 6308 | 27-CR-21-1980 | 2023-01-05 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430080002.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430080002.zip |
| 6309 | 27-CR-21-20072 | 2023-01-05 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083053.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083053.zip |
| 6310 | 27-CR-21-20072 | 2023-01-05 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083053.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083053.zip |
| 6311 | 27-CR-21-20988 | 2023-01-05 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083347.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083347.zip |
| 6312 | 27-CR-21-20988 | 2023-01-05 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083347.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083347.zip |
| 6313 | 27-CR-21-21355 | 2023-01-05 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083455.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083455.zip |
| 6314 | 27-CR-21-21355 | 2023-01-05 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083455.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083455.zip |
| 6315 | 27-CR-21-23188 | 2023-01-05 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083744.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083744.zip |
| 6316 | 27-CR-21-23188 | 2023-01-05 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083744.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083744.zip |
| 6317 | 27-CR-21-23215 | 2023-01-05 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430084127.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430084127.zip |
| 6318 | 27-CR-21-23215 | 2023-01-05 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430084127.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430084127.zip |
| 6319 | 27-CR-22-20033 | 2022-11-17 | MCRO_27-CR-22-20033_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240429162655.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240429162655.zip |
| 6320 | 27-CR-22-20033 | 2022-11-17 | MCRO_27-CR-22-20033_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240429162655.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240429162655.zip |
| 6321 | 27-CR-22-4087 | 2023-01-05 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240429035312.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240429035312.zip |
| 6322 | 27-CR-22-4087 | 2023-01-05 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240429035312.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240429035312.zip |
| 6323 | 27-CR-22-18859 | 2023-12-28 | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-28_20240429162330.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 22efbf578d36b7a6c735d0c3219eb715470f0fc0724a2beabda9d64f0cfe1573 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/22efbf578d36b7a6c735d0c3219eb715470f0fc0724a2beabda9d64f0cfe1573.ttf | /font-0347.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-28_20240429162330.zip |
| 6324 | 27-CR-22-18859 | 2023-12-28 | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-28_20240429162330.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 22efbf578d36b7a6c735d0c3219eb715470f0fc0724a2beabda9d64f0cfe1573 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/22efbf578d36b7a6c735d0c3219eb715470f0fc0724a2beabda9d64f0cfe1573.ttf | /font-0347.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-28_20240429162330.zip |
| 6325 | 27-CR-22-22985 | 2023-12-28 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-28_20240429164035.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 22efbf578d36b7a6c735d0c3219eb715470f0fc0724a2beabda9d64f0cfe1573 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/22efbf578d36b7a6c735d0c3219eb715470f0fc0724a2beabda9d64f0cfe1573.ttf | /font-0347.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-28_20240429164035.zip |
| 6326 | 27-CR-22-22985 | 2023-12-28 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-28_20240429164035.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 22efbf578d36b7a6c735d0c3219eb715470f0fc0724a2beabda9d64f0cfe1573 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/22efbf578d36b7a6c735d0c3219eb715470f0fc0724a2beabda9d64f0cfe1573.ttf | /font-0347.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-28_20240429164035.zip |
| 6327 | 27-CR-20-26577 | 2024-01-19 | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-19_20240430090555.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 37e7236c459f68891fa8769e360616335417e0edb6f8a3a12e7c3677f1d3eda6 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/37e7236c459f68891fa8769e360616335417e0edb6f8a3a12e7c3677f1d3eda6.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-19_20240430090555.zip |
| 6328 | 27-CR-20-26577 | 2024-01-19 | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-19_20240430090555.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 37e7236c459f68891fa8769e360616335417e0edb6f8a3a12e7c3677f1d3eda6 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/37e7236c459f68891fa8769e360616335417e0edb6f8a3a12e7c3677f1d3eda6.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-19_20240430090555.zip |
| 6329 | 27-CR-22-18209 | 2023-11-27 | MCRO_27-CR-22-18209_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-27_20240429162054.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 37e7236c459f68891fa8769e360616335417e0edb6f8a3a12e7c3677f1d3eda6 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/37e7236c459f68891fa8769e360616335417e0edb6f8a3a12e7c3677f1d3eda6.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-27_20240429162054.zip |
| 6330 | 27-CR-22-18209 | 2023-11-27 | MCRO_27-CR-22-18209_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-27_20240429162054.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 37e7236c459f68891fa8769e360616335417e0edb6f8a3a12e7c3677f1d3eda6 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/37e7236c459f68891fa8769e360616335417e0edb6f8a3a12e7c3677f1d3eda6.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-27_20240429162054.zip |
| 6331 | 27-CR-20-19196 | 2023-03-28 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430090047.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3e630d71f05ec6ed76fe6b5dd74c49881ae1de345c0bd5b8ac83dd8a8f969c7b | .ttf | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/3e630d71f05ec6ed76fe6b5dd74c49881ae1de345c0bd5b8ac83dd8a8f969c7b.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430090047.zip |
| 6332 | 27-CR-20-19196 | 2023-03-28 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430090047.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3e630d71f05ec6ed76fe6b5dd74c49881ae1de345c0bd5b8ac83dd8a8f969c7b | .ttf | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/3e630d71f05ec6ed76fe6b5dd74c49881ae1de345c0bd5b8ac83dd8a8f969c7b.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430090047.zip |
| 6333 | 27-CR-19-12466 | 2022-12-27 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430091818.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430091818.zip |
| 6334 | 27-CR-19-12466 | 2022-12-27 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430091818.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430091818.zip |
| 6335 | 27-CR-19-12466 | 2023-01-11 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430091817.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430091817.zip |
| 6336 | 27-CR-19-12466 | 2023-01-11 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430091817.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430091817.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6337 | 27-CR-19-19606 | 2022-12-27 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430092038.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430092038.zip |
| 6338 | 27-CR-19-19606 | 2022-12-27 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430092038.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430092038.zip |
| 6339 | 27-CR-19-19606 | 2023-01-11 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430092037.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430092037.zip |
| 6340 | 27-CR-19-19606 | 2023-01-11 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430092037.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430092037.zip |
| 6341 | 27-CR-20-20037 | 2022-12-27 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430090136.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430090136.zip |
| 6342 | 27-CR-20-20037 | 2022-12-27 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430090136.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430090136.zip |
| 6343 | 27-CR-20-20037 | 2023-01-11 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430090135.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430090135.zip |
| 6344 | 27-CR-20-20037 | 2023-01-11 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430090135.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430090135.zip |
| 6345 | 27-CR-20-8926 | 2022-12-27 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430085433.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430085433.zip |
| 6346 | 27-CR-20-8926 | 2022-12-27 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430085433.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430085433.zip |
| 6347 | 27-CR-20-8926 | 2023-01-11 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430085432.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430085432.zip |
| 6348 | 27-CR-20-8926 | 2023-01-11 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430085432.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430085432.zip |
| 6349 | 27-CR-21-19552 | 2022-12-27 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430082839.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430082839.zip |
| 6350 | 27-CR-21-19552 | 2022-12-27 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430082839.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430082839.zip |
| 6351 | 27-CR-21-19552 | 2023-01-11 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430082838.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430082838.zip |
| 6352 | 27-CR-21-19552 | 2023-01-11 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430082838.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430082838.zip |
| 6353 | 27-CR-21-23233 | 2022-12-27 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430084218.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430084218.zip |
| 6354 | 27-CR-21-23233 | 2022-12-27 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430084218.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430084218.zip |
| 6355 | 27-CR-21-23233 | 2023-01-11 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430084217.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430084217.zip |
| 6356 | 27-CR-21-23233 | 2023-01-11 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430084217.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430084217.zip |
| 6357 | 27-CR-22-1165 | 2022-12-27 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429030429.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429030429.zip |
| 6358 | 27-CR-22-1165 | 2022-12-27 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429030429.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429030429.zip |
| 6359 | 27-CR-22-1165 | 2023-01-11 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240429030428.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429030428.zip |
| 6360 | 27-CR-22-1165 | 2023-01-11 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240429030428.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429030428.zip |
| 6361 | 27-CR-22-4898 | 2022-12-27 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429040219.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429040219.zip |
| 6362 | 27-CR-22-4898 | 2022-12-27 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429040219.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429040219.zip |
| 6363 | 27-CR-22-4898 | 2023-01-11 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240429040218.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429040218.zip |
| 6364 | 27-CR-22-4898 | 2023-01-11 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240429040218.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429040218.zip |
| 6365 | 27-CR-21-14861 | 2024-02-02 | MCRO_27-CR-21-14861_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430082516.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5804d8b0e91906f79e6557fa79f69e4ae8545d70f7581b4c45377fc360fa6383 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/5804d8b0e91906f79e6557fa79f69e4ae8545d70f7581b4c45377fc360fa6383.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-02_20240430082516.zip |
| 6366 | 27-CR-21-14861 | 2024-02-02 | MCRO_27-CR-21-14861_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430082516.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5804d8b0e91906f79e6557fa79f69e4ae8545d70f7581b4c45377fc360fa6383 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/5804d8b0e91906f79e6557fa79f69e4ae8545d70f7581b4c45377fc360fa6383.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-02_20240430082516.zip |
| 6367 | 27-CR-21-6904 | 2023-08-22 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080455.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5804d8b0e91906f79e6557fa79f69e4ae8545d70f7581b4c45377fc360fa6383 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/5804d8b0e91906f79e6557fa79f69e4ae8545d70f7581b4c45377fc360fa6383.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080455.zip |
| 6368 | 27-CR-21-6904 | 2023-08-22 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080455.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5804d8b0e91906f79e6557fa79f69e4ae8545d70f7581b4c45377fc360fa6383 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/5804d8b0e91906f79e6557fa79f69e4ae8545d70f7581b4c45377fc360fa6383.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080455.zip |
| 6369 | 27-CR-21-8067 | 2023-08-22 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080636.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5804d8b0e91906f79e6557fa79f69e4ae8545d70f7581b4c45377fc360fa6383 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/5804d8b0e91906f79e6557fa79f69e4ae8545d70f7581b4c45377fc360fa6383.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080636.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6370 | 27-CR-21-8067 | 2023-08-22 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080636.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5804d8b0e91906f79e6557fa79f69e4ae8545d70f7581b4c45377fc360fa6383 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/5804d8b0e91906f79e6557fa79f69e4ae8545d70f7581b4c45377fc360fa6383.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080636.zip |
| 6371 | 27-CR-21-8227 | 2023-08-22 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080730.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5804d8b0e91906f79e6557fa79f69e4ae8545d70f7581b4c45377fc360fa6383 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/5804d8b0e91906f79e6557fa79f69e4ae8545d70f7581b4c45377fc360fa6383.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080730.zip |
| 6372 | 27-CR-21-8227 | 2023-08-22 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080730.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5804d8b0e91906f79e6557fa79f69e4ae8545d70f7581b4c45377fc360fa6383 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/5804d8b0e91906f79e6557fa79f69e4ae8545d70f7581b4c45377fc360fa6383.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080730.zip |
| 6373 | 27-CR-21-8228 | 2023-08-22 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080822.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5804d8b0e91906f79e6557fa79f69e4ae8545d70f7581b4c45377fc360fa6383 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/5804d8b0e91906f79e6557fa79f69e4ae8545d70f7581b4c45377fc360fa6383.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080822.zip |
| 6374 | 27-CR-21-8228 | 2023-08-22 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080822.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5804d8b0e91906f79e6557fa79f69e4ae8545d70f7581b4c45377fc360fa6383 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/5804d8b0e91906f79e6557fa79f69e4ae8545d70f7581b4c45377fc360fa6383.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080822.zip |
| 6375 | 27-CR-21-8229 | 2023-08-22 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430081520.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5804d8b0e91906f79e6557fa79f69e4ae8545d70f7581b4c45377fc360fa6383 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/5804d8b0e91906f79e6557fa79f69e4ae8545d70f7581b4c45377fc360fa6383.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430081520.zip |
| 6376 | 27-CR-21-8229 | 2023-08-22 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430081520.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5804d8b0e91906f79e6557fa79f69e4ae8545d70f7581b4c45377fc360fa6383 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/5804d8b0e91906f79e6557fa79f69e4ae8545d70f7581b4c45377fc360fa6383.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430081520.zip |
| 6377 | 27-CR-21-8230 | 2023-08-22 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430081638.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5804d8b0e91906f79e6557fa79f69e4ae8545d70f7581b4c45377fc360fa6383 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/5804d8b0e91906f79e6557fa79f69e4ae8545d70f7581b4c45377fc360fa6383.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430081638.zip |
| 6378 | 27-CR-21-8230 | 2023-08-22 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430081638.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5804d8b0e91906f79e6557fa79f69e4ae8545d70f7581b4c45377fc360fa6383 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/5804d8b0e91906f79e6557fa79f69e4ae8545d70f7581b4c45377fc360fa6383.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430081638.zip |
| 6379 | 27-CR-21-8511 | 2023-08-22 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430082012.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5804d8b0e91906f79e6557fa79f69e4ae8545d70f7581b4c45377fc360fa6383 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/5804d8b0e91906f79e6557fa79f69e4ae8545d70f7581b4c45377fc360fa6383.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430082012.zip |
| 6380 | 27-CR-21-8511 | 2023-08-22 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430082012.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5804d8b0e91906f79e6557fa79f69e4ae8545d70f7581b4c45377fc360fa6383 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/5804d8b0e91906f79e6557fa79f69e4ae8545d70f7581b4c45377fc360fa6383.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430082012.zip |
| 6381 | 27-CR-22-17300 | 2023-08-22 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240429162000.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5804d8b0e91906f79e6557fa79f69e4ae8545d70f7581b4c45377fc360fa6383 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/5804d8b0e91906f79e6557fa79f69e4ae8545d70f7581b4c45377fc360fa6383.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240429162000.zip |
| 6382 | 27-CR-22-17300 | 2023-08-22 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240429162000.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5804d8b0e91906f79e6557fa79f69e4ae8545d70f7581b4c45377fc360fa6383 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/5804d8b0e91906f79e6557fa79f69e4ae8545d70f7581b4c45377fc360fa6383.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240429162000.zip |
| 6383 | 27-CR-23-20715 | 2024-02-02 | MCRO_27-CR-23-20715_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430074855.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5804d8b0e91906f79e6557fa79f69e4ae8545d70f7581b4c45377fc360fa6383 | .ttf | Dormant | KESSIE KAFELE WILSON | SWIONTEK, MATTHEW SCOTT | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/5804d8b0e91906f79e6557fa79f69e4ae8545d70f7581b4c45377fc360fa6383.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-20715_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-02_20240430074855.zip |
| 6384 | 27-CR-23-20715 | 2024-02-02 | MCRO_27-CR-23-20715_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430074855.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5804d8b0e91906f79e6557fa79f69e4ae8545d70f7581b4c45377fc360fa6383 | .ttf | Dormant | KESSIE KAFELE WILSON | SWIONTEK, MATTHEW SCOTT | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/5804d8b0e91906f79e6557fa79f69e4ae8545d70f7581b4c45377fc360fa6383.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-20715_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-02_20240430074855.zip |
| 6385 | 27-CR-23-5751 | 2023-08-22 | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430073240.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5804d8b0e91906f79e6557fa79f69e4ae8545d70f7581b4c45377fc360fa6383 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/5804d8b0e91906f79e6557fa79f69e4ae8545d70f7581b4c45377fc360fa6383.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430073240.zip |
| 6386 | 27-CR-23-5751 | 2023-08-22 | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430073240.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5804d8b0e91906f79e6557fa79f69e4ae8545d70f7581b4c45377fc360fa6383 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/5804d8b0e91906f79e6557fa79f69e4ae8545d70f7581b4c45377fc360fa6383.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430073240.zip |
| 6387 | 27-CR-21-1171 | 2023-08-22 | MCRO_27-CR-21-1171_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430075316.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5bb75b1b351f6cae7b9fe2ec5c1144184b0608924d46ab3cc8f69c95180a3705 | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/5bb75b1b351f6cae7b9fe2ec5c1144184b0608924d46ab3cc8f69c95180a3705.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430075316.zip |
| 6388 | 27-CR-21-1171 | 2023-08-22 | MCRO_27-CR-21-1171_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430075316.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5bb75b1b351f6cae7b9fe2ec5c1144184b0608924d46ab3cc8f69c95180a3705 | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/5bb75b1b351f6cae7b9fe2ec5c1144184b0608924d46ab3cc8f69c95180a3705.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430075316.zip |
| 6389 | 27-CR-21-1171 | 2024-01-08 | MCRO_27-CR-21-1171_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-08_20240430075311.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5bb75b1b351f6cae7b9fe2ec5c1144184b0608924d46ab3cc8f69c95180a3705 | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/5bb75b1b351f6cae7b9fe2ec5c1144184b0608924d46ab3cc8f69c95180a3705.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-08_20240430075311.zip |
| 6390 | 27-CR-21-1171 | 2024-01-08 | MCRO_27-CR-21-1171_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-08_20240430075311.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5bb75b1b351f6cae7b9fe2ec5c1144184b0608924d46ab3cc8f69c95180a3705 | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/5bb75b1b351f6cae7b9fe2ec5c1144184b0608924d46ab3cc8f69c95180a3705.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-08_20240430075311.zip |
| 6391 | 27-CR-21-6710 | 2023-08-14 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-14_20240430080351.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5bb75b1b351f6cae7b9fe2ec5c1144184b0608924d46ab3cc8f69c95180a3705 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/5bb75b1b351f6cae7b9fe2ec5c1144184b0608924d46ab3cc8f69c95180a3705.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-14_20240430080351.zip |
| 6392 | 27-CR-21-6710 | 2023-08-14 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-14_20240430080351.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5bb75b1b351f6cae7b9fe2ec5c1144184b0608924d46ab3cc8f69c95180a3705 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/5bb75b1b351f6cae7b9fe2ec5c1144184b0608924d46ab3cc8f69c95180a3705.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-14_20240430080351.zip |
| 6393 | 27-CR-20-7092 | 2023-09-28 | MCRO_27-CR-20-7092_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430085302.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5e0ba7d83959476fffd6a70b6ef6ba20ad682dee563b48fd167c446566a35a23 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/5e0ba7d83959476fffd6a70b6ef6ba20ad682dee563b48fd167c446566a35a23.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430085302.zip |
| 6394 | 27-CR-20-7092 | 2023-09-28 | MCRO_27-CR-20-7092_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430085302.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5e0ba7d83959476fffd6a70b6ef6ba20ad682dee563b48fd167c446566a35a23 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/5e0ba7d83959476fffd6a70b6ef6ba20ad682dee563b48fd167c446566a35a23.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430085302.zip |
| 6395 | 27-CR-21-933 | 2023-09-28 | MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430075229.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5e0ba7d83959476fffd6a70b6ef6ba20ad682dee563b48fd167c446566a35a23 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/5e0ba7d83959476fffd6a70b6ef6ba20ad682dee563b48fd167c446566a35a23.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430075229.zip |
| 6396 | 27-CR-21-933 | 2023-09-28 | MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430075229.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5e0ba7d83959476fffd6a70b6ef6ba20ad682dee563b48fd167c446566a35a23 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/5e0ba7d83959476fffd6a70b6ef6ba20ad682dee563b48fd167c446566a35a23.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430075229.zip |
| 6397 | 27-CR-20-19196 | 2023-09-18 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090043.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 676351e8125a6f487af553000cc14ae615be2282634f216ee13d8976687adf43 | .ttf | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/676351e8125a6f487af553000cc14ae615be2282634f216ee13d8976687adf43.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430090043.zip |
| 6398 | 27-CR-20-19196 | 2023-09-18 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090043.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 676351e8125a6f487af553000cc14ae615be2282634f216ee13d8976687adf43 | .ttf | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/676351e8125a6f487af553000cc14ae615be2282634f216ee13d8976687adf43.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430090043.zip |
| 6399 | 27-CR-21-1980 | 2023-09-18 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430075956.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430075956.zip |
| 6400 | 27-CR-21-1980 | 2023-09-18 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430075956.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430075956.zip |
| 6401 | 27-CR-21-1980 | 2024-01-26 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430075951.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430075951.zip |
| 6402 | 27-CR-21-1980 | 2024-01-26 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430075951.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430075951.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6403 | 27-CR-21-20072 | 2023-09-18 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083048.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083048.zip |
| 6404 | 27-CR-21-20072 | 2023-09-18 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083048.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083048.zip |
| 6405 | 27-CR-21-20072 | 2024-01-26 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083043.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083043.zip |
| 6406 | 27-CR-21-20072 | 2024-01-26 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083043.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083043.zip |
| 6407 | 27-CR-21-20637 | 2023-11-09 | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430083251.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-09_20240430083251.zip |
| 6408 | 27-CR-21-20637 | 2023-11-09 | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430083251.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-09_20240430083251.zip |
| 6409 | 27-CR-21-20988 | 2023-09-18 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083342.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083342.zip |
| 6410 | 27-CR-21-20988 | 2023-09-18 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083342.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083342.zip |
| 6411 | 27-CR-21-20988 | 2024-01-26 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083337.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083337.zip |
| 6412 | 27-CR-21-20988 | 2024-01-26 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083337.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083337.zip |
| 6413 | 27-CR-21-21355 | 2023-09-18 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083448.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083448.zip |
| 6414 | 27-CR-21-21355 | 2023-09-18 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083448.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083448.zip |
| 6415 | 27-CR-21-21355 | 2024-01-26 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083444.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083444.zip |
| 6416 | 27-CR-21-21355 | 2024-01-26 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083444.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083444.zip |
| 6417 | 27-CR-21-23188 | 2023-09-18 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083739.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083739.zip |
| 6418 | 27-CR-21-23188 | 2023-09-18 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083739.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083739.zip |
| 6419 | 27-CR-21-23188 | 2024-01-26 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083735.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083735.zip |
| 6420 | 27-CR-21-23188 | 2024-01-26 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083735.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083735.zip |
| 6421 | 27-CR-21-23215 | 2023-09-18 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430084123.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430084123.zip |
| 6422 | 27-CR-21-23215 | 2023-09-18 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430084123.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430084123.zip |
| 6423 | 27-CR-21-23215 | 2024-01-26 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430084119.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430084119.zip |
| 6424 | 27-CR-21-23215 | 2024-01-26 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430084119.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430084119.zip |
| 6425 | 27-CR-22-22963 | 2023-09-18 | MCRO_27-CR-22-22963_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429163938.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429163938.zip |
| 6426 | 27-CR-22-22963 | 2023-09-18 | MCRO_27-CR-22-22963_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429163938.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429163938.zip |
| 6427 | 27-CR-22-22963 | 2024-01-26 | MCRO_27-CR-22-22963_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240429163935.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240429163935.zip |
| 6428 | 27-CR-22-22963 | 2024-01-26 | MCRO_27-CR-22-22963_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240429163935.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240429163935.zip |
| 6429 | 27-CR-22-4087 | 2023-09-18 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429035302.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429035302.zip |
| 6430 | 27-CR-22-4087 | 2023-09-18 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429035302.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429035302.zip |
| 6431 | 27-CR-22-4087 | 2024-01-26 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240429035256.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240429035256.zip |
| 6432 | 27-CR-22-4087 | 2024-01-26 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240429035256.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240429035256.zip |
| 6433 | 27-CR-23-16927 | 2023-09-18 | MCRO_27-CR-23-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430074534.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430074534.zip |
| 6434 | 27-CR-23-16927 | 2023-09-18 | MCRO_27-CR-23-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430074534.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430074534.zip |
| 6435 | 27-CR-23-16927 | 2024-01-26 | MCRO_27-CR-23-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430074530.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430074530.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6436 | 27-CR-23-16927 | 2024-01-26 | MCRO_27-CR-23-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430074530.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430074530.zip |
| 6437 | 27-CR-23-8721 | 2023-11-09 | MCRO_27-CR-23-8721_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430073628.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-09_20240430073628.zip |
| 6438 | 27-CR-23-8721 | 2023-11-09 | MCRO_27-CR-23-8721_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430073628.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-09_20240430073628.zip |
| 6439 | 27-CR-22-10646 | 2023-01-05 | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240429152957.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 76a40c3a68c5c4973b471bd9703fa7eb5c4be80a640f096844fd9ca900a50ad4 | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/76a40c3a68c5c4973b471bd9703fa7eb5c4be80a640f096844fd9ca900a50ad4.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240429152957.zip |
| 6440 | 27-CR-22-10646 | 2023-01-05 | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240429152957.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 76a40c3a68c5c4973b471bd9703fa7eb5c4be80a640f096844fd9ca900a50ad4 | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/76a40c3a68c5c4973b471bd9703fa7eb5c4be80a640f096844fd9ca900a50ad4.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240429152957.zip |
| 6441 | 27-CR-21-20637 | 2023-03-14 | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-14_20240430083253.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 7877456c3942f800c9bac2332de91d8d112f0faac12c8a689e203939aefd885d | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/7877456c3942f800c9bac2332de91d8d112f0faac12c8a689e203939aefd885d.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-14_20240430083253.zip |
| 6442 | 27-CR-21-20637 | 2023-03-14 | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-14_20240430083253.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 7877456c3942f800c9bac2332de91d8d112f0faac12c8a689e203939aefd885d | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/7877456c3942f800c9bac2332de91d8d112f0faac12c8a689e203939aefd885d.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-14_20240430083253.zip |
| 6443 | 27-CR-22-19036 | 2023-10-13 | MCRO_27-CR-22-19036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-13_20240429162541.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 8d5cff3e2a318b06a4c6a1c6f30d8ca1c82a8e69e11137bfa134f55356621bd9 | .ttf | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/8d5cff3e2a318b06a4c6a1c6f30d8ca1c82a8e69e11137bfa134f55356621bd9.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-13_20240429162541.zip |
| 6444 | 27-CR-22-19036 | 2023-10-13 | MCRO_27-CR-22-19036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-13_20240429162541.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 8d5cff3e2a318b06a4c6a1c6f30d8ca1c82a8e69e11137bfa134f55356621bd9 | .ttf | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/8d5cff3e2a318b06a4c6a1c6f30d8ca1c82a8e69e11137bfa134f55356621bd9.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-13_20240429162541.zip |
| 6445 | 27-CR-18-19274 | 2023-10-09 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430093034.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 90cc2d633871d59412661808ae645a1e30aecf0056f492c36122b4f36767b1f8 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/90cc2d633871d59412661808ae645a1e30aecf0056f492c36122b4f36767b1f8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-09_20240430093034.zip |
| 6446 | 27-CR-18-19274 | 2023-10-09 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430093034.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 90cc2d633871d59412661808ae645a1e30aecf0056f492c36122b4f36767b1f8 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/90cc2d633871d59412661808ae645a1e30aecf0056f492c36122b4f36767b1f8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-09_20240430093034.zip |
| 6447 | 27-CR-18-19274 | 2024-04-03 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-03_20240430093031.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 90cc2d633871d59412661808ae645a1e30aecf0056f492c36122b4f36767b1f8 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/90cc2d633871d59412661808ae645a1e30aecf0056f492c36122b4f36767b1f8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-03_20240430093031.zip |
| 6448 | 27-CR-18-19274 | 2024-04-03 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-03_20240430093031.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 90cc2d633871d59412661808ae645a1e30aecf0056f492c36122b4f36767b1f8 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/90cc2d633871d59412661808ae645a1e30aecf0056f492c36122b4f36767b1f8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-03_20240430093031.zip |
| 6449 | 27-CR-20-423 | 2023-10-09 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430084756.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 90cc2d633871d59412661808ae645a1e30aecf0056f492c36122b4f36767b1f8 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/90cc2d633871d59412661808ae645a1e30aecf0056f492c36122b4f36767b1f8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-09_20240430084756.zip |
| 6450 | 27-CR-20-423 | 2023-10-09 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430084756.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 90cc2d633871d59412661808ae645a1e30aecf0056f492c36122b4f36767b1f8 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/90cc2d633871d59412661808ae645a1e30aecf0056f492c36122b4f36767b1f8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-09_20240430084756.zip |
| 6451 | 27-CR-20-423 | 2024-04-03 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-03_20240430084754.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 90cc2d633871d59412661808ae645a1e30aecf0056f492c36122b4f36767b1f8 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/90cc2d633871d59412661808ae645a1e30aecf0056f492c36122b4f36767b1f8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-03_20240430084754.zip |
| 6452 | 27-CR-20-423 | 2024-04-03 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-03_20240430084754.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 90cc2d633871d59412661808ae645a1e30aecf0056f492c36122b4f36767b1f8 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/90cc2d633871d59412661808ae645a1e30aecf0056f492c36122b4f36767b1f8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-03_20240430084754.zip |
| 6453 | 27-CR-21-8412 | 2023-11-30 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-30_20240430081735.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 94975ed6ea740bf6791da3779cfa42c27f28312096d83c8e3f5c621021b1856d | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/94975ed6ea740bf6791da3779cfa42c27f28312096d83c8e3f5c621021b1856d.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-30_20240430081735.zip |
| 6454 | 27-CR-21-8412 | 2023-11-30 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-30_20240430081735.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 94975ed6ea740bf6791da3779cfa42c27f28312096d83c8e3f5c621021b1856d | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/94975ed6ea740bf6791da3779cfa42c27f28312096d83c8e3f5c621021b1856d.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-30_20240430081735.zip |
| 6455 | 27-CR-19-28883 | 2022-11-23 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430092345.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 97bf0dfd12e60b2d5aa734a5f386a80c81ecc85ff0c1ee3303ecd38834107e42 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/97bf0dfd12e60b2d5aa734a5f386a80c81ecc85ff0c1ee3303ecd38834107e42.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430092345.zip |
| 6456 | 27-CR-19-28883 | 2022-11-23 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430092345.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 97bf0dfd12e60b2d5aa734a5f386a80c81ecc85ff0c1ee3303ecd38834107e42 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/97bf0dfd12e60b2d5aa734a5f386a80c81ecc85ff0c1ee3303ecd38834107e42.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430092345.zip |
| 6457 | 27-CR-21-19723 | 2023-11-08 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240430082931.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9d4896335ff3cc99e7dea1265808df4c4c2f819a80744bd219fb28bb3fd99850 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/9d4896335ff3cc99e7dea1265808df4c4c2f819a80744bd219fb28bb3fd99850.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240430082931.zip |
| 6458 | 27-CR-21-19723 | 2023-11-08 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240430082931.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9d4896335ff3cc99e7dea1265808df4c4c2f819a80744bd219fb28bb3fd99850 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/9d4896335ff3cc99e7dea1265808df4c4c2f819a80744bd219fb28bb3fd99850.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240430082931.zip |
| 6459 | 27-CR-21-23456 | 2023-11-08 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240430084307.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9d4896335ff3cc99e7dea1265808df4c4c2f819a80744bd219fb28bb3fd99850 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/9d4896335ff3cc99e7dea1265808df4c4c2f819a80744bd219fb28bb3fd99850.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240430084307.zip |
| 6460 | 27-CR-21-23456 | 2023-11-08 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240430084307.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9d4896335ff3cc99e7dea1265808df4c4c2f819a80744bd219fb28bb3fd99850 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/9d4896335ff3cc99e7dea1265808df4c4c2f819a80744bd219fb28bb3fd99850.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240430084307.zip |
| 6461 | 27-CR-22-15550 | 2023-11-08 | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240429161909.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9d4896335ff3cc99e7dea1265808df4c4c2f819a80744bd219fb28bb3fd99850 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/9d4896335ff3cc99e7dea1265808df4c4c2f819a80744bd219fb28bb3fd99850.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240429161909.zip |
| 6462 | 27-CR-22-15550 | 2023-11-08 | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240429161909.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9d4896335ff3cc99e7dea1265808df4c4c2f819a80744bd219fb28bb3fd99850 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/9d4896335ff3cc99e7dea1265808df4c4c2f819a80744bd219fb28bb3fd99850.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240429161909.zip |
| 6463 | 27-CR-22-18789 | 2023-07-05 | MCRO_27-CR-22-18789_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-05_20240429162250.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9d660a47ad1655f37406f321dcc49ff5aa4248f83a1f5f4adfc40f1efcb336da | .ttf | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/9d660a47ad1655f37406f321dcc49ff5aa4248f83a1f5f4adfc40f1efcb336da.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-05_20240429162250.zip |
| 6464 | 27-CR-22-18789 | 2023-07-05 | MCRO_27-CR-22-18789_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-05_20240429162250.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9d660a47ad1655f37406f321dcc49ff5aa4248f83a1f5f4adfc40f1efcb336da | .ttf | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/9d660a47ad1655f37406f321dcc49ff5aa4248f83a1f5f4adfc40f1efcb336da.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-05_20240429162250.zip |
| 6465 | 27-CR-18-18391 | 2023-04-04 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430092723.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | aacc3ee5ba6e211b1af69938fbf7d91611f583bb4d828610baa5c9b812be5cd7 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/aacc3ee5ba6e211b1af69938fbf7d91611f583bb4d828610baa5c9b812be5cd7.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430092723.zip |
| 6466 | 27-CR-18-18391 | 2023-04-04 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430092723.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | aacc3ee5ba6e211b1af69938fbf7d91611f583bb4d828610baa5c9b812be5cd7 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/aacc3ee5ba6e211b1af69938fbf7d91611f583bb4d828610baa5c9b812be5cd7.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430092723.zip |
| 6467 | 27-CR-19-17539 | 2023-04-04 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091934.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | aacc3ee5ba6e211b1af69938fbf7d91611f583bb4d828610baa5c9b812be5cd7 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/aacc3ee5ba6e211b1af69938fbf7d91611f583bb4d828610baa5c9b812be5cd7.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091934.zip |
| 6468 | 27-CR-19-17539 | 2023-04-04 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091934.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | aacc3ee5ba6e211b1af69938fbf7d91611f583bb4d828610baa5c9b812be5cd7 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/aacc3ee5ba6e211b1af69938fbf7d91611f583bb4d828610baa5c9b812be5cd7.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091934.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6469 | 27-CR-19-1916 | 2023-04-04 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091215.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | aacc3ee5ba6e211b1af69938fbf7d91611f583bb4d828610baa5c9b812be5cd7 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/aacc3ee5ba6e211b1af69938fbf7d91611f583bb4d828610baa5c9b812be5cd7.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091215.zip |
| 6470 | 27-CR-19-1916 | 2023-04-04 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091215.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | aacc3ee5ba6e211b1af69938fbf7d91611f583bb4d828610baa5c9b812be5cd7 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/aacc3ee5ba6e211b1af69938fbf7d91611f583bb4d828610baa5c9b812be5cd7.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091215.zip |
| 6471 | 27-CR-19-3539 | 2023-04-04 | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091327.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | aacc3ee5ba6e211b1af69938fbf7d91611f583bb4d828610baa5c9b812be5cd7 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/aacc3ee5ba6e211b1af69938fbf7d91611f583bb4d828610baa5c9b812be5cd7.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091327.zip |
| 6472 | 27-CR-19-3539 | 2023-04-04 | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091327.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | aacc3ee5ba6e211b1af69938fbf7d91611f583bb4d828610baa5c9b812be5cd7 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/aacc3ee5ba6e211b1af69938fbf7d91611f583bb4d828610baa5c9b812be5cd7.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091327.zip |
| 6473 | 27-CR-21-22058 | 2023-04-04 | MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430083551.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | aacc3ee5ba6e211b1af69938fbf7d91611f583bb4d828610baa5c9b812be5cd7 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/aacc3ee5ba6e211b1af69938fbf7d91611f583bb4d828610baa5c9b812be5cd7.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430083551.zip |
| 6474 | 27-CR-21-22058 | 2023-04-04 | MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430083551.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | aacc3ee5ba6e211b1af69938fbf7d91611f583bb4d828610baa5c9b812be5cd7 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/aacc3ee5ba6e211b1af69938fbf7d91611f583bb4d828610baa5c9b812be5cd7.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430083551.zip |
| 6475 | 27-CR-23-2480 | 2023-05-12 | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240430072638.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | accf585a14f37fcac13dd905361d83d3f68adfcdd6f255bc73cf10c2eb9f5f78 | .ttf | Dormant | Sandra Vongsaphay | Irfanullah, Christine | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/accf585a14f37fcac13dd905361d83d3f68adfcdd6f255bc73cf10c2eb9f5f78.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-12_20240430072638.zip |
| 6476 | 27-CR-23-2480 | 2023-05-12 | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240430072638.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | accf585a14f37fcac13dd905361d83d3f68adfcdd6f255bc73cf10c2eb9f5f78 | .ttf | Dormant | Sandra Vongsaphay | Irfanullah, Christine | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/accf585a14f37fcac13dd905361d83d3f68adfcdd6f255bc73cf10c2eb9f5f78.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-12_20240430072638.zip |
| 6477 | 27-CR-18-19274 | 2023-07-13 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-13_20240430093036.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b386da77b754d17ec8576a0e29b3721a4344d216a862fe7085074eddb736da1a | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/b386da77b754d17ec8576a0e29b3721a4344d216a862fe7085074eddb736da1a.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-13_20240430093036.zip |
| 6478 | 27-CR-18-19274 | 2023-07-13 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-13_20240430093036.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b386da77b754d17ec8576a0e29b3721a4344d216a862fe7085074eddb736da1a | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/b386da77b754d17ec8576a0e29b3721a4344d216a862fe7085074eddb736da1a.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-13_20240430093036.zip |
| 6479 | 27-CR-20-423 | 2023-07-13 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-13_20240430084758.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b386da77b754d17ec8576a0e29b3721a4344d216a862fe7085074eddb736da1a | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/b386da77b754d17ec8576a0e29b3721a4344d216a862fe7085074eddb736da1a.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-13_20240430084758.zip |
| 6480 | 27-CR-20-423 | 2023-07-13 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-13_20240430084758.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b386da77b754d17ec8576a0e29b3721a4344d216a862fe7085074eddb736da1a | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/b386da77b754d17ec8576a0e29b3721a4344d216a862fe7085074eddb736da1a.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-13_20240430084758.zip |
| 6481 | 27-CR-18-18396 | 2023-06-28 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430092936.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b8605e51662e386e149154cd48f2a84cfe29172788d63d0beb781bee0554fdf3 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/b8605e51662e386e149154cd48f2a84cfe29172788d63d0beb781bee0554fdf3.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430092936.zip |
| 6482 | 27-CR-18-18396 | 2023-06-28 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430092936.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b8605e51662e386e149154cd48f2a84cfe29172788d63d0beb781bee0554fdf3 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/b8605e51662e386e149154cd48f2a84cfe29172788d63d0beb781bee0554fdf3.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430092936.zip |
| 6483 | 27-CR-21-6229 | 2023-01-27 | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-27_20240430080222.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b99a70b20c428fa3daf70d47cb68409898d123839edd39c2068665e16d6f1bbe | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/b99a70b20c428fa3daf70d47cb68409898d123839edd39c2068665e16d6f1bbe.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-27_20240430080222.zip |
| 6484 | 27-CR-21-6229 | 2023-01-27 | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-27_20240430080222.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b99a70b20c428fa3daf70d47cb68409898d123839edd39c2068665e16d6f1bbe | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/b99a70b20c428fa3daf70d47cb68409898d123839edd39c2068665e16d6f1bbe.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-27_20240430080222.zip |
| 6485 | 27-CR-23-2480 | 2023-07-12 | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-12_20240430072636.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c1aa79d5b12003287b07df77330fa3bcca843432057a9b740dba512eaf3ccc7d | .ttf | Dormant | Sandra Vongsaphay | Irfanullah, Christine | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/c1aa79d5b12003287b07df77330fa3bcca843432057a9b740dba512eaf3ccc7d.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-12_20240430072636.zip |
| 6486 | 27-CR-23-2480 | 2023-07-12 | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-12_20240430072636.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c1aa79d5b12003287b07df77330fa3bcca843432057a9b740dba512eaf3ccc7d | .ttf | Dormant | Sandra Vongsaphay | Irfanullah, Christine | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/c1aa79d5b12003287b07df77330fa3bcca843432057a9b740dba512eaf3ccc7d.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-12_20240430072636.zip |
| 6487 | 27-CR-22-10646 | 2023-05-31 | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-31_20240429152954.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c6ddf077226c57c9f421ee15a1e837de59e618ccc0941f3fdd21053495b216bd | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/c6ddf077226c57c9f421ee15a1e837de59e618ccc0941f3fdd21053495b216bd.ttf | /font-0306.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-31_20240429152954.zip |
| 6488 | 27-CR-22-10646 | 2023-05-31 | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-31_20240429152954.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c6ddf077226c57c9f421ee15a1e837de59e618ccc0941f3fdd21053495b216bd | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/c6ddf077226c57c9f421ee15a1e837de59e618ccc0941f3fdd21053495b216bd.ttf | /font-0306.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-31_20240429152954.zip |
| 6489 | 27-CR-20-23239 | 2023-09-18 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090423.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c9c6ae27e3d94cefb3d44900cd006f3a308648ab4c4054226c4ac88dedcb0e08 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/c9c6ae27e3d94cefb3d44900cd006f3a308648ab4c4054226c4ac88dedcb0e08.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430090423.zip |
| 6490 | 27-CR-20-23239 | 2023-09-18 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090423.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c9c6ae27e3d94cefb3d44900cd006f3a308648ab4c4054226c4ac88dedcb0e08 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/c9c6ae27e3d94cefb3d44900cd006f3a308648ab4c4054226c4ac88dedcb0e08.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430090423.zip |
| 6491 | 27-CR-22-13941 | 2023-08-28 | MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-28_20240429161310.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c9c6ae27e3d94cefb3d44900cd006f3a308648ab4c4054226c4ac88dedcb0e08 | .ttf | Dormant | TIA TIAUNNA PAYNE | KHAN, ATIF AHMED | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/c9c6ae27e3d94cefb3d44900cd006f3a308648ab4c4054226c4ac88dedcb0e08.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-28_20240429161310.zip |
| 6492 | 27-CR-22-13941 | 2023-08-28 | MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-28_20240429161310.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c9c6ae27e3d94cefb3d44900cd006f3a308648ab4c4054226c4ac88dedcb0e08 | .ttf | Dormant | TIA TIAUNNA PAYNE | KHAN, ATIF AHMED | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/c9c6ae27e3d94cefb3d44900cd006f3a308648ab4c4054226c4ac88dedcb0e08.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-28_20240429161310.zip |
| 6493 | 27-CR-22-3377 | 2023-10-03 | MCRO_27-CR-22-3377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-03_20240429031119.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c9c6ae27e3d94cefb3d44900cd006f3a308648ab4c4054226c4ac88dedcb0e08 | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/c9c6ae27e3d94cefb3d44900cd006f3a308648ab4c4054226c4ac88dedcb0e08.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-03_20240429031119.zip |
| 6494 | 27-CR-22-3377 | 2023-10-03 | MCRO_27-CR-22-3377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-03_20240429031119.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c9c6ae27e3d94cefb3d44900cd006f3a308648ab4c4054226c4ac88dedcb0e08 | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/c9c6ae27e3d94cefb3d44900cd006f3a308648ab4c4054226c4ac88dedcb0e08.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-03_20240429031119.zip |
| 6495 | 27-CR-23-8406 | 2023-09-18 | MCRO_27-CR-23-8406_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430073404.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c9c6ae27e3d94cefb3d44900cd006f3a308648ab4c4054226c4ac88dedcb0e08 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/c9c6ae27e3d94cefb3d44900cd006f3a308648ab4c4054226c4ac88dedcb0e08.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430073404.zip |
| 6496 | 27-CR-23-8406 | 2023-09-18 | MCRO_27-CR-23-8406_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430073404.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c9c6ae27e3d94cefb3d44900cd006f3a308648ab4c4054226c4ac88dedcb0e08 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/c9c6ae27e3d94cefb3d44900cd006f3a308648ab4c4054226c4ac88dedcb0e08.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430073404.zip |
| 6497 | 27-CR-20-27550 | 2023-06-12 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240430090707.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240430090707.zip |
| 6498 | 27-CR-20-27550 | 2023-06-12 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240430090707.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240430090707.zip |
| 6499 | 27-CR-21-23628 | 2023-06-12 | MCRO_27-CR-21-23628_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240430084619.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240430084619.zip |
| 6500 | 27-CR-21-23628 | 2023-06-12 | MCRO_27-CR-21-23628_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240430084619.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240430084619.zip |
| 6501 | 27-CR-21-8067 | 2023-03-28 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080639.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080639.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6502 | 27-CR-21-8067 | 2023-03-28 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080639.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080639.zip |
| 6503 | 27-CR-21-8227 | 2023-03-28 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080733.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080733.zip |
| 6504 | 27-CR-21-8227 | 2023-03-28 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080733.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080733.zip |
| 6505 | 27-CR-21-8228 | 2023-03-28 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080826.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080826.zip |
| 6506 | 27-CR-21-8228 | 2023-03-28 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080826.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080826.zip |
| 6507 | 27-CR-21-8229 | 2023-03-28 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430081523.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430081523.zip |
| 6508 | 27-CR-21-8229 | 2023-03-28 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430081523.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430081523.zip |
| 6509 | 27-CR-21-8230 | 2023-03-28 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430081641.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430081641.zip |
| 6510 | 27-CR-21-8230 | 2023-03-28 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430081641.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430081641.zip |
| 6511 | 27-CR-21-8511 | 2023-03-28 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430082015.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430082015.zip |
| 6512 | 27-CR-21-8511 | 2023-03-28 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430082015.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430082015.zip |
| 6513 | 27-CR-22-14541 | 2023-06-12 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429161632.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429161632.zip |
| 6514 | 27-CR-22-14541 | 2023-06-12 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429161632.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429161632.zip |
| 6515 | 27-CR-22-15358 | 2023-06-12 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429161726.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429161726.zip |
| 6516 | 27-CR-22-15358 | 2023-06-12 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429161726.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429161726.zip |
| 6517 | 27-CR-22-17300 | 2023-03-28 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429162003.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240429162003.zip |
| 6518 | 27-CR-22-17300 | 2023-03-28 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429162003.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240429162003.zip |
| 6519 | 27-CR-22-21679 | 2023-03-28 | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429162859.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240429162859.zip |
| 6520 | 27-CR-22-21679 | 2023-03-28 | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429162859.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240429162859.zip |
| 6521 | 27-CR-22-24045 | 2023-03-28 | MCRO_27-CR-22-24045_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429164220.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | CHRISTENSEN, KELSEY RAE | MnCourtFraud.com/File/cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240429164220.zip |
| 6522 | 27-CR-22-24045 | 2023-03-28 | MCRO_27-CR-22-24045_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429164220.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | CHRISTENSEN, KELSEY RAE | MnCourtFraud.com/File/cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240429164220.zip |
| 6523 | 27-CR-22-25134 | 2023-06-12 | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429164456.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429164456.zip |
| 6524 | 27-CR-22-25134 | 2023-06-12 | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429164456.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429164456.zip |
| 6525 | 27-CR-22-7797 | 2023-06-12 | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429040526.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9 | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429040526.zip |
| 6526 | 27-CR-22-7797 | 2023-06-12 | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429040526.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9 | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429040526.zip |
| 6527 | 27-CR-23-385 | 2023-03-28 | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430071837.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Gushwa, Judd | MnCourtFraud.com/File/cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-385_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430071837.zip |
| 6528 | 27-CR-23-385 | 2023-03-28 | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430071837.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Gushwa, Judd | MnCourtFraud.com/File/cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-385_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430071837.zip |
| 6529 | 27-CR-23-5751 | 2023-03-28 | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430073243.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430073243.zip |
| 6530 | 27-CR-23-5751 | 2023-03-28 | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430073243.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430073243.zip |
| 6531 | 27-CR-22-18938 | 2023-05-12 | MCRO_27-CR-22-18938_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240429162442.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cbf144f9e09b4c7747865b5d9c52cc3a2d73a1385ba20ed344c76a6a1e1981bf | .ttf | Dormant | NURADIN MOHAMUD | SAMSON, JUDITH ANN | PROVENCHER, DANIEL ROBERT | MnCourtFraud.com/File/cbf144f9e09b4c7747865b5d9c52cc3a2d73a1385ba20ed344c76a6a1e1981bf.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-12_20240429162442.zip |
| 6532 | 27-CR-22-18938 | 2023-05-12 | MCRO_27-CR-22-18938_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240429162442.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cbf144f9e09b4c7747865b5d9c52cc3a2d73a1385ba20ed344c76a6a1e1981bf | .ttf | Dormant | NURADIN MOHAMUD | SAMSON, JUDITH ANN | PROVENCHER, DANIEL ROBERT | MnCourtFraud.com/File/cbf144f9e09b4c7747865b5d9c52cc3a2d73a1385ba20ed344c76a6a1e1981bf.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-12_20240429162442.zip |
| 6533 | 27-CR-22-18859 | 2023-12-06 | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429162335.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cc39695ad0dae9b31756e7b7822488db18aeb04cbb2ae7c09cf3a3c7110ea528 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/cc39695ad0dae9b31756e7b7822488db18aeb04cbb2ae7c09cf3a3c7110ea528.ttf | /font-0339.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429162335.zip |
| 6534 | 27-CR-22-18859 | 2023-12-06 | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429162335.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cc39695ad0dae9b31756e7b7822488db18aeb04cbb2ae7c09cf3a3c7110ea528 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/cc39695ad0dae9b31756e7b7822488db18aeb04cbb2ae7c09cf3a3c7110ea528.ttf | /font-0339.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429162335.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6535 | 27-CR-22-22985 | 2023-12-06 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429164041.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cc39695ad0dae9b31756e7b7822488db18aeb04cbb2ae7c09cf3a3c7110ea528 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/cc39695ad0dae9b31756e7b7822488db18aeb04cbb2ae7c09cf3a3c7110ea528.ttf | /font-0339.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429164041.zip |
| 6536 | 27-CR-22-22985 | 2023-12-06 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429164041.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cc39695ad0dae9b31756e7b7822488db18aeb04cbb2ae7c09cf3a3c7110ea528 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/cc39695ad0dae9b31756e7b7822488db18aeb04cbb2ae7c09cf3a3c7110ea528.ttf | /font-0339.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429164041.zip |
| 6537 | 27-CR-20-26577 | 2023-02-16 | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-16_20240430090608.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cce1ce2543340e042a04ed8fca562eab6400414610abadadecdd2db523fbe239 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/cce1ce2543340e042a04ed8fca562eab6400414610abadadecdd2db523fbe239.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-16_20240430090608.zip |
| 6538 | 27-CR-20-26577 | 2023-02-16 | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-16_20240430090608.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cce1ce2543340e042a04ed8fca562eab6400414610abadadecdd2db523fbe239 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/cce1ce2543340e042a04ed8fca562eab6400414610abadadecdd2db523fbe239.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-16_20240430090608.zip |
| 6539 | 27-CR-23-1886 | 2023-11-15 | MCRO_27-CR-23-1886_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-15_20240430072354.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cd5ffd6e7d365e54f652ec178b62d1b80212a7340e36dc9e718c880988c2f4aa | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/cd5ffd6e7d365e54f652ec178b62d1b80212a7340e36dc9e718c880988c2f4aa.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-15_20240430072354.zip |
| 6540 | 27-CR-23-1886 | 2023-11-15 | MCRO_27-CR-23-1886_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-15_20240430072354.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cd5ffd6e7d365e54f652ec178b62d1b80212a7340e36dc9e718c880988c2f4aa | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/cd5ffd6e7d365e54f652ec178b62d1b80212a7340e36dc9e718c880988c2f4aa.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-15_20240430072354.zip |
| 6541 | 27-CR-20-20788 | 2023-02-21 | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430090227.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | db2d75a948d447b57e651d4d2ed9c2a0930d1d91a195446b54628a281a767e5c | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/db2d75a948d447b57e651d4d2ed9c2a0930d1d91a195446b54628a281a767e5c.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430090227.zip |
| 6542 | 27-CR-20-20788 | 2023-02-21 | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430090227.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | db2d75a948d447b57e651d4d2ed9c2a0930d1d91a195446b54628a281a767e5c | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/db2d75a948d447b57e651d4d2ed9c2a0930d1d91a195446b54628a281a767e5c.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430090227.zip |
| 6543 | 27-CR-21-19723 | 2022-12-09 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430082942.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | dcaffac8fecb8e5481674bad08f05f4128c97e2c757680db6be36592740db899 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/dcaffac8fecb8e5481674bad08f05f4128c97e2c757680db6be36592740db899.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430082942.zip |
| 6544 | 27-CR-21-19723 | 2022-12-09 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430082942.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | dcaffac8fecb8e5481674bad08f05f4128c97e2c757680db6be36592740db899 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/dcaffac8fecb8e5481674bad08f05f4128c97e2c757680db6be36592740db899.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430082942.zip |
| 6545 | 27-CR-21-23456 | 2022-12-09 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430084318.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | dcaffac8fecb8e5481674bad08f05f4128c97e2c757680db6be36592740db899 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/dcaffac8fecb8e5481674bad08f05f4128c97e2c757680db6be36592740db899.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430084318.zip |
| 6546 | 27-CR-21-23456 | 2022-12-09 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430084318.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | dcaffac8fecb8e5481674bad08f05f4128c97e2c757680db6be36592740db899 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/dcaffac8fecb8e5481674bad08f05f4128c97e2c757680db6be36592740db899.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430084318.zip |
| 6547 | 27-CR-22-15550 | 2022-12-09 | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161920.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | dcaffac8fecb8e5481674bad08f05f4128c97e2c757680db6be36592740db899 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/dcaffac8fecb8e5481674bad08f05f4128c97e2c757680db6be36592740db899.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161920.zip |
| 6548 | 27-CR-22-15550 | 2022-12-09 | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161920.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | dcaffac8fecb8e5481674bad08f05f4128c97e2c757680db6be36592740db899 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/dcaffac8fecb8e5481674bad08f05f4128c97e2c757680db6be36592740db899.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161920.zip |
| 6549 | 27-CR-21-16111 | 2022-12-27 | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430082636.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | e5adc8e7743718c6beeba445e959d21941ad5de6e76250c464b9ca76f0b4c4c2 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/e5adc8e7743718c6beeba445e959d21941ad5de6e76250c464b9ca76f0b4c4c2.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430082636.zip |
| 6550 | 27-CR-21-16111 | 2022-12-27 | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430082636.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | e5adc8e7743718c6beeba445e959d21941ad5de6e76250c464b9ca76f0b4c4c2 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/e5adc8e7743718c6beeba445e959d21941ad5de6e76250c464b9ca76f0b4c4c2.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430082636.zip |
| 6551 | 27-CR-22-15430 | 2022-12-27 | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429161816.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | e5adc8e7743718c6beeba445e959d21941ad5de6e76250c464b9ca76f0b4c4c2 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/e5adc8e7743718c6beeba445e959d21941ad5de6e76250c464b9ca76f0b4c4c2.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429161816.zip |
| 6552 | 27-CR-22-15430 | 2022-12-27 | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429161816.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | e5adc8e7743718c6beeba445e959d21941ad5de6e76250c464b9ca76f0b4c4c2 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/e5adc8e7743718c6beeba445e959d21941ad5de6e76250c464b9ca76f0b4c4c2.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429161816.zip |
| 6553 | 27-CR-22-18938 | 2023-11-08 | MCRO_27-CR-22-18938_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240429162441.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | e972d8d90397ee7e86a60ef56f9f70708e63b1d34e345e42dec06679552ac091 | .ttf | Dormant | NURADIN MOHAMUD | SAMSON, JUDITH ANN | PROVENCHER, DANIEL ROBERT | MnCourtFraud.com/File/e972d8d90397ee7e86a60ef56f9f70708e63b1d34e345e42dec06679552ac091.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240429162441.zip |
| 6554 | 27-CR-22-18938 | 2023-11-08 | MCRO_27-CR-22-18938_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240429162441.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | e972d8d90397ee7e86a60ef56f9f70708e63b1d34e345e42dec06679552ac091 | .ttf | Dormant | NURADIN MOHAMUD | SAMSON, JUDITH ANN | PROVENCHER, DANIEL ROBERT | MnCourtFraud.com/File/e972d8d90397ee7e86a60ef56f9f70708e63b1d34e345e42dec06679552ac091.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240429162441.zip |
| 6555 | 27-CR-21-20529 | 2023-02-14 | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240430083151.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | ec3f86ba1753717102b1b3b86262e1ac3eca36db52c1ee5e9d39045052cf05e7 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/ec3f86ba1753717102b1b3b86262e1ac3eca36db52c1ee5e9d39045052cf05e7.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240430083151.zip |
| 6556 | 27-CR-21-20529 | 2023-02-14 | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240430083151.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | ec3f86ba1753717102b1b3b86262e1ac3eca36db52c1ee5e9d39045052cf05e7 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/ec3f86ba1753717102b1b3b86262e1ac3eca36db52c1ee5e9d39045052cf05e7.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240430083151.zip |
| 6557 | 27-CR-22-5532 | 2023-02-14 | MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240429040405.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | ec3f86ba1753717102b1b3b86262e1ac3eca36db52c1ee5e9d39045052cf05e7 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/ec3f86ba1753717102b1b3b86262e1ac3eca36db52c1ee5e9d39045052cf05e7.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240429040405.zip |
| 6558 | 27-CR-22-5532 | 2023-02-14 | MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240429040405.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | ec3f86ba1753717102b1b3b86262e1ac3eca36db52c1ee5e9d39045052cf05e7 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/ec3f86ba1753717102b1b3b86262e1ac3eca36db52c1ee5e9d39045052cf05e7.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240429040405.zip |
| 6559 | 27-CR-22-7953 | 2023-02-14 | MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240429040637.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | ec3f86ba1753717102b1b3b86262e1ac3eca36db52c1ee5e9d39045052cf05e7 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/ec3f86ba1753717102b1b3b86262e1ac3eca36db52c1ee5e9d39045052cf05e7.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240429040637.zip |
| 6560 | 27-CR-22-7953 | 2023-02-14 | MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240429040637.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | ec3f86ba1753717102b1b3b86262e1ac3eca36db52c1ee5e9d39045052cf05e7 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/ec3f86ba1753717102b1b3b86262e1ac3eca36db52c1ee5e9d39045052cf05e7.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240429040637.zip |
| 6561 | 27-CR-21-16111 | 2023-06-28 | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430082635.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | ef7223d77aae7710a6cab5118223b8bc5739df74eb5fb30016107e3e3301d160 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/ef7223d77aae7710a6cab5118223b8bc5739df74eb5fb30016107e3e3301d160.ttf | /font-0305.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430082635.zip |
| 6562 | 27-CR-21-16111 | 2023-06-28 | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430082635.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | ef7223d77aae7710a6cab5118223b8bc5739df74eb5fb30016107e3e3301d160 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/ef7223d77aae7710a6cab5118223b8bc5739df74eb5fb30016107e3e3301d160.ttf | /font-0305.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430082635.zip |
| 6563 | 27-CR-22-15430 | 2023-06-28 | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429161814.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | ef7223d77aae7710a6cab5118223b8bc5739df74eb5fb30016107e3e3301d160 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/ef7223d77aae7710a6cab5118223b8bc5739df74eb5fb30016107e3e3301d160.ttf | /font-0305.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240429161814.zip |
| 6564 | 27-CR-22-15430 | 2023-06-28 | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429161814.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | ef7223d77aae7710a6cab5118223b8bc5739df74eb5fb30016107e3e3301d160 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/ef7223d77aae7710a6cab5118223b8bc5739df74eb5fb30016107e3e3301d160.ttf | /font-0305.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240429161814.zip |
| 6565 | 27-CR-22-18789 | 2022-12-29 | MCRO_27-CR-22-18789_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-29_20240429162252.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f9c86b1604c8dbc03980e748917205fe3ca4b731da9be84e94a9e3d2cc903873 | .ttf | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/f9c86b1604c8dbc03980e748917205fe3ca4b731da9be84e94a9e3d2cc903873.ttf | /font-0326.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-29_20240429162252.zip |
| 6566 | 27-CR-22-18789 | 2022-12-29 | MCRO_27-CR-22-18789_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-29_20240429162252.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f9c86b1604c8dbc03980e748917205fe3ca4b731da9be84e94a9e3d2cc903873 | .ttf | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/f9c86b1604c8dbc03980e748917205fe3ca4b731da9be84e94a9e3d2cc903873.ttf | /font-0326.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-29_20240429162252.zip |
| 6567 | 27-CR-20-27550 | 2022-12-09 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430090709.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | fc9a9557772c168771b5f4ca0b8594d61c49ac6b7293c3f86b339e5f05f31908 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/fc9a9557772c168771b5f4ca0b8594d61c49ac6b7293c3f86b339e5f05f31908.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430090709.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6568 | 27-CR-20-27550 | 2022-12-09 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430090709.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | fc9a9557772c168771b5f4ca0b8594d61c49ac6b7293c3f86b339e5f05f31908 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/fc9a9557772c168771b5f4ca0b8594d61c49ac6b7293c3f86b339e5f05f31908.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430090709.zip |
| 6569 | 27-CR-21-23131 | 2023-06-28 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430083647.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | fc9a9557772c168771b5f4ca0b8594d61c49ac6b7293c3f86b339e5f05f31908 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/fc9a9557772c168771b5f4ca0b8594d61c49ac6b7293c3f86b339e5f05f31908.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430083647.zip |
| 6570 | 27-CR-21-23131 | 2023-06-28 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430083647.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | fc9a9557772c168771b5f4ca0b8594d61c49ac6b7293c3f86b339e5f05f31908 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/fc9a9557772c168771b5f4ca0b8594d61c49ac6b7293c3f86b339e5f05f31908.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430083647.zip |
| 6571 | 27-CR-22-14541 | 2022-12-09 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161636.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | fc9a9557772c168771b5f4ca0b8594d61c49ac6b7293c3f86b339e5f05f31908 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/fc9a9557772c168771b5f4ca0b8594d61c49ac6b7293c3f86b339e5f05f31908.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161636.zip |
| 6572 | 27-CR-22-14541 | 2022-12-09 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161636.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | fc9a9557772c168771b5f4ca0b8594d61c49ac6b7293c3f86b339e5f05f31908 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/fc9a9557772c168771b5f4ca0b8594d61c49ac6b7293c3f86b339e5f05f31908.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161636.zip |
| 6573 | 27-CR-22-15358 | 2022-12-09 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161729.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | fc9a9557772c168771b5f4ca0b8594d61c49ac6b7293c3f86b339e5f05f31908 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/fc9a9557772c168771b5f4ca0b8594d61c49ac6b7293c3f86b339e5f05f31908.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161729.zip |
| 6574 | 27-CR-22-15358 | 2022-12-09 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161729.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | fc9a9557772c168771b5f4ca0b8594d61c49ac6b7293c3f86b339e5f05f31908 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/fc9a9557772c168771b5f4ca0b8594d61c49ac6b7293c3f86b339e5f05f31908.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161729.zip |
| 6575 | 27-CR-22-24627 | 2023-06-28 | MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429164353.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | fc9a9557772c168771b5f4ca0b8594d61c49ac6b7293c3f86b339e5f05f31908 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/fc9a9557772c168771b5f4ca0b8594d61c49ac6b7293c3f86b339e5f05f31908.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240429164353.zip |
| 6576 | 27-CR-22-24627 | 2023-06-28 | MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429164353.pdf | Calibri Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | fc9a9557772c168771b5f4ca0b8594d61c49ac6b7293c3f86b339e5f05f31908 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/fc9a9557772c168771b5f4ca0b8594d61c49ac6b7293c3f86b339e5f05f31908.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240429164353.zip |
| 6577 | 27-CR-21-1980 | 2022-02-28 | MCRO_27-CR-21-1980_Other Document_2022-02-28_20240430080008.pdf | Calibri Light | True Type Font | Other Document | ee7547f4940a5967e8e7b87e0e52a9c281630c4a5df73d77d8e499f47fbc4995 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/ee7547f4940a5967e8e7b87e0e52a9c281630c4a5df73d77d8e499f47fbc4995.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Other_Document_2022-02-28_20240430080008.zip |
| 6578 | 27-CR-21-20072 | 2022-02-28 | MCRO_27-CR-21-20072_Other Document_2022-02-28_20240430083105.pdf | Calibri Light | True Type Font | Other Document | ee7547f4940a5967e8e7b87e0e52a9c281630c4a5df73d77d8e499f47fbc4995 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/ee7547f4940a5967e8e7b87e0e52a9c281630c4a5df73d77d8e499f47fbc4995.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Other_Document_2022-02-28_20240430083105.zip |
| 6579 | 27-CR-21-20988 | 2022-02-28 | MCRO_27-CR-21-20988_Other Document_2022-02-28_20240430083353.pdf | Calibri Light | True Type Font | Other Document | ee7547f4940a5967e8e7b87e0e52a9c281630c4a5df73d77d8e499f47fbc4995 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/ee7547f4940a5967e8e7b87e0e52a9c281630c4a5df73d77d8e499f47fbc4995.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Other_Document_2022-02-28_20240430083353.zip |
| 6580 | 27-CR-21-21355 | 2022-02-28 | MCRO_27-CR-21-21355_Other Document_2022-02-28_20240430083501.pdf | Calibri Light | True Type Font | Other Document | ee7547f4940a5967e8e7b87e0e52a9c281630c4a5df73d77d8e499f47fbc4995 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/ee7547f4940a5967e8e7b87e0e52a9c281630c4a5df73d77d8e499f47fbc4995.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Other_Document_2022-02-28_20240430083501.zip |
| 6581 | 27-CR-21-23188 | 2022-03-02 | MCRO_27-CR-21-23188_Other Document_2022-03-02_20240430083751.pdf | Calibri Light | True Type Font | Other Document | ee7547f4940a5967e8e7b87e0e52a9c281630c4a5df73d77d8e499f47fbc4995 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/ee7547f4940a5967e8e7b87e0e52a9c281630c4a5df73d77d8e499f47fbc4995.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Other_Document_2022-03-02_20240430083751.zip |
| 6582 | 27-CR-21-23215 | 2022-03-02 | MCRO_27-CR-21-23215_Other Document_2022-03-02_20240430084135.pdf | Calibri Light | True Type Font | Other Document | ee7547f4940a5967e8e7b87e0e52a9c281630c4a5df73d77d8e499f47fbc4995 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/ee7547f4940a5967e8e7b87e0e52a9c281630c4a5df73d77d8e499f47fbc4995.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Other_Document_2022-03-02_20240430084135.zip |
| 6583 | 27-CR-23-3459 | 2023-12-06 | MCRO_27-CR-23-3459_Probation Referral Notification_2023-12-06_20240430072858.pdf | Calibri Light | True Type Font | Probation Referral Notification | 0287227412235cdb10642d1837b6b70a2b05386e6799c13c8f387333b8283246 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/0287227412235cdb10642d1837b6b70a2b05386e6799c13c8f387333b8283246.ttf | /font-0377.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Probation_Referral_Notification_2023-12-06_20240430072858.zip |
| 6584 | 27-CR-23-3459 | 2023-12-06 | MCRO_27-CR-23-3459_Probation Referral Notification_2023-12-06_20240430072858.pdf | Calibri Light | True Type Font | Probation Referral Notification | 0287227412235cdb10642d1837b6b70a2b05386e6799c13c8f387333b8283246 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/0287227412235cdb10642d1837b6b70a2b05386e6799c13c8f387333b8283246.ttf | /font-0377.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Probation_Referral_Notification_2023-12-06_20240430072858.zip |
| 6585 | 27-CR-23-3460 | 2023-12-06 | MCRO_27-CR-23-3460_Probation Referral Notification_2023-12-06_20240430072938.pdf | Calibri Light | True Type Font | Probation Referral Notification | 0287227412235cdb10642d1837b6b70a2b05386e6799c13c8f387333b8283246 | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/0287227412235cdb10642d1837b6b70a2b05386e6799c13c8f387333b8283246.ttf | /font-0377.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Probation_Referral_Notification_2023-12-06_20240430072938.zip |
| 6586 | 27-CR-23-3460 | 2023-12-06 | MCRO_27-CR-23-3460_Probation Referral Notification_2023-12-06_20240430072938.pdf | Calibri Light | True Type Font | Probation Referral Notification | 0287227412235cdb10642d1837b6b70a2b05386e6799c13c8f387333b8283246 | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/0287227412235cdb10642d1837b6b70a2b05386e6799c13c8f387333b8283246.ttf | /font-0377.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Probation_Referral_Notification_2023-12-06_20240430072938.zip |
| 6587 | 27-CR-19-28883 | 2021-03-12 | MCRO_27-CR-19-28883_Probation Referral Notification_2021-03-12_20240430092407.pdf | Calibri Light | True Type Font | Probation Referral Notification | 211b7f267930d0641d507d69fcf9ddcc0f75eabdee7097c4a94237603c4f5cc0 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/211b7f267930d0641d507d69fcf9ddcc0f75eabdee7097c4a94237603c4f5cc0.ttf | /font-0394.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Probation_Referral_Notification_2021-03-12_20240430092407.zip |
| 6588 | 27-CR-19-28883 | 2021-03-12 | MCRO_27-CR-19-28883_Probation Referral Notification_2021-03-12_20240430092407.pdf | Calibri Light | True Type Font | Probation Referral Notification | 211b7f267930d0641d507d69fcf9ddcc0f75eabdee7097c4a94237603c4f5cc0 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/211b7f267930d0641d507d69fcf9ddcc0f75eabdee7097c4a94237603c4f5cc0.ttf | /font-0394.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Probation_Referral_Notification_2021-03-12_20240430092407.zip |
| 6589 | 27-CR-22-18776 | 2022-10-21 | MCRO_27-CR-22-18776_Amended Order_2022-10-21_20240429162200.pdf | Calibri Light Italic | True Type Font | Amended Order | 0b1ce613f90e13020a79b1c57a86f388136435958b174eb581d0cf463a1cb40a | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/0b1ce613f90e13020a79b1c57a86f388136435958b174eb581d0cf463a1cb40a.ttf | /font-0210.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Amended_Order_2022-10-21_20240429162200.zip |
| 6590 | 27-CR-23-21653 | 2024-02-13 | MCRO_27-CR-23-21653_Amended Order_2024-02-13_20240430075009.pdf | Calibri Light Italic | True Type Font | Amended Order | 0b1ce613f90e13020a79b1c57a86f388136435958b174eb581d0cf463a1cb40a | .ttf | Dormant | ROBERT WILLIAM BALSIMO | CARPENTER, RAISSA | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/0b1ce613f90e13020a79b1c57a86f388136435958b174eb581d0cf463a1cb40a.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Amended_Order_2024-02-13_20240430075009.zip |
| 6591 | 27-CR-18-26530 | 2020-05-24 | MCRO_27-CR-18-26530_Amended Order_2020-05-24_20240430093400.pdf | Calibri Light Italic | True Type Font | Amended Order | 2efa5a9e29d3c5c19ede6d469f4f784e8151c04278846835b0e2cf11307fb5dd | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/2efa5a9e29d3c5c19ede6d469f4f784e8151c04278846835b0e2cf11307fb5dd.ttf | /font-0247.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Amended_Order_2020-05-24_20240430093400.zip |
| 6592 | 27-CR-19-9270 | 2020-05-24 | MCRO_27-CR-19-9270_Amended Order_2020-05-24_20240430091459.pdf | Calibri Light Italic | True Type Font | Amended Order | 2efa5a9e29d3c5c19ede6d469f4f784e8151c04278846835b0e2cf11307fb5dd | .ttf | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/2efa5a9e29d3c5c19ede6d469f4f784e8151c04278846835b0e2cf11307fb5dd.ttf | /font-0247.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Amended_Order_2020-05-24_20240430091459.zip |
| 6593 | 27-CR-20-23239 | 2020-12-15 | MCRO_27-CR-20-23239_Amended Order_2020-12-15_20240430090436.pdf | Calibri Light Italic | True Type Font | Amended Order | 2efa5a9e29d3c5c19ede6d469f4f784e8151c04278846835b0e2cf11307fb5dd | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/2efa5a9e29d3c5c19ede6d469f4f784e8151c04278846835b0e2cf11307fb5dd.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Amended_Order_2020-12-15_20240430090436.zip |
| 6594 | 27-CR-20-26577 | 2024-01-10 | MCRO_27-CR-20-26577_Amended Order_2024-01-10_20240430090600.pdf | Calibri Light Italic | True Type Font | Amended Order | 6ef90c21de9e9e113210095922cd72a25d11a81c19711b369a45b403d1b7efd5 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/6ef90c21de9e9e113210095922cd72a25d11a81c19711b369a45b403d1b7efd5.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Amended_Order_2024-01-10_20240430090600.zip |
| 6595 | 27-CR-20-26577 | 2024-01-12 | MCRO_27-CR-20-26577_Amended Order_2024-01-12_20240430090558.pdf | Calibri Light Italic | True Type Font | Amended Order | 6ef90c21de9e9e113210095922cd72a25d11a81c19711b369a45b403d1b7efd5 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/6ef90c21de9e9e113210095922cd72a25d11a81c19711b369a45b403d1b7efd5.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Amended_Order_2024-01-12_20240430090558.zip |
| 6596 | 27-CR-20-26577 | 2024-01-19 | MCRO_27-CR-20-26577_Amended Order_2024-01-19_20240430090556.pdf | Calibri Light Italic | True Type Font | Amended Order | 6ef90c21de9e9e113210095922cd72a25d11a81c19711b369a45b403d1b7efd5 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/6ef90c21de9e9e113210095922cd72a25d11a81c19711b369a45b403d1b7efd5.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Amended_Order_2024-01-19_20240430090556.zip |
| 6597 | 27-CR-22-12076 | 2023-04-06 | MCRO_27-CR-22-12076_Amended Order_2023-04-06_20240429153156.pdf | Calibri Light Italic | True Type Font | Amended Order | 6ef90c21de9e9e113210095922cd72a25d11a81c19711b369a45b403d1b7efd5 | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/6ef90c21de9e9e113210095922cd72a25d11a81c19711b369a45b403d1b7efd5.ttf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Amended_Order_2023-04-06_20240429153156.zip |
| 6598 | 27-CR-20-423 | 2022-09-26 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-09-26_20240430084803.pdf | Calibri Light Italic | True Type Font | Notice of Remote Hearing with Instructions | 9b14e6fd403985698727efcad8ed78f436ec33c42766fe78932e3c984b52776b | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/9b14e6fd403985698727efcad8ed78f436ec33c42766fe78932e3c984b52776b.ttf | /font-0292.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-09-26_20240430084803.zip |
| 6599 | 27-CR-21-14861 | 2022-02-28 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2022-02-28_20240430082533.pdf | Calibri Light Italic | True Type Font | Notice of Remote Hearing with Instructions | 9b14e6fd403985698727efcad8ed78f436ec33c42766fe78932e3c984b52776b | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/9b14e6fd403985698727efcad8ed78f436ec33c42766fe78932e3c984b52776b.ttf | /font-0291.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-02-28_20240430082533.zip |
| 6600 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 6ee0a6449afc672349bf0c2667e0a991f79144880741ef5403a00e5631a64877 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/6ee0a6449afc672349bf0c2667e0a991f79144880741ef5403a00e5631a64877.ttf | /font-0250.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6601 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 6ee0a6449afc672349bf0c2667e0a991f79144880741ef5403a00e5631a64877 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/6ee0a6449afc672349bf0c2667e0a991f79144880741ef5403a00e5631a64877.ttf | /font-0252.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 6602 | 27-CR-21-1980 | 2021-03-17 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-03-17_20240430080022.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 970ad7ddd6506bd4057c76da744aa32622c3f101a6f3268fe8b41a03a1bf67a6 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/970ad7ddd6506bd4057c76da744aa32622c3f101a6f3268fe8b41a03a1bf67a6.ttf | /font-0621.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2021-03-17_20240430080022.zip |
| 6603 | 27-CR-21-1980 | 2021-03-17 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-03-17_20240430080022.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 970ad7ddd6506bd4057c76da744aa32622c3f101a6f3268fe8b41a03a1bf67a6 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/970ad7ddd6506bd4057c76da744aa32622c3f101a6f3268fe8b41a03a1bf67a6.ttf | /font-0621.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2021-03-17_20240430080022.zip |
| 6604 | 27-CR-21-6229 | 2021-03-30 | MCRO_27-CR-21-6229_Order for Conditional Release_2021-03-30_20240430080238.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 970ad7ddd6506bd4057c76da744aa32622c3f101a6f3268fe8b41a03a1bf67a6 | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/970ad7ddd6506bd4057c76da744aa32622c3f101a6f3268fe8b41a03a1bf67a6.ttf | /font-0616.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order_for_Conditional_Release_2021-03-30_20240430080238.zip |
| 6605 | 27-CR-21-6229 | 2021-03-30 | MCRO_27-CR-21-6229_Order for Conditional Release_2021-03-30_20240430080238.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 970ad7ddd6506bd4057c76da744aa32622c3f101a6f3268fe8b41a03a1bf67a6 | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/970ad7ddd6506bd4057c76da744aa32622c3f101a6f3268fe8b41a03a1bf67a6.ttf | /font-0616.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order_for_Conditional_Release_2021-03-30_20240430080238.zip |
| 6606 | 27-CR-19-12466 | 2022-03-11 | MCRO_27-CR-19-12466_Order for Conditional Release_2022-03-11_20240430091825.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2022-03-11_20240430091825.zip |
| 6607 | 27-CR-19-12466 | 2022-03-11 | MCRO_27-CR-19-12466_Order for Conditional Release_2022-03-11_20240430091825.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2022-03-11_20240430091825.zip |
| 6608 | 27-CR-19-19606 | 2022-03-11 | MCRO_27-CR-19-19606_Order for Conditional Release_2022-03-11_20240430092043.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order_for_Conditional_Release_2022-03-11_20240430092043.zip |
| 6609 | 27-CR-19-19606 | 2022-03-11 | MCRO_27-CR-19-19606_Order for Conditional Release_2022-03-11_20240430092043.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order_for_Conditional_Release_2022-03-11_20240430092043.zip |
| 6610 | 27-CR-19-28883 | 2022-02-01 | MCRO_27-CR-19-28883_Order for Conditional Release_2022-02-01_20240430092356.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0181.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order_for_Conditional_Release_2022-02-01_20240430092356.zip |
| 6611 | 27-CR-19-28883 | 2022-02-01 | MCRO_27-CR-19-28883_Order for Conditional Release_2022-02-01_20240430092356.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0181.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order_for_Conditional_Release_2022-02-01_20240430092356.zip |
| 6612 | 27-CR-19-28883 | 2022-09-07 | MCRO_27-CR-19-28883_Order for Conditional Release_2022-09-07_20240430092350.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order_for_Conditional_Release_2022-09-07_20240430092350.zip |
| 6613 | 27-CR-19-28883 | 2022-09-07 | MCRO_27-CR-19-28883_Order for Conditional Release_2022-09-07_20240430092350.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order_for_Conditional_Release_2022-09-07_20240430092350.zip |
| 6614 | 27-CR-20-20037 | 2022-03-11 | MCRO_27-CR-20-20037_Order for Conditional Release_2022-03-11_20240430090141.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-03-11_20240430090141.zip |
| 6615 | 27-CR-20-20037 | 2022-03-11 | MCRO_27-CR-20-20037_Order for Conditional Release_2022-03-11_20240430090141.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-03-11_20240430090141.zip |
| 6616 | 27-CR-20-26577 | 2022-11-08 | MCRO_27-CR-20-26577_Order for Conditional Release_2022-11-08_20240430090611.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_for_Conditional_Release_2022-11-08_20240430090611.zip |
| 6617 | 27-CR-20-26577 | 2022-11-08 | MCRO_27-CR-20-26577_Order for Conditional Release_2022-11-08_20240430090611.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_for_Conditional_Release_2022-11-08_20240430090611.zip |
| 6618 | 27-CR-20-8926 | 2022-03-11 | MCRO_27-CR-20-8926_Order for Conditional Release_2022-03-11_20240430085438.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order_for_Conditional_Release_2022-03-11_20240430085438.zip |
| 6619 | 27-CR-20-8926 | 2022-03-11 | MCRO_27-CR-20-8926_Order for Conditional Release_2022-03-11_20240430085438.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order_for_Conditional_Release_2022-03-11_20240430085438.zip |
| 6620 | 27-CR-21-13795 | 2022-02-01 | MCRO_27-CR-21-13795_Order for Conditional Release_2022-02-01_20240430082441.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0181.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order_for_Conditional_Release_2022-02-01_20240430082441.zip |
| 6621 | 27-CR-21-13795 | 2022-02-01 | MCRO_27-CR-21-13795_Order for Conditional Release_2022-02-01_20240430082441.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0181.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order_for_Conditional_Release_2022-02-01_20240430082441.zip |
| 6622 | 27-CR-21-13795 | 2022-09-07 | MCRO_27-CR-21-13795_Order for Conditional Release_2022-09-07_20240430082436.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order_for_Conditional_Release_2022-09-07_20240430082436.zip |
| 6623 | 27-CR-21-13795 | 2022-09-07 | MCRO_27-CR-21-13795_Order for Conditional Release_2022-09-07_20240430082436.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order_for_Conditional_Release_2022-09-07_20240430082436.zip |
| 6624 | 27-CR-21-19552 | 2022-03-11 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-03-11_20240430082844.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-03-11_20240430082844.zip |
| 6625 | 27-CR-21-19552 | 2022-03-11 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-03-11_20240430082844.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-03-11_20240430082844.zip |
| 6626 | 27-CR-21-19723 | 2021-12-01 | MCRO_27-CR-21-19723_Order for Conditional Release_2021-12-01_20240430082957.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2021-12-01_20240430082957.zip |
| 6627 | 27-CR-21-19723 | 2021-12-01 | MCRO_27-CR-21-19723_Order for Conditional Release_2021-12-01_20240430082957.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2021-12-01_20240430082957.zip |
| 6628 | 27-CR-21-1980 | 2021-12-20 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-12-20_20240430080009.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0186.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2021-12-20_20240430080009.zip |
| 6629 | 27-CR-21-1980 | 2021-12-20 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-12-20_20240430080009.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0186.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2021-12-20_20240430080009.zip |
| 6630 | 27-CR-21-20072 | 2021-12-01 | MCRO_27-CR-21-20072_Order for Conditional Release_2021-12-01_20240430083110.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0158.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2021-12-01_20240430083110.zip |
| 6631 | 27-CR-21-20072 | 2021-12-01 | MCRO_27-CR-21-20072_Order for Conditional Release_2021-12-01_20240430083110.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0158.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2021-12-01_20240430083110.zip |
| 6632 | 27-CR-21-20072 | 2021-12-20 | MCRO_27-CR-21-20072_Order for Conditional Release_2021-12-20_20240430083106.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0186.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2021-12-20_20240430083106.zip |
| 6633 | 27-CR-21-20072 | 2021-12-20 | MCRO_27-CR-21-20072_Order for Conditional Release_2021-12-20_20240430083106.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0186.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2021-12-20_20240430083106.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6634 | 27-CR-21-20529 | 2022-06-21 | MCRO_27-CR-21-20529_Order for Conditional Release_2022-06-21_20240430083157.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0165.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2022-06-21_20240430083157.zip |
| 6635 | 27-CR-21-20529 | 2022-06-21 | MCRO_27-CR-21-20529_Order for Conditional Release_2022-06-21_20240430083157.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0165.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2022-06-21_20240430083157.zip |
| 6636 | 27-CR-21-20637 | 2021-11-23 | MCRO_27-CR-21-20637_Order for Conditional Release_2021-11-23_20240430083259.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order_for_Conditional_Release_2021-11-23_20240430083259.zip |
| 6637 | 27-CR-21-20637 | 2021-11-23 | MCRO_27-CR-21-20637_Order for Conditional Release_2021-11-23_20240430083259.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order_for_Conditional_Release_2021-11-23_20240430083259.zip |
| 6638 | 27-CR-21-20988 | 2021-12-20 | MCRO_27-CR-21-20988_Order for Conditional Release_2021-12-20_20240430083354.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0186.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order_for_Conditional_Release_2021-12-20_20240430083354.zip |
| 6639 | 27-CR-21-20988 | 2021-12-20 | MCRO_27-CR-21-20988_Order for Conditional Release_2021-12-20_20240430083354.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0186.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order_for_Conditional_Release_2021-12-20_20240430083354.zip |
| 6640 | 27-CR-21-21355 | 2021-12-20 | MCRO_27-CR-21-21355_Order for Conditional Release_2021-12-20_20240430083502.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0186.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_for_Conditional_Release_2021-12-20_20240430083502.zip |
| 6641 | 27-CR-21-21355 | 2021-12-20 | MCRO_27-CR-21-21355_Order for Conditional Release_2021-12-20_20240430083502.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0186.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_for_Conditional_Release_2021-12-20_20240430083502.zip |
| 6642 | 27-CR-21-23188 | 2021-12-20 | MCRO_27-CR-21-23188_Order for Conditional Release_2021-12-20_20240430083753.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0186.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order_for_Conditional_Release_2021-12-20_20240430083753.zip |
| 6643 | 27-CR-21-23188 | 2021-12-20 | MCRO_27-CR-21-23188_Order for Conditional Release_2021-12-20_20240430083753.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0186.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order_for_Conditional_Release_2021-12-20_20240430083753.zip |
| 6644 | 27-CR-21-23215 | 2021-12-20 | MCRO_27-CR-21-23215_Order for Conditional Release_2021-12-20_20240430084137.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0186.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2021-12-20_20240430084137.zip |
| 6645 | 27-CR-21-23215 | 2021-12-20 | MCRO_27-CR-21-23215_Order for Conditional Release_2021-12-20_20240430084137.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0186.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2021-12-20_20240430084137.zip |
| 6646 | 27-CR-21-23233 | 2022-03-11 | MCRO_27-CR-21-23233_Order for Conditional Release_2022-03-11_20240430084223.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-03-11_20240430084223.zip |
| 6647 | 27-CR-21-23233 | 2022-03-11 | MCRO_27-CR-21-23233_Order for Conditional Release_2022-03-11_20240430084223.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-03-11_20240430084223.zip |
| 6648 | 27-CR-21-23456 | 2022-04-26 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-04-26_20240430084332.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-04-26_20240430084332.zip |
| 6649 | 27-CR-21-23456 | 2022-04-26 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-04-26_20240430084332.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-04-26_20240430084332.zip |
| 6650 | 27-CR-22-1165 | 2022-03-11 | MCRO_27-CR-22-1165_Order for Conditional Release_2022-03-11_20240429030433.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order_for_Conditional_Release_2022-03-11_20240429030433.zip |
| 6651 | 27-CR-22-1165 | 2022-03-11 | MCRO_27-CR-22-1165_Order for Conditional Release_2022-03-11_20240429030433.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order_for_Conditional_Release_2022-03-11_20240429030433.zip |
| 6652 | 27-CR-22-3377 | 2022-05-31 | MCRO_27-CR-22-3377_Order for Conditional Release_2022-05-31_20240429031131.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0172.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order_for_Conditional_Release_2022-05-31_20240429031131.zip |
| 6653 | 27-CR-22-3377 | 2022-05-31 | MCRO_27-CR-22-3377_Order for Conditional Release_2022-05-31_20240429031131.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0172.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order_for_Conditional_Release_2022-05-31_20240429031131.zip |
| 6654 | 27-CR-22-4879 | 2022-12-06 | MCRO_27-CR-22-4879_Order for Conditional Release_2022-12-06_20240429040028.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Order_for_Conditional_Release_2022-12-06_20240429040028.zip |
| 6655 | 27-CR-22-4879 | 2022-12-06 | MCRO_27-CR-22-4879_Order for Conditional Release_2022-12-06_20240429040028.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Order_for_Conditional_Release_2022-12-06_20240429040028.zip |
| 6656 | 27-CR-22-4898 | 2022-09-01 | MCRO_27-CR-22-4898_Order for Conditional Release_2022-09-01_20240429040222.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order_for_Conditional_Release_2022-09-01_20240429040222.zip |
| 6657 | 27-CR-22-4898 | 2022-09-01 | MCRO_27-CR-22-4898_Order for Conditional Release_2022-09-01_20240429040222.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order_for_Conditional_Release_2022-09-01_20240429040222.zip |
| 6658 | 27-CR-22-5532 | 2022-06-21 | MCRO_27-CR-22-5532_Order for Conditional Release_2022-06-21_20240429040410.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0165.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order_for_Conditional_Release_2022-06-21_20240429040410.zip |
| 6659 | 27-CR-22-5532 | 2022-06-21 | MCRO_27-CR-22-5532_Order for Conditional Release_2022-06-21_20240429040410.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0165.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order_for_Conditional_Release_2022-06-21_20240429040410.zip |
| 6660 | 27-CR-22-7953 | 2022-06-21 | MCRO_27-CR-22-7953_Order for Conditional Release_2022-06-21_20240429040642.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0165.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order_for_Conditional_Release_2022-06-21_20240429040642.zip |
| 6661 | 27-CR-22-7953 | 2022-06-21 | MCRO_27-CR-22-7953_Order for Conditional Release_2022-06-21_20240429040642.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3.ttf | /font-0165.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order_for_Conditional_Release_2022-06-21_20240429040642.zip |
| 6662 | 27-CR-21-10675 | 2022-01-25 | MCRO_27-CR-21-10675_Order for Conditional Release_2022-01-25_20240430082235.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | c1e638503b0a2256bc28bda012b8e86cccd4741f876a63cf33e2f10a3b152a0d | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/c1e638503b0a2256bc28bda012b8e86cccd4741f876a63cf33e2f10a3b152a0d.ttf | /font-0574.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order_for_Conditional_Release_2022-01-25_20240430082235.zip |
| 6663 | 27-CR-21-10675 | 2022-01-25 | MCRO_27-CR-21-10675_Order for Conditional Release_2022-01-25_20240430082235.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | c1e638503b0a2256bc28bda012b8e86cccd4741f876a63cf33e2f10a3b152a0d | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/c1e638503b0a2256bc28bda012b8e86cccd4741f876a63cf33e2f10a3b152a0d.ttf | /font-0574.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order_for_Conditional_Release_2022-01-25_20240430082235.zip |
| 6664 | 27-CR-20-13495 | 2022-04-12 | MCRO_27-CR-20-13495_Order for Conditional Release_2022-04-12_20240430085933.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | d6073c83fafae1b965f03538d2822c778b36331037f2bee2f7999f876e42c5d1 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/d6073c83fafae1b965f03538d2822c778b36331037f2bee2f7999f876e42c5d1.ttf | /font-0260.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_for_Conditional_Release_2022-04-12_20240430085933.zip |
| 6665 | 27-CR-20-13495 | 2022-04-12 | MCRO_27-CR-20-13495_Order for Conditional Release_2022-04-12_20240430085933.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | d6073c83fafae1b965f03538d2822c778b36331037f2bee2f7999f876e42c5d1 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/d6073c83fafae1b965f03538d2822c778b36331037f2bee2f7999f876e42c5d1.ttf | /font-0260.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_for_Conditional_Release_2022-04-12_20240430085933.zip |
| 6666 | 27-CR-21-20529 | 2021-11-17 | MCRO_27-CR-21-20529_Order for Conditional Release_2021-11-17_20240430083208.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | d6073c83fafae1b965f03538d2822c778b36331037f2bee2f7999f876e42c5d1 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/d6073c83fafae1b965f03538d2822c778b36331037f2bee2f7999f876e42c5d1.ttf | /font-0366.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2021-11-17_20240430083208.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6667 | 27-CR-21-20529 | 2021-11-17 | MCRO_27-CR-21-20529_Order for Conditional Release_2021-11-17_20240430083208.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | d6073c83fafae1b965f03538d2822c778b36331037f2bee2f7999f876e42c5d1 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/d6073c83fafae1b965f03538d2822c778b36331037f2bee2f7999f876e42c5d1.ttf | /font-0366.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2021-11-17_20240430083208.zip |
| 6668 | 27-CR-23-284 | 2023-04-19 | MCRO_27-CR-23-284_Order for Conditional Release_2023-04-19_20240430071739.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | dc74bf2c3c9a8e5d805b904f7d781d9815abc80c67ce83ec6897ef6ec3778c4f | .ttf | Closed | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/dc74bf2c3c9a8e5d805b904f7d781d9815abc80c67ce83ec6897ef6ec3778c4f.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-284_Order_for_Conditional_Release_2023-04-19_20240430071739.zip |
| 6669 | 27-CR-23-3423 | 2023-04-19 | MCRO_27-CR-23-3423_Order for Conditional Release_2023-04-19_20240430072819.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | dc74bf2c3c9a8e5d805b904f7d781d9815abc80c67ce83ec6897ef6ec3778c4f | .ttf | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/dc74bf2c3c9a8e5d805b904f7d781d9815abc80c67ce83ec6897ef6ec3778c4f.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Order_for_Conditional_Release_2023-04-19_20240430072819.zip |
| 6670 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | e2b79bf1a03fe819bbf376f1fec63557eafc70cc4443aa282e64bfa9aee8e6f9 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/e2b79bf1a03fe819bbf376f1fec63557eafc70cc4443aa282e64bfa9aee8e6f9.ttf | /font-0669.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 6671 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | e2b79bf1a03fe819bbf376f1fec63557eafc70cc4443aa282e64bfa9aee8e6f9 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/e2b79bf1a03fe819bbf376f1fec63557eafc70cc4443aa282e64bfa9aee8e6f9.ttf | /font-0669.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 6672 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | e2b79bf1a03fe819bbf376f1fec63557eafc70cc4443aa282e64bfa9aee8e6f9 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/e2b79bf1a03fe819bbf376f1fec63557eafc70cc4443aa282e64bfa9aee8e6f9.ttf | /font-0663.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 6673 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | e2b79bf1a03fe819bbf376f1fec63557eafc70cc4443aa282e64bfa9aee8e6f9 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/e2b79bf1a03fe819bbf376f1fec63557eafc70cc4443aa282e64bfa9aee8e6f9.ttf | /font-0663.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 6674 | 27-CR-22-18209 | 2023-02-21 | MCRO_27-CR-22-18209_Order for Conditional Release_2023-02-21_20240429162101.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | e3b619578877a9f30a31f0d788e72f1b7eac66e17ed251f8bef95a80ddb7eba1 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/e3b619578877a9f30a31f0d788e72f1b7eac66e17ed251f8bef95a80ddb7eba1.ttf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order_for_Conditional_Release_2023-02-21_20240429162101.zip |
| 6675 | 27-CR-22-18209 | 2023-02-21 | MCRO_27-CR-22-18209_Order for Conditional Release_2023-02-21_20240429162101.pdf | Calibri Light Italic | True Type Font | Order for Conditional Release | e3b619578877a9f30a31f0d788e72f1b7eac66e17ed251f8bef95a80ddb7eba1 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/e3b619578877a9f30a31f0d788e72f1b7eac66e17ed251f8bef95a80ddb7eba1.ttf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order_for_Conditional_Release_2023-02-21_20240429162101.zip |
| 6676 | 27-CR-21-1980 | 2022-02-28 | MCRO_27-CR-21-1980_Other Document_2022-02-28_20240430080008.pdf | Calibri Light Italic | True Type Font | Other Document | f553346d242b0d6c71fc233d2644b1c1e1b3d82e026e2602f58fe1bf3276a366 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/f553346d242b0d6c71fc233d2644b1c1e1b3d82e026e2602f58fe1bf3276a366.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Other_Document_2022-02-28_20240430080008.zip |
| 6677 | 27-CR-21-20072 | 2022-02-28 | MCRO_27-CR-21-20072_Other Document_2022-02-28_20240430083105.pdf | Calibri Light Italic | True Type Font | Other Document | f553346d242b0d6c71fc233d2644b1c1e1b3d82e026e2602f58fe1bf3276a366 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/f553346d242b0d6c71fc233d2644b1c1e1b3d82e026e2602f58fe1bf3276a366.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Other_Document_2022-02-28_20240430083105.zip |
| 6678 | 27-CR-21-20988 | 2022-02-28 | MCRO_27-CR-21-20988_Other Document_2022-02-28_20240430083353.pdf | Calibri Light Italic | True Type Font | Other Document | f553346d242b0d6c71fc233d2644b1c1e1b3d82e026e2602f58fe1bf3276a366 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/f553346d242b0d6c71fc233d2644b1c1e1b3d82e026e2602f58fe1bf3276a366.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Other_Document_2022-02-28_20240430083353.zip |
| 6679 | 27-CR-21-21355 | 2022-02-28 | MCRO_27-CR-21-21355_Other Document_2022-02-28_20240430083501.pdf | Calibri Light Italic | True Type Font | Other Document | f553346d242b0d6c71fc233d2644b1c1e1b3d82e026e2602f58fe1bf3276a366 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/f553346d242b0d6c71fc233d2644b1c1e1b3d82e026e2602f58fe1bf3276a366.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Other_Document_2022-02-28_20240430083501.zip |
| 6680 | 27-CR-21-23188 | 2022-03-02 | MCRO_27-CR-21-23188_Other Document_2022-03-02_20240430083751.pdf | Calibri Light Italic | True Type Font | Other Document | f553346d242b0d6c71fc233d2644b1c1e1b3d82e026e2602f58fe1bf3276a366 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/f553346d242b0d6c71fc233d2644b1c1e1b3d82e026e2602f58fe1bf3276a366.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Other_Document_2022-03-02_20240430083751.zip |
| 6681 | 27-CR-21-23215 | 2022-03-02 | MCRO_27-CR-21-23215_Other Document_2022-03-02_20240430084135.pdf | Calibri Light Italic | True Type Font | Other Document | f553346d242b0d6c71fc233d2644b1c1e1b3d82e026e2602f58fe1bf3276a366 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/f553346d242b0d6c71fc233d2644b1c1e1b3d82e026e2602f58fe1bf3276a366.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Other_Document_2022-03-02_20240430084135.zip |
| 6682 | 27-CR-23-3459 | 2023-12-06 | MCRO_27-CR-23-3459_Probation Referral Notification_2023-12-06_20240430072858.pdf | Calibri Light Italic | True Type Font | Probation Referral Notification | f6b254d615384e6545a5d9d4ec6f2427fada63aeb38f680799504768ae8418db | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/f6b254d615384e6545a5d9d4ec6f2427fada63aeb38f680799504768ae8418db.ttf | /font-0382.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Probation_Referral_Notification_2023-12-06_20240430072858.zip |
| 6683 | 27-CR-23-3460 | 2023-12-06 | MCRO_27-CR-23-3460_Probation Referral Notification_2023-12-06_20240430072938.pdf | Calibri Light Italic | True Type Font | Probation Referral Notification | f6b254d615384e6545a5d9d4ec6f2427fada63aeb38f680799504768ae8418db | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/f6b254d615384e6545a5d9d4ec6f2427fada63aeb38f680799504768ae8418db.ttf | /font-0382.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Probation_Referral_Notification_2023-12-06_20240430072938.zip |
| 6684 | 27-CR-21-23456 | 2022-06-17 | MCRO_27-CR-21-23456_Correspondence_2022-06-17_20240430084330.pdf | Calibri, Light | True Type Font | Correspondence | c25fc5d5eefa9298368eb160c148689c10c3d3e6a808cfbb154ea069f2adffc2 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/c25fc5d5eefa9298368eb160c148689c10c3d3e6a808cfbb154ea069f2adffc2.ttf | /font-0100.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Correspondence_2022-06-17_20240430084330.zip |
| 6685 | 27-CR-21-23456 | 2022-06-17 | MCRO_27-CR-21-23456_Correspondence_2022-06-17_20240430084330.pdf | Calibri, Light | True Type Font | Correspondence | c25fc5d5eefa9298368eb160c148689c10c3d3e6a808cfbb154ea069f2adffc2 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/c25fc5d5eefa9298368eb160c148689c10c3d3e6a808cfbb154ea069f2adffc2.ttf | /font-0100.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Correspondence_2022-06-17_20240430084330.zip |
| 6686 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Californian FB | True Type Font | Order for Conditional Release | 9c9934a8619a0b30d756844188abd5938512cc5c448db525540caef55eb742fb | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/9c9934a8619a0b30d756844188abd5938512cc5c448db525540caef55eb742fb.ttf | /font-0249.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 6687 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Californian FB | True Type Font | Order for Conditional Release | 9c9934a8619a0b30d756844188abd5938512cc5c448db525540caef55eb742fb | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/9c9934a8619a0b30d756844188abd5938512cc5c448db525540caef55eb742fb.ttf | /font-0251.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 6688 | 27-CR-23-3459 | 2023-12-06 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-06_20240430072859.pdf | Cambria | True Type Font | Notice of Remote Hearing with Instructions | fe0e4e13dce330a15ed37df01b446f9c8a83c6313afe11e328fce37531103c14 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/fe0e4e13dce330a15ed37df01b446f9c8a83c6313afe11e328fce37531103c14.ttf | /font-0020.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072859.zip |
| 6689 | 27-CR-23-3460 | 2023-12-06 | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-12-06_20240430072939.pdf | Cambria | True Type Font | Notice of Remote Hearing with Instructions | fe0e4e13dce330a15ed37df01b446f9c8a83c6313afe11e328fce37531103c14 | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/fe0e4e13dce330a15ed37df01b446f9c8a83c6313afe11e328fce37531103c14.ttf | /font-0020.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072939.zip |
| 6690 | 27-CR-23-3460 | 2024-01-26 | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2024-01-26_20240430072936.pdf | Cambria | True Type Font | Notice of Remote Hearing with Instructions | fe0e4e13dce330a15ed37df01b446f9c8a83c6313afe11e328fce37531103c14 | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/fe0e4e13dce330a15ed37df01b446f9c8a83c6313afe11e328fce37531103c14.ttf | /font-0020.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2024-01-26_20240430072936.zip |
| 6691 | 27-CR-23-3459 | 2024-01-26 | MCRO_27-CR-23-3459_Scheduling Order_2024-01-26_20240430072857.pdf | Cambria | True Type Font | Scheduling Order | 6a4773c5db3a2aa5223e12bc751e954860e66922786d7cde2198e2dc80fc36c7 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/6a4773c5db3a2aa5223e12bc751e954860e66922786d7cde2198e2dc80fc36c7.ttf | /font-0133.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Scheduling_Order_2024-01-26_20240430072857.zip |
| 6692 | 27-CR-23-3459 | 2024-01-26 | MCRO_27-CR-23-3459_Scheduling Order_2024-01-26_20240430072857.pdf | Cambria | True Type Font | Scheduling Order | 6a4773c5db3a2aa5223e12bc751e954860e66922786d7cde2198e2dc80fc36c7 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/6a4773c5db3a2aa5223e12bc751e954860e66922786d7cde2198e2dc80fc36c7.ttf | /font-0133.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Scheduling_Order_2024-01-26_20240430072857.zip |
| 6693 | 27-CR-23-3460 | 2023-12-06 | MCRO_27-CR-23-3460_Scheduling Order_2023-12-06_20240430072937.pdf | Cambria | True Type Font | Scheduling Order | 6a4773c5db3a2aa5223e12bc751e954860e66922786d7cde2198e2dc80fc36c7 | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/6a4773c5db3a2aa5223e12bc751e954860e66922786d7cde2198e2dc80fc36c7.ttf | /font-0137.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Scheduling_Order_2023-12-06_20240430072937.zip |
| 6694 | 27-CR-23-3460 | 2023-12-06 | MCRO_27-CR-23-3460_Scheduling Order_2023-12-06_20240430072937.pdf | Cambria | True Type Font | Scheduling Order | 6a4773c5db3a2aa5223e12bc751e954860e66922786d7cde2198e2dc80fc36c7 | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/6a4773c5db3a2aa5223e12bc751e954860e66922786d7cde2198e2dc80fc36c7.ttf | /font-0137.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Scheduling_Order_2023-12-06_20240430072937.zip |
| 6695 | 27-CR-22-4239 | 2023-09-15 | MCRO_27-CR-22-4239_Scheduling Order_2023-09-15_20240429035801.pdf | Cambria Bold Italic | True Type Font | Scheduling Order | 086e35920b16c083fbb0fc38580073f7d0bd55b7e3331de4b0d2adabe9822e90 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/086e35920b16c083fbb0fc38580073f7d0bd55b7e3331de4b0d2adabe9822e90.ttf | /font-0113.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Scheduling_Order_2023-09-15_20240429035801.zip |
| 6696 | 27-CR-22-4239 | 2024-01-08 | MCRO_27-CR-22-4239_Scheduling Order_2024-01-08_20240429035759.pdf | Cambria Bold Italic | True Type Font | Scheduling Order | 086e35920b16c083fbb0fc38580073f7d0bd55b7e3331de4b0d2adabe9822e90 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/086e35920b16c083fbb0fc38580073f7d0bd55b7e3331de4b0d2adabe9822e90.ttf | /font-0120.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Scheduling_Order_2024-01-08_20240429035759.zip |
| 6697 | 27-CR-23-3459 | 2024-01-26 | MCRO_27-CR-23-3459_Scheduling Order_2024-01-26_20240430072857.pdf | Cambria Bold Italic | True Type Font | Scheduling Order | fa08eadc26fb53fb3838803ea6ffe220fb41bd97695926c5b03111d84093d8f4 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/fa08eadc26fb53fb3838803ea6ffe220fb41bd97695926c5b03111d84093d8f4.ttf | /font-0145.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Scheduling_Order_2024-01-26_20240430072857.zip |
| 6698 | 27-CR-23-3460 | 2023-12-06 | MCRO_27-CR-23-3460_Scheduling Order_2023-12-06_20240430072937.pdf | Cambria Bold Italic | True Type Font | Scheduling Order | fa08eadc26fb53fb3838803ea6ffe220fb41bd97695926c5b03111d84093d8f4 | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/fa08eadc26fb53fb3838803ea6ffe220fb41bd97695926c5b03111d84093d8f4.ttf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Scheduling_Order_2023-12-06_20240430072937.zip |
| 6699 | 27-CR-23-3459 | 2024-01-26 | MCRO_27-CR-23-3459_Scheduling Order_2024-01-26_20240430072857.pdf | Cambria Italic | True Type Font | Scheduling Order | 7d9766c96a8c93cdf2423f6a7d9fce71dde657f629fc22eeeadf93e2cdfbca36 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/7d9766c96a8c93cdf2423f6a7d9fce71dde657f629fc22eeeadf93e2cdfbca36.ttf | /font-0142.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Scheduling_Order_2024-01-26_20240430072857.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6700 | 27-CR-23-3460 | 2023-12-06 | MCRO_27-CR-23-3460_Scheduling Order_2023-12-06_20240430072937.pdf | Cambria Italic | True Type Font | Scheduling Order | 7d9766c96a8c93cdf2423f6a7d9fce71dde657f629fc22eeeadf93e2cdfbca36 | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/7d9766c96a8c93cdf2423f6a7d9fce71dde657f629fc22eeeadf93e2cdfbca36.ttf | /font-0148.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Scheduling_Order_2023-12-06_20240430072937.zip |
| 6701 | 27-CR-18-18391 | 2024-03-20 | MCRO_27-CR-18-18391_Finding of Incompetency and Order_2024-03-20_20240430092713.pdf | CCIXVJ+ArialMT | True Type Font | Finding of Incompetency and Order | c156a7f8115072d01806239e20a80efabfa9c5b0550e22dc8ce0eb464e54d2ca | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c156a7f8115072d01806239e20a80efabfa9c5b0550e22dc8ce0eb464e54d2ca.ttf | /font-0160.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Finding_of_Incompetency_and_Order_2024-03-20_20240430092713.zip |
| 6702 | 27-CR-19-17539 | 2024-03-20 | MCRO_27-CR-19-17539_Finding of Incompetency and Order_2024-03-20_20240430091924.pdf | CCIXVJ+ArialMT | True Type Font | Finding of Incompetency and Order | c156a7f8115072d01806239e20a80efabfa9c5b0550e22dc8ce0eb464e54d2ca | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c156a7f8115072d01806239e20a80efabfa9c5b0550e22dc8ce0eb464e54d2ca.ttf | /font-0160.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Finding_of_Incompetency_and_Order_2024-03-20_20240430091924.zip |
| 6703 | 27-CR-19-1916 | 2024-03-20 | MCRO_27-CR-19-1916_Finding of Incompetency and Order_2024-03-20_20240430091206.pdf | CCIXVJ+ArialMT | True Type Font | Finding of Incompetency and Order | c156a7f8115072d01806239e20a80efabfa9c5b0550e22dc8ce0eb464e54d2ca | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c156a7f8115072d01806239e20a80efabfa9c5b0550e22dc8ce0eb464e54d2ca.ttf | /font-0160.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2024-03-20_20240430091206.zip |
| 6704 | 27-CR-19-3539 | 2024-03-20 | MCRO_27-CR-19-3539_Finding of Incompetency and Order_2024-03-20_20240430091319.pdf | CCIXVJ+ArialMT | True Type Font | Finding of Incompetency and Order | c156a7f8115072d01806239e20a80efabfa9c5b0550e22dc8ce0eb464e54d2ca | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c156a7f8115072d01806239e20a80efabfa9c5b0550e22dc8ce0eb464e54d2ca.ttf | /font-0160.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Finding_of_Incompetency_and_Order_2024-03-20_20240430091319.zip |
| 6705 | 27-CR-21-22058 | 2024-03-20 | MCRO_27-CR-21-22058_Finding of Incompetency and Order_2024-03-20_20240430083543.pdf | CCIXVJ+ArialMT | True Type Font | Finding of Incompetency and Order | c156a7f8115072d01806239e20a80efabfa9c5b0550e22dc8ce0eb464e54d2ca | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c156a7f8115072d01806239e20a80efabfa9c5b0550e22dc8ce0eb464e54d2ca.ttf | /font-0160.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Finding_of_Incompetency_and_Order_2024-03-20_20240430083543.zip |
| 6706 | 27-CR-19-25578 | 2023-06-29 | MCRO_27-CR-19-25578_Order for Dismissal_2023-06-29_20240430092254.pdf | Century Schoolbook | True Type Font | Order for Dismissal | bcbed95db84801d7bb08280784c125047a8b0a733f39a153e83e2dd728199d5a | .ttf | Closed | PAUL JOSEPH OWENS | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/bcbed95db84801d7bb08280784c125047a8b0a733f39a153e83e2dd728199d5a.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Order_for_Dismissal_2023-06-29_20240430092254.zip |
| 6707 | 27-CR-22-21925 | 2023-03-27 | MCRO_27-CR-22-21925_Order for Dismissal_2023-03-27_20240429162955.pdf | Century Schoolbook | True Type Font | Order for Dismissal | bcbed95db84801d7bb08280784c125047a8b0a733f39a153e83e2dd728199d5a | .ttf | Closed | Abdinour Mohamed Alasow | NOOTHED, REBECCA SUCHADA | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/bcbed95db84801d7bb08280784c125047a8b0a733f39a153e83e2dd728199d5a.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Order_for_Dismissal_2023-03-27_20240429162955.zip |
| 6708 | 27-CR-23-284 | 2023-04-27 | MCRO_27-CR-23-284_Order for Dismissal_2023-04-27_20240430071738.pdf | Century Schoolbook | True Type Font | Order for Dismissal | bcbed95db84801d7bb08280784c125047a8b0a733f39a153e83e2dd728199d5a | .ttf | Closed | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/bcbed95db84801d7bb08280784c125047a8b0a733f39a153e83e2dd728199d5a.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-284_Order_for_Dismissal_2023-04-27_20240430071738.zip |
| 6709 | 27-CR-23-512 | 2023-03-27 | MCRO_27-CR-23-512_Order for Dismissal_2023-03-27_20240430071931.pdf | Century Schoolbook | True Type Font | Order for Dismissal | bcbed95db84801d7bb08280784c125047a8b0a733f39a153e83e2dd728199d5a | .ttf | Closed | Abdinour Mohamed Alasow | WHITING, FREYA ELIZABETH | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/bcbed95db84801d7bb08280784c125047a8b0a733f39a153e83e2dd728199d5a.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-512_Order_for_Dismissal_2023-03-27_20240430071931.zip |
| 6710 | 27-CR-23-883 | 2023-03-27 | MCRO_27-CR-23-883_Order for Dismissal_2023-03-27_20240430072026.pdf | Century Schoolbook | True Type Font | Order for Dismissal | bcbed95db84801d7bb08280784c125047a8b0a733f39a153e83e2dd728199d5a | .ttf | Closed | Abdinour Mohamed Alasow | HARMON, JESSIE MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/bcbed95db84801d7bb08280784c125047a8b0a733f39a153e83e2dd728199d5a.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-883_Order_for_Dismissal_2023-03-27_20240430072026.zip |
| 6711 | 27-CR-18-19274 | 2020-04-28 | MCRO_27-CR-18-19274_Order-Other_2020-04-28_20240430093057.pdf | Century Schoolbook | True Type Font | Order-Other | 32a3d4ba08cf37feb534b03104c4a2cd5949642f0cb797af9389df787df734f9 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/32a3d4ba08cf37feb534b03104c4a2cd5949642f0cb797af9389df787df734f9.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Other_2020-04-28_20240430093057.zip |
| 6712 | 27-CR-18-19274 | 2020-04-28 | MCRO_27-CR-18-19274_Order-Other_2020-04-28_20240430093057.pdf | Century Schoolbook | True Type Font | Order-Other | 32a3d4ba08cf37feb534b03104c4a2cd5949642f0cb797af9389df787df734f9 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/32a3d4ba08cf37feb534b03104c4a2cd5949642f0cb797af9389df787df734f9.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Other_2020-04-28_20240430093057.zip |
| 6713 | 27-CR-20-423 | 2020-04-28 | MCRO_27-CR-20-423_Order-Other_2020-04-28_20240430084821.pdf | Century Schoolbook | True Type Font | Order-Other | 32a3d4ba08cf37feb534b03104c4a2cd5949642f0cb797af9389df787df734f9 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/32a3d4ba08cf37feb534b03104c4a2cd5949642f0cb797af9389df787df734f9.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Other_2020-04-28_20240430084821.zip |
| 6714 | 27-CR-20-423 | 2020-04-28 | MCRO_27-CR-20-423_Order-Other_2020-04-28_20240430084821.pdf | Century Schoolbook | True Type Font | Order-Other | 32a3d4ba08cf37feb534b03104c4a2cd5949642f0cb797af9389df787df734f9 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/32a3d4ba08cf37feb534b03104c4a2cd5949642f0cb797af9389df787df734f9.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Other_2020-04-28_20240430084821.zip |
| 6715 | 27-CR-17-1555 | 2021-05-11 | MCRO_27-CR-17-1555_Order-Other_2021-05-11_20240430093549.pdf | Century Schoolbook | True Type Font | Order-Other | 93678ea7b6da296cd76ad836c4e76a19a347acbff94b4ab2897393cd551310d6 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/93678ea7b6da296cd76ad836c4e76a19a347acbff94b4ab2897393cd551310d6.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Other_2021-05-11_20240430093549.zip |
| 6716 | 27-CR-17-1555 | 2021-05-11 | MCRO_27-CR-17-1555_Order-Other_2021-05-11_20240430093549.pdf | Century Schoolbook | True Type Font | Order-Other | 93678ea7b6da296cd76ad836c4e76a19a347acbff94b4ab2897393cd551310d6 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/93678ea7b6da296cd76ad836c4e76a19a347acbff94b4ab2897393cd551310d6.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Other_2021-05-11_20240430093549.zip |
| 6717 | 27-CR-17-22909 | 2021-05-11 | MCRO_27-CR-17-22909_Order-Other_2021-05-11_20240430093725.pdf | Century Schoolbook | True Type Font | Order-Other | 93678ea7b6da296cd76ad836c4e76a19a347acbff94b4ab2897393cd551310d6 | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/93678ea7b6da296cd76ad836c4e76a19a347acbff94b4ab2897393cd551310d6.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Other_2021-05-11_20240430093725.zip |
| 6718 | 27-CR-17-22909 | 2021-05-11 | MCRO_27-CR-17-22909_Order-Other_2021-05-11_20240430093725.pdf | Century Schoolbook | True Type Font | Order-Other | 93678ea7b6da296cd76ad836c4e76a19a347acbff94b4ab2897393cd551310d6 | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/93678ea7b6da296cd76ad836c4e76a19a347acbff94b4ab2897393cd551310d6.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Other_2021-05-11_20240430093725.zip |
| 6719 | 27-CR-17-8342 | 2021-05-11 | MCRO_27-CR-17-8342_Order-Other_2021-05-11_20240430093643.pdf | Century Schoolbook | True Type Font | Order-Other | 93678ea7b6da296cd76ad836c4e76a19a347acbff94b4ab2897393cd551310d6 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/93678ea7b6da296cd76ad836c4e76a19a347acbff94b4ab2897393cd551310d6.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order-Other_2021-05-11_20240430093643.zip |
| 6720 | 27-CR-17-8342 | 2021-05-11 | MCRO_27-CR-17-8342_Order-Other_2021-05-11_20240430093643.pdf | Century Schoolbook | True Type Font | Order-Other | 93678ea7b6da296cd76ad836c4e76a19a347acbff94b4ab2897393cd551310d6 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/93678ea7b6da296cd76ad836c4e76a19a347acbff94b4ab2897393cd551310d6.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order-Other_2021-05-11_20240430093643.zip |
| 6721 | 27-CR-19-25578 | 2023-06-29 | MCRO_27-CR-19-25578_Order for Dismissal_2023-06-29_20240430092254.pdf | Century Schoolbook Bold | True Type Font | Order for Dismissal | 916a87cae27040d5aa9487bb0adeda4f6a747240d284d9fd6a9d537b4d7fb001 | .ttf | Closed | PAUL JOSEPH OWENS | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/916a87cae27040d5aa9487bb0adeda4f6a747240d284d9fd6a9d537b4d7fb001.ttf | /font-0023.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Order_for_Dismissal_2023-06-29_20240430092254.zip |
| 6722 | 27-CR-22-21925 | 2023-03-27 | MCRO_27-CR-22-21925_Order for Dismissal_2023-03-27_20240429162955.pdf | Century Schoolbook Bold | True Type Font | Order for Dismissal | 916a87cae27040d5aa9487bb0adeda4f6a747240d284d9fd6a9d537b4d7fb001 | .ttf | Closed | Abdinour Mohamed Alasow | NOOTHED, REBECCA SUCHADA | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/916a87cae27040d5aa9487bb0adeda4f6a747240d284d9fd6a9d537b4d7fb001.ttf | /font-0023.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Order_for_Dismissal_2023-03-27_20240429162955.zip |
| 6723 | 27-CR-23-284 | 2023-04-27 | MCRO_27-CR-23-284_Order for Dismissal_2023-04-27_20240430071738.pdf | Century Schoolbook Bold | True Type Font | Order for Dismissal | 916a87cae27040d5aa9487bb0adeda4f6a747240d284d9fd6a9d537b4d7fb001 | .ttf | Closed | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/916a87cae27040d5aa9487bb0adeda4f6a747240d284d9fd6a9d537b4d7fb001.ttf | /font-0023.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-284_Order_for_Dismissal_2023-04-27_20240430071738.zip |
| 6724 | 27-CR-23-512 | 2023-03-27 | MCRO_27-CR-23-512_Order for Dismissal_2023-03-27_20240430071931.pdf | Century Schoolbook Bold | True Type Font | Order for Dismissal | 916a87cae27040d5aa9487bb0adeda4f6a747240d284d9fd6a9d537b4d7fb001 | .ttf | Closed | Abdinour Mohamed Alasow | WHITING, FREYA ELIZABETH | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/916a87cae27040d5aa9487bb0adeda4f6a747240d284d9fd6a9d537b4d7fb001.ttf | /font-0023.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-512_Order_for_Dismissal_2023-03-27_20240430071931.zip |
| 6725 | 27-CR-23-883 | 2023-03-27 | MCRO_27-CR-23-883_Order for Dismissal_2023-03-27_20240430072026.pdf | Century Schoolbook Bold | True Type Font | Order for Dismissal | 916a87cae27040d5aa9487bb0adeda4f6a747240d284d9fd6a9d537b4d7fb001 | .ttf | Closed | Abdinour Mohamed Alasow | HARMON, JESSIE MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/916a87cae27040d5aa9487bb0adeda4f6a747240d284d9fd6a9d537b4d7fb001.ttf | /font-0023.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-883_Order_for_Dismissal_2023-03-27_20240430072026.zip |
| 6726 | 27-CR-17-1555 | 2021-05-11 | MCRO_27-CR-17-1555_Order-Other_2021-05-11_20240430093549.pdf | Century Schoolbook Cursiva | True Type Font | Order-Other | 3c8949cec1a9863e5a8fb5c1f5fc225a606792baa7a82771f30cb6153a6a8aaa | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/3c8949cec1a9863e5a8fb5c1f5fc225a606792baa7a82771f30cb6153a6a8aaa.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Other_2021-05-11_20240430093549.zip |
| 6727 | 27-CR-17-22909 | 2021-05-11 | MCRO_27-CR-17-22909_Order-Other_2021-05-11_20240430093725.pdf | Century Schoolbook Cursiva | True Type Font | Order-Other | 3c8949cec1a9863e5a8fb5c1f5fc225a606792baa7a82771f30cb6153a6a8aaa | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/3c8949cec1a9863e5a8fb5c1f5fc225a606792baa7a82771f30cb6153a6a8aaa.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Other_2021-05-11_20240430093725.zip |
| 6728 | 27-CR-17-8342 | 2021-05-11 | MCRO_27-CR-17-8342_Order-Other_2021-05-11_20240430093643.pdf | Century Schoolbook Cursiva | True Type Font | Order-Other | 3c8949cec1a9863e5a8fb5c1f5fc225a606792baa7a82771f30cb6153a6a8aaa | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/3c8949cec1a9863e5a8fb5c1f5fc225a606792baa7a82771f30cb6153a6a8aaa.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order-Other_2021-05-11_20240430093643.zip |
| 6729 | 27-CR-18-19274 | 2020-04-28 | MCRO_27-CR-18-19274_Order-Other_2020-04-28_20240430093057.pdf | Century Schoolbook Cursiva | True Type Font | Order-Other | 3c8949cec1a9863e5a8fb5c1f5fc225a606792baa7a82771f30cb6153a6a8aaa | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/3c8949cec1a9863e5a8fb5c1f5fc225a606792baa7a82771f30cb6153a6a8aaa.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Other_2020-04-28_20240430093057.zip |
| 6730 | 27-CR-20-423 | 2020-04-28 | MCRO_27-CR-20-423_Order-Other_2020-04-28_20240430084821.pdf | Century Schoolbook Cursiva | True Type Font | Order-Other | 3c8949cec1a9863e5a8fb5c1f5fc225a606792baa7a82771f30cb6153a6a8aaa | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/3c8949cec1a9863e5a8fb5c1f5fc225a606792baa7a82771f30cb6153a6a8aaa.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Other_2020-04-28_20240430084821.zip |
| 6731 | 27-CR-17-1555 | 2021-05-11 | MCRO_27-CR-17-1555_Order-Other_2021-05-11_20240430093549.pdf | Century Schoolbook Negreta | True Type Font | Order-Other | 418bf8abce5d204dfd4fb7acdf9185ef7c3138192a1dae31bb406a99a6901fb2 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/418bf8abce5d204dfd4fb7acdf9185ef7c3138192a1dae31bb406a99a6901fb2.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Other_2021-05-11_20240430093549.zip |
| 6732 | 27-CR-17-22909 | 2021-05-11 | MCRO_27-CR-17-22909_Order-Other_2021-05-11_20240430093725.pdf | Century Schoolbook Negreta | True Type Font | Order-Other | 418bf8abce5d204dfd4fb7acdf9185ef7c3138192a1dae31bb406a99a6901fb2 | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/418bf8abce5d204dfd4fb7acdf9185ef7c3138192a1dae31bb406a99a6901fb2.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Other_2021-05-11_20240430093725.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6733 | 27-CR-17-8342 | 2021-05-11 | MCRO_27-CR-17-8342_Order-Other_2021-05-11_20240430093643.pdf | Century Schoolbook Negreta | True Type Font | Order-Other | 418bf8abce5d204dfd4fb7acdf9185ef7c3138192a1dae31bb406a99a6901fb2 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/418bf8abce5d204dfd4fb7acdf9185ef7c3138192a1dae31bb406a99a6901fb2.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order-Other_2021-05-11_20240430093643.zip |
| 6734 | 27-CR-18-19274 | 2020-04-28 | MCRO_27-CR-18-19274_Order-Other_2020-04-28_20240430093057.pdf | Century Schoolbook Negreta | True Type Font | Order-Other | fdf986099dd3454a68a469df1644fca9588b0c9a6199f688e6641d8ca90e168a | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/fdf986099dd3454a68a469df1644fca9588b0c9a6199f688e6641d8ca90e168a.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Other_2020-04-28_20240430093057.zip |
| 6735 | 27-CR-20-423 | 2020-04-28 | MCRO_27-CR-20-423_Order-Other_2020-04-28_20240430084821.pdf | Century Schoolbook Negreta | True Type Font | Order-Other | fdf986099dd3454a68a469df1644fca9588b0c9a6199f688e6641d8ca90e168a | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/fdf986099dd3454a68a469df1644fca9588b0c9a6199f688e6641d8ca90e168a.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Other_2020-04-28_20240430084821.zip |
| 6736 | 27-CR-21-1171 | 2023-02-08 | MCRO_27-CR-21-1171_Other Document_2023-02-08_20240430075320.pdf | Century Schoolbook Negreta | True Type Font | Other Document | b450f838f951690c231daaa59b08f427a3cf227695a3aee1ec6fc94147524636 | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/b450f838f951690c231daaa59b08f427a3cf227695a3aee1ec6fc94147524636.ttf | /font-0118.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Other_Document_2023-02-08_20240430075320.zip |
| 6737 | 27-CR-21-1171 | 2023-02-08 | MCRO_27-CR-21-1171_Other Document_2023-02-08_20240430075322.pdf | Century Schoolbook Negreta | True Type Font | Other Document | b450f838f951690c231daaa59b08f427a3cf227695a3aee1ec6fc94147524636 | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/b450f838f951690c231daaa59b08f427a3cf227695a3aee1ec6fc94147524636.ttf | /font-0667.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Other_Document_2023-02-08_20240430075322.zip |
| 6738 | 27-CR-20-26577 | 2023-01-20 | MCRO_27-CR-20-26577_Correspondence_2023-01-20_20240430090609.pdf | Century Schoolbook, Regular | True Type Font | Correspondence | 835dc6e3ecca9934532463212cf07d509ecb1bf6836bf660c81e2663531e0591 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/835dc6e3ecca9934532463212cf07d509ecb1bf6836bf660c81e2663531e0591.ttf | /font-0109.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Correspondence_2023-01-20_20240430090609.zip |
| 6739 | 27-CR-20-26577 | 2023-01-20 | MCRO_27-CR-20-26577_Correspondence_2023-01-20_20240430090609.pdf | Century Schoolbook, Regular | True Type Font | Correspondence | 835dc6e3ecca9934532463212cf07d509ecb1bf6836bf660c81e2663531e0591 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/835dc6e3ecca9934532463212cf07d509ecb1bf6836bf660c81e2663531e0591.ttf | /font-0109.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Correspondence_2023-01-20_20240430090609.zip |
| 6740 | 27-CR-19-901 | 2022-05-05 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-05_20240430091109.pdf | CFBFMH+Calibri | True Type Font | Notice of Remote Hearing with Instructions | ee0f2f59a808b572461f9437ffa49d15de22dd5b224f07b50ecd80a0cdf7707f | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/ee0f2f59a808b572461f9437ffa49d15de22dd5b224f07b50ecd80a0cdf7707f.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430091109.zip |
| 6741 | 27-CR-20-13495 | 2022-05-05 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-05_20240430085928.pdf | CFBFMH+Calibri | True Type Font | Notice of Remote Hearing with Instructions | ee0f2f59a808b572461f9437ffa49d15de22dd5b224f07b50ecd80a0cdf7707f | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/ee0f2f59a808b572461f9437ffa49d15de22dd5b224f07b50ecd80a0cdf7707f.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430085928.zip |
| 6742 | 27-CR-19-901 | 2022-05-05 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-05_20240430091109.pdf | CFBFOH+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 5da208375e4c74bda240f555e07ce88543414ed423894670db4a1049c24e2b2d | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/5da208375e4c74bda240f555e07ce88543414ed423894670db4a1049c24e2b2d.ttf | /font-0080.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430091109.zip |
| 6743 | 27-CR-20-13495 | 2022-05-05 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-05_20240430085928.pdf | CFBFOH+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 5da208375e4c74bda240f555e07ce88543414ed423894670db4a1049c24e2b2d | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/5da208375e4c74bda240f555e07ce88543414ed423894670db4a1049c24e2b2d.ttf | /font-0080.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430085928.zip |
| 6744 | 27-CR-19-901 | 2022-05-05 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-05_20240430091109.pdf | CFBGCH+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 8da0b40482a5565cf9b4e8e5cab2f90351f5536b207c2928fea76d272b299db7 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/8da0b40482a5565cf9b4e8e5cab2f90351f5536b207c2928fea76d272b299db7.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430091109.zip |
| 6745 | 27-CR-20-13495 | 2022-05-05 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-05_20240430085928.pdf | CFBGCH+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 8da0b40482a5565cf9b4e8e5cab2f90351f5536b207c2928fea76d272b299db7 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/8da0b40482a5565cf9b4e8e5cab2f90351f5536b207c2928fea76d272b299db7.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430085928.zip |
| 6746 | 27-CR-19-901 | 2022-05-05 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-05_20240430091109.pdf | CFBGCI+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 0706a502740dfc168535391d683c7ef8d78e449a1e8c654714ae3cbdf808afcc | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/0706a502740dfc168535391d683c7ef8d78e449a1e8c654714ae3cbdf808afcc.ttf | /font-0082.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430091109.zip |
| 6747 | 27-CR-20-13495 | 2022-05-05 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-05_20240430085928.pdf | CFBGCI+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 0706a502740dfc168535391d683c7ef8d78e449a1e8c654714ae3cbdf808afcc | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/0706a502740dfc168535391d683c7ef8d78e449a1e8c654714ae3cbdf808afcc.ttf | /font-0082.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430085928.zip |
| 6748 | 27-CR-19-901 | 2022-05-05 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-05_20240430091109.pdf | CFBGEI+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 6e3033e2962382fbdbd41887c6c26cfb4bad85d238654b6ac95af3008768719b | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/6e3033e2962382fbdbd41887c6c26cfb4bad85d238654b6ac95af3008768719b.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430091109.zip |
| 6749 | 27-CR-20-13495 | 2022-05-05 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-05_20240430085928.pdf | CFBGEI+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 6e3033e2962382fbdbd41887c6c26cfb4bad85d238654b6ac95af3008768719b | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/6e3033e2962382fbdbd41887c6c26cfb4bad85d238654b6ac95af3008768719b.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430085928.zip |
| 6750 | 27-CR-19-901 | 2022-05-05 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-05_20240430091109.pdf | CFBGEJ+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 732a8984d326559e28600296513cf15fb4a55a74ce6bd614b43e2c1b357cff79 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/732a8984d326559e28600296513cf15fb4a55a74ce6bd614b43e2c1b357cff79.ttf | /font-0084.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430091109.zip |
| 6751 | 27-CR-20-13495 | 2022-05-05 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-05_20240430085928.pdf | CFBGEJ+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 732a8984d326559e28600296513cf15fb4a55a74ce6bd614b43e2c1b357cff79 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/732a8984d326559e28600296513cf15fb4a55a74ce6bd614b43e2c1b357cff79.ttf | /font-0084.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430085928.zip |
| 6752 | 27-CR-19-901 | 2022-05-05 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-05_20240430091109.pdf | CFBGHJ+Wingdings-Regular | True Type Font | Notice of Remote Hearing with Instructions | fea9829d6e72e11a80bb3de6dbd0b46dc5913b01e336012b838b6b69579c46de | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/fea9829d6e72e11a80bb3de6dbd0b46dc5913b01e336012b838b6b69579c46de.ttf | /font-0074.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430091109.zip |
| 6753 | 27-CR-20-13495 | 2022-05-05 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-05_20240430085928.pdf | CFBGHJ+Wingdings-Regular | True Type Font | Notice of Remote Hearing with Instructions | fea9829d6e72e11a80bb3de6dbd0b46dc5913b01e336012b838b6b69579c46de | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/fea9829d6e72e11a80bb3de6dbd0b46dc5913b01e336012b838b6b69579c46de.ttf | /font-0074.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430085928.zip |
| 6754 | 27-CR-19-901 | 2022-05-05 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-05_20240430091109.pdf | CFBGKK+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 5eae8dadb69ce54dd42a43e8e6918ea1fb3e7874a007da9a796d339b2467a7fc | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/5eae8dadb69ce54dd42a43e8e6918ea1fb3e7874a007da9a796d339b2467a7fc.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430091109.zip |
| 6755 | 27-CR-20-13495 | 2022-05-05 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-05_20240430085928.pdf | CFBGKK+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 5eae8dadb69ce54dd42a43e8e6918ea1fb3e7874a007da9a796d339b2467a7fc | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/5eae8dadb69ce54dd42a43e8e6918ea1fb3e7874a007da9a796d339b2467a7fc.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430085928.zip |
| 6756 | 27-CR-19-901 | 2022-05-05 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-05_20240430091109.pdf | CFBGLK+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 7198e568d437049a360769a6844e15255aa70978e5162e3e86fa2b5ad2ce2714 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/7198e568d437049a360769a6844e15255aa70978e5162e3e86fa2b5ad2ce2714.ttf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430091109.zip |
| 6757 | 27-CR-20-13495 | 2022-05-05 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-05_20240430085928.pdf | CFBGLK+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 7198e568d437049a360769a6844e15255aa70978e5162e3e86fa2b5ad2ce2714 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/7198e568d437049a360769a6844e15255aa70978e5162e3e86fa2b5ad2ce2714.ttf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430085928.zip |
| 6758 | 27-CR-21-9235 | 2023-11-28 | MCRO_27-CR-21-9235_Notice of Hearing_2023-11-28_20240430082106.pdf | COIDAK+Calibri-Light | True Type Font | Notice of Hearing | dbbd774563cecc535d15a72d9133f1ed0358f7a8f20ef8d070d689af2993b39a | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/dbbd774563cecc535d15a72d9133f1ed0358f7a8f20ef8d070d689af2993b39a.ttf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2023-11-28_20240430082106.zip |
| 6759 | 27-CR-23-2152 | 2023-11-28 | MCRO_27-CR-23-2152_Notice of Hearing_2023-11-28_20240430072538.pdf | COIDAK+Calibri-Light | True Type Font | Notice of Hearing | dbbd774563cecc535d15a72d9133f1ed0358f7a8f20ef8d070d689af2993b39a | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/dbbd774563cecc535d15a72d9133f1ed0358f7a8f20ef8d070d689af2993b39a.ttf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-11-28_20240430072538.zip |
| 6760 | 27-CR-21-9235 | 2023-11-28 | MCRO_27-CR-21-9235_Notice of Hearing_2023-11-28_20240430082106.pdf | COIDAL+Calibri-Light | True Type Font | Notice of Hearing | 654e17ab6057fdb91dd4425e5768c734ca73f48beab4503085e5223ece5ba235 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/654e17ab6057fdb91dd4425e5768c734ca73f48beab4503085e5223ece5ba235.ttf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2023-11-28_20240430082106.zip |
| 6761 | 27-CR-23-2152 | 2023-11-28 | MCRO_27-CR-23-2152_Notice of Hearing_2023-11-28_20240430072538.pdf | COIDAL+Calibri-Light | True Type Font | Notice of Hearing | 654e17ab6057fdb91dd4425e5768c734ca73f48beab4503085e5223ece5ba235 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/654e17ab6057fdb91dd4425e5768c734ca73f48beab4503085e5223ece5ba235.ttf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-11-28_20240430072538.zip |
| 6762 | 27-CR-21-9235 | 2023-11-28 | MCRO_27-CR-21-9235_Notice of Hearing_2023-11-28_20240430082106.pdf | COIDCM+TimesNewRomanPSMT | True Type Font | Notice of Hearing | b923558e116b088489d01f7c89cb5526de94e8a2ebbc9370494d981aebadbbef | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/b923558e116b088489d01f7c89cb5526de94e8a2ebbc9370494d981aebadbbef.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2023-11-28_20240430082106.zip |
| 6763 | 27-CR-23-2152 | 2023-11-28 | MCRO_27-CR-23-2152_Notice of Hearing_2023-11-28_20240430072538.pdf | COIDCM+TimesNewRomanPSMT | True Type Font | Notice of Hearing | b923558e116b088489d01f7c89cb5526de94e8a2ebbc9370494d981aebadbbef | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/b923558e116b088489d01f7c89cb5526de94e8a2ebbc9370494d981aebadbbef.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-11-28_20240430072538.zip |
| 6764 | 27-CR-21-9235 | 2023-11-28 | MCRO_27-CR-21-9235_Notice of Hearing_2023-11-28_20240430082106.pdf | COIDDN+Wingdings-Regular | True Type Font | Notice of Hearing | 76edf1b17ba838119559256a91a6d5e85dbc6ab0fa9c814e45dcadd93c506306 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/76edf1b17ba838119559256a91a6d5e85dbc6ab0fa9c814e45dcadd93c506306.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2023-11-28_20240430082106.zip |
| 6765 | 27-CR-23-2152 | 2023-11-28 | MCRO_27-CR-23-2152_Notice of Hearing_2023-11-28_20240430072538.pdf | COIDDN+Wingdings-Regular | True Type Font | Notice of Hearing | 76edf1b17ba838119559256a91a6d5e85dbc6ab0fa9c814e45dcadd93c506306 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/76edf1b17ba838119559256a91a6d5e85dbc6ab0fa9c814e45dcadd93c506306.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-11-28_20240430072538.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6766 | 27-CR-21-9235 | 2023-11-28 | MCRO_27-CR-21-9235_Notice of Hearing_2023-11-28_20240430082106.pdf | COIDEO+ArialMT | True Type Font | Notice of Hearing | f215c8c309c795d3a36da88a52bbb7efb06b2b5bfc834cd6709004b388ad44bc | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/f215c8c309c795d3a36da88a52bbb7efb06b2b5bfc834cd6709004b388ad44bc.ttf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2023-11-28_20240430082106.zip |
| 6767 | 27-CR-23-2152 | 2023-11-28 | MCRO_27-CR-23-2152_Notice of Hearing_2023-11-28_20240430072538.pdf | COIDEO+ArialMT | True Type Font | Notice of Hearing | f215c8c309c795d3a36da88a52bbb7efb06b2b5bfc834cd6709004b388ad44bc | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/f215c8c309c795d3a36da88a52bbb7efb06b2b5bfc834cd6709004b388ad44bc.ttf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-11-28_20240430072538.zip |
| 6768 | 27-CR-20-20037 | 2020-10-26 | MCRO_27-CR-20-20037_Amended Criminal Complaint_2020-10-26_20240430090152.pdf | COLNXP+ArialMT | True Type Font | Amended Criminal Complaint | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0284.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Amended_Criminal_Complaint_2020-10-26_20240430090152.zip |
| 6769 | 27-CR-21-1171 | 2023-02-13 | MCRO_27-CR-21-1171_Amended Criminal Complaint_2023-02-13_20240430075319.pdf | COLNXP+ArialMT | True Type Font | Amended Criminal Complaint | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0064.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Amended_Criminal_Complaint_2023-02-13_20240430075319.zip |
| 6770 | 27-CR-22-3553 | 2022-03-17 | MCRO_27-CR-22-3553_Amended Criminal Complaint_2022-03-17_20240429032055.pdf | COLNXP+ArialMT | True Type Font | Amended Criminal Complaint | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0085.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Amended_Criminal_Complaint_2022-03-17_20240429032055.zip |
| 6771 | 27-CR-22-4879 | 2022-03-17 | MCRO_27-CR-22-4879_Amended Criminal Complaint_2022-03-17_20240429040037.pdf | COLNXP+ArialMT | True Type Font | Amended Criminal Complaint | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0124.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Amended_Criminal_Complaint_2022-03-17_20240429040037.zip |
| 6772 | 27-CR-23-1101 | 2023-01-17 | MCRO_27-CR-23-1101_Amended Criminal Complaint_2023-01-17_20240430072140.pdf | COLNXP+ArialMT | True Type Font | Amended Criminal Complaint | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | MICHAEL CHANTEL WRIGHT | KYLE, JUANITA LOUISE | CHICO, ZENAIDA | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0770.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Amended_Criminal_Complaint_2023-01-17_20240430072140.zip |
| 6773 | 27-CR-23-1101 | 2023-04-12 | MCRO_27-CR-23-1101_Amended Criminal Complaint_2023-04-12_20240430072138.pdf | COLNXP+ArialMT | True Type Font | Amended Criminal Complaint | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | MICHAEL CHANTEL WRIGHT | KYLE, JUANITA LOUISE | CHICO, ZENAIDA | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0292.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Amended_Criminal_Complaint_2023-04-12_20240430072138.zip |
| 6774 | 27-CR-23-1101 | 2023-04-17 | MCRO_27-CR-23-1101_Amended Criminal Complaint_2023-04-17_20240430072137.pdf | COLNXP+ArialMT | True Type Font | Amended Criminal Complaint | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | MICHAEL CHANTEL WRIGHT | KYLE, JUANITA LOUISE | CHICO, ZENAIDA | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0759.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Amended_Criminal_Complaint_2023-04-17_20240430072137.zip |
| 6775 | 27-CR-22-20033 | 2022-12-05 | MCRO_27-CR-22-20033_Amended Order_2022-12-05_20240429162654.pdf | COLNXP+ArialMT | True Type Font | Amended Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0432.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Amended_Order_2022-12-05_20240429162654.zip |
| 6776 | 27-CR-22-22521 | 2023-12-22 | MCRO_27-CR-22-22521_Amended Order_2023-12-22_20240429163052.pdf | COLNXP+ArialMT | True Type Font | Amended Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0225.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Amended_Order_2023-12-22_20240429163052.zip |
| 6777 | 27-CR-22-3570 | 2023-12-22 | MCRO_27-CR-22-3570_Amended Order_2023-12-22_20240429034551.pdf | COLNXP+ArialMT | True Type Font | Amended Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0225.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Amended_Order_2023-12-22_20240429034551.zip |
| 6778 | 27-CR-23-13960 | 2023-08-28 | MCRO_27-CR-23-13960_Amended Order_2023-08-28_20240430074054.pdf | COLNXP+ArialMT | True Type Font | Amended Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | JEREMIAH JAMES RIVERS | GRAY, KEVIN EUGENE | GOLTZ, ERIN ANCHETA | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0075.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Amended_Order_2023-08-28_20240430074054.zip |
| 6779 | 27-CR-20-1893 | 2023-03-13 | MCRO_27-CR-20-1893_Amended Sentencing Order_2023-03-13_20240430084903.pdf | COLNXP+ArialMT | True Type Font | Amended Sentencing Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0083.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Amended_Sentencing_Order_2023-03-13_20240430084903.zip |
| 6780 | 27-CR-19-22615 | 2024-01-23 | MCRO_27-CR-19-22615_Correspondence_2024-01-23_20240430092135.pdf | COLNXP+ArialMT | True Type Font | Correspondence | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0288.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Correspondence_2024-01-23_20240430092135.zip |
| 6781 | 27-CR-22-24045 | 2023-05-03 | MCRO_27-CR-22-24045_Correspondence_2023-05-03_20240429164217.pdf | COLNXP+ArialMT | True Type Font | Correspondence | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | CHRISTENSEN, KELSEY RAE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Correspondence_2023-05-03_20240429164217.zip |
| 6782 | 27-CR-20-423 | 2020-02-18 | MCRO_27-CR-20-423_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-02-18_20240430084824.pdf | COLNXP+ArialMT | True Type Font | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0167.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-02-18_20240430084824.zip |
| 6783 | 27-CR-18-18391 | 2023-06-06 | MCRO_27-CR-18-18391_Finding of Incompetency and Order_2023-06-06_20240430092721.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0203.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Finding_of_Incompetency_and_Order_2023-06-06_20240430092721.zip |
| 6784 | 27-CR-18-18391 | 2024-03-20 | MCRO_27-CR-18-18391_Finding of Incompetency and Order_2024-03-20_20240430092713.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0202.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Finding_of_Incompetency_and_Order_2024-03-20_20240430092713.zip |
| 6785 | 27-CR-18-26530 | 2023-05-24 | MCRO_27-CR-18-26530_Finding of Incompetency and Order_2023-05-24_20240430093352.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0206.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Finding_of_Incompetency_and_Order_2023-05-24_20240430093352.zip |
| 6786 | 27-CR-19-12466 | 2024-03-12 | MCRO_27-CR-19-12466_Finding of Incompetency and Order_2024-03-12_20240430091809.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Finding_of_Incompetency_and_Order_2024-03-12_20240430091809.zip |
| 6787 | 27-CR-19-17539 | 2023-06-06 | MCRO_27-CR-19-17539_Finding of Incompetency and Order_2023-06-06_20240430091932.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0203.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Finding_of_Incompetency_and_Order_2023-06-06_20240430091932.zip |
| 6788 | 27-CR-19-17539 | 2024-03-20 | MCRO_27-CR-19-17539_Finding of Incompetency and Order_2024-03-20_20240430091924.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0202.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Finding_of_Incompetency_and_Order_2024-03-20_20240430091924.zip |
| 6789 | 27-CR-19-1916 | 2023-06-06 | MCRO_27-CR-19-1916_Finding of Incompetency and Order_2023-06-06_20240430091213.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0203.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2023-06-06_20240430091213.zip |
| 6790 | 27-CR-19-1916 | 2024-03-20 | MCRO_27-CR-19-1916_Finding of Incompetency and Order_2024-03-20_20240430091206.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0202.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2024-03-20_20240430091206.zip |
| 6791 | 27-CR-19-19606 | 2024-03-12 | MCRO_27-CR-19-19606_Finding of Incompetency and Order_2024-03-12_20240430092030.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Finding_of_Incompetency_and_Order_2024-03-12_20240430092030.zip |
| 6792 | 27-CR-19-3539 | 2023-06-06 | MCRO_27-CR-19-3539_Finding of Incompetency and Order_2023-06-06_20240430091325.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0203.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Finding_of_Incompetency_and_Order_2023-06-06_20240430091325.zip |
| 6793 | 27-CR-19-3539 | 2024-03-20 | MCRO_27-CR-19-3539_Finding of Incompetency and Order_2024-03-20_20240430091319.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0202.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Finding_of_Incompetency_and_Order_2024-03-20_20240430091319.zip |
| 6794 | 27-CR-19-901 | 2023-02-15 | MCRO_27-CR-19-901_Finding of Incompetency and Order_2023-02-15_20240430091100.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0203.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Finding_of_Incompetency_and_Order_2023-02-15_20240430091100.zip |
| 6795 | 27-CR-19-9270 | 2023-05-24 | MCRO_27-CR-19-9270_Finding of Incompetency and Order_2023-05-24_20240430091450.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0206.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Finding_of_Incompetency_and_Order_2023-05-24_20240430091450.zip |
| 6796 | 27-CR-20-10049 | 2023-10-17 | MCRO_27-CR-20-10049_Finding of Incompetency and Order_2023-10-17_20240430085646.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Finding_of_Incompetency_and_Order_2023-10-17_20240430085646.zip |
| 6797 | 27-CR-20-11638 | 2023-05-24 | MCRO_27-CR-20-11638_Finding of Incompetency and Order_2023-05-24_20240430085821.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0193.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Finding_of_Incompetency_and_Order_2023-05-24_20240430085821.zip |
| 6798 | 27-CR-20-11638 | 2023-11-28 | MCRO_27-CR-20-11638_Finding of Incompetency and Order_2023-11-28_20240430085818.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Finding_of_Incompetency_and_Order_2023-11-28_20240430085818.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6799 | 27-CR-20-13495 | 2023-02-15 | MCRO_27-CR-20-13495_Finding of Incompetency and Order_2023-02-15_20240430085918.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0203.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Finding_of_Incompetency_and_Order_2023-02-15_20240430085918.zip |
| 6800 | 27-CR-20-19196 | 2023-06-01 | MCRO_27-CR-20-19196_Finding of Incompetency and Order_2023-06-01_20240430090046.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0204.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Finding_of_Incompetency_and_Order_2023-06-01_20240430090046.zip |
| 6801 | 27-CR-20-20037 | 2024-03-12 | MCRO_27-CR-20-20037_Finding of Incompetency and Order_2024-03-12_20240430090128.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Finding_of_Incompetency_and_Order_2024-03-12_20240430090128.zip |
| 6802 | 27-CR-20-20788 | 2023-04-26 | MCRO_27-CR-20-20788_Finding of Incompetency and Order_2023-04-26_20240430090226.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0198.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Finding_of_Incompetency_and_Order_2023-04-26_20240430090226.zip |
| 6803 | 27-CR-20-20788 | 2024-02-12 | MCRO_27-CR-20-20788_Finding of Incompetency and Order_2024-02-12_20240430090219.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0191.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Finding_of_Incompetency_and_Order_2024-02-12_20240430090219.zip |
| 6804 | 27-CR-20-6517 | 2023-03-08 | MCRO_27-CR-20-6517_Finding of Incompetency and Order_2023-03-08_20240430085208.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0201.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Finding_of_Incompetency_and_Order_2023-03-08_20240430085208.zip |
| 6805 | 27-CR-20-7092 | 2024-01-23 | MCRO_27-CR-20-7092_Finding of Incompetency and Order_2024-01-23_20240430085300.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Finding_of_Incompetency_and_Order_2024-01-23_20240430085300.zip |
| 6806 | 27-CR-20-8575 | 2023-04-24 | MCRO_27-CR-20-8575_Finding of Incompetency and Order_2023-04-24_20240430085346.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Finding_of_Incompetency_and_Order_2023-04-24_20240430085346.zip |
| 6807 | 27-CR-20-8926 | 2024-03-12 | MCRO_27-CR-20-8926_Finding of Incompetency and Order_2024-03-12_20240430085426.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Finding_of_Incompetency_and_Order_2024-03-12_20240430085426.zip |
| 6808 | 27-CR-21-10675 | 2023-02-15 | MCRO_27-CR-21-10675_Finding of Incompetency and Order_2023-02-15_20240430082223.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0203.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Finding_of_Incompetency_and_Order_2023-02-15_20240430082223.zip |
| 6809 | 27-CR-21-1171 | 2023-05-02 | MCRO_27-CR-21-1171_Finding of Incompetency and Order_2023-05-02_20240430075317.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0204.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Finding_of_Incompetency_and_Order_2023-05-02_20240430075317.zip |
| 6810 | 27-CR-21-14861 | 2023-11-01 | MCRO_27-CR-21-14861_Finding of Incompetency and Order_2023-11-01_20240430082517.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0198.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Finding_of_Incompetency_and_Order_2023-11-01_20240430082517.zip |
| 6811 | 27-CR-21-19552 | 2024-03-12 | MCRO_27-CR-21-19552_Finding of Incompetency and Order_2024-03-12_20240430082832.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Finding_of_Incompetency_and_Order_2024-03-12_20240430082832.zip |
| 6812 | 27-CR-21-19723 | 2023-07-12 | MCRO_27-CR-21-19723_Finding of Incompetency and Order_2023-07-12_20240430082933.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0195.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Finding_of_Incompetency_and_Order_2023-07-12_20240430082933.zip |
| 6813 | 27-CR-21-1980 | 2023-06-01 | MCRO_27-CR-21-1980_Finding of Incompetency and Order_2023-06-01_20240430075958.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Finding_of_Incompetency_and_Order_2023-06-01_20240430075958.zip |
| 6814 | 27-CR-21-20072 | 2023-06-01 | MCRO_27-CR-21-20072_Finding of Incompetency and Order_2023-06-01_20240430083050.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Finding_of_Incompetency_and_Order_2023-06-01_20240430083050.zip |
| 6815 | 27-CR-21-20988 | 2023-06-01 | MCRO_27-CR-21-20988_Finding of Incompetency and Order_2023-06-01_20240430083344.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Finding_of_Incompetency_and_Order_2023-06-01_20240430083344.zip |
| 6816 | 27-CR-21-21355 | 2023-06-01 | MCRO_27-CR-21-21355_Finding of Incompetency and Order_2023-06-01_20240430083452.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Finding_of_Incompetency_and_Order_2023-06-01_20240430083452.zip |
| 6817 | 27-CR-21-22058 | 2023-06-06 | MCRO_27-CR-21-22058_Finding of Incompetency and Order_2023-06-06_20240430083549.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0203.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Finding_of_Incompetency_and_Order_2023-06-06_20240430083549.zip |
| 6818 | 27-CR-21-22058 | 2024-03-20 | MCRO_27-CR-21-22058_Finding of Incompetency and Order_2024-03-20_20240430083543.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0202.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Finding_of_Incompetency_and_Order_2024-03-20_20240430083543.zip |
| 6819 | 27-CR-21-23131 | 2023-03-08 | MCRO_27-CR-21-23131_Finding of Incompetency and Order_2023-03-08_20240430083650.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0201.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Finding_of_Incompetency_and_Order_2023-03-08_20240430083650.zip |
| 6820 | 27-CR-21-23188 | 2023-06-01 | MCRO_27-CR-21-23188_Finding of Incompetency and Order_2023-06-01_20240430083741.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Finding_of_Incompetency_and_Order_2023-06-01_20240430083741.zip |
| 6821 | 27-CR-21-23233 | 2024-03-12 | MCRO_27-CR-21-23233_Finding of Incompetency and Order_2024-03-12_20240430084211.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Finding_of_Incompetency_and_Order_2024-03-12_20240430084211.zip |
| 6822 | 27-CR-21-23456 | 2023-07-12 | MCRO_27-CR-21-23456_Finding of Incompetency and Order_2023-07-12_20240430084309.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0195.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Finding_of_Incompetency_and_Order_2023-07-12_20240430084309.zip |
| 6823 | 27-CR-21-23628 | 2023-02-22 | MCRO_27-CR-21-23628_Finding of Incompetency and Order_2023-02-22_20240430084620.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0204.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Finding_of_Incompetency_and_Order_2023-02-22_20240430084620.zip |
| 6824 | 27-CR-21-23628 | 2024-03-05 | MCRO_27-CR-21-23628_Finding of Incompetency and Order_2024-03-05_20240430084617.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Finding_of_Incompetency_and_Order_2024-03-05_20240430084617.zip |
| 6825 | 27-CR-21-6229 | 2023-10-03 | MCRO_27-CR-21-6229_Finding of Incompetency and Order_2023-10-03_20240430080218.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Finding_of_Incompetency_and_Order_2023-10-03_20240430080218.zip |
| 6826 | 27-CR-21-6710 | 2023-04-26 | MCRO_27-CR-21-6710_Finding of Incompetency and Order_2023-04-26_20240430080352.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0205.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Finding_of_Incompetency_and_Order_2023-04-26_20240430080352.zip |
| 6827 | 27-CR-21-6710 | 2024-03-12 | MCRO_27-CR-21-6710_Finding of Incompetency and Order_2024-03-12_20240430080346.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0062.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Finding_of_Incompetency_and_Order_2024-03-12_20240430080346.zip |
| 6828 | 27-CR-21-6904 | 2023-05-02 | MCRO_27-CR-21-6904_Finding of Incompetency and Order_2023-05-02_20240430080456.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0202.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Finding_of_Incompetency_and_Order_2023-05-02_20240430080456.zip |
| 6829 | 27-CR-21-6904 | 2023-11-01 | MCRO_27-CR-21-6904_Finding of Incompetency and Order_2023-11-01_20240430080453.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Finding_of_Incompetency_and_Order_2023-11-01_20240430080453.zip |
| 6830 | 27-CR-21-7676 | 2023-04-24 | MCRO_27-CR-21-7676_Finding of Incompetency and Order_2023-04-24_20240430080545.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Finding_of_Incompetency_and_Order_2023-04-24_20240430080545.zip |
| 6831 | 27-CR-21-8067 | 2023-05-02 | MCRO_27-CR-21-8067_Finding of Incompetency and Order_2023-05-02_20240430080639.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0202.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Finding_of_Incompetency_and_Order_2023-05-02_20240430080639.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6832 | 27-CR-21-8067 | 2023-11-01 | MCRO_27-CR-21-8067_Finding of Incompetency and Order_2023-11-01_20240430080635.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Finding_of_Incompetency_and_Order_2023-11-01_20240430080635.zip |
| 6833 | 27-CR-21-8227 | 2023-05-02 | MCRO_27-CR-21-8227_Finding of Incompetency and Order_2023-05-02_20240430080732.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0202.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Finding_of_Incompetency_and_Order_2023-05-02_20240430080732.zip |
| 6834 | 27-CR-21-8227 | 2023-11-01 | MCRO_27-CR-21-8227_Finding of Incompetency and Order_2023-11-01_20240430080729.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Finding_of_Incompetency_and_Order_2023-11-01_20240430080729.zip |
| 6835 | 27-CR-21-8228 | 2023-05-02 | MCRO_27-CR-21-8228_Finding of Incompetency and Order_2023-05-02_20240430080825.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0202.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Finding_of_Incompetency_and_Order_2023-05-02_20240430080825.zip |
| 6836 | 27-CR-21-8228 | 2023-11-01 | MCRO_27-CR-21-8228_Finding of Incompetency and Order_2023-11-01_20240430080822.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Finding_of_Incompetency_and_Order_2023-11-01_20240430080822.zip |
| 6837 | 27-CR-21-8229 | 2023-05-02 | MCRO_27-CR-21-8229_Finding of Incompetency and Order_2023-05-02_20240430081522.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0202.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Finding_of_Incompetency_and_Order_2023-05-02_20240430081522.zip |
| 6838 | 27-CR-21-8229 | 2023-11-01 | MCRO_27-CR-21-8229_Finding of Incompetency and Order_2023-11-01_20240430081519.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Finding_of_Incompetency_and_Order_2023-11-01_20240430081519.zip |
| 6839 | 27-CR-21-8230 | 2023-05-02 | MCRO_27-CR-21-8230_Finding of Incompetency and Order_2023-05-02_20240430081640.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0202.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Finding_of_Incompetency_and_Order_2023-05-02_20240430081640.zip |
| 6840 | 27-CR-21-8230 | 2023-11-01 | MCRO_27-CR-21-8230_Finding of Incompetency and Order_2023-11-01_20240430081637.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Finding_of_Incompetency_and_Order_2023-11-01_20240430081637.zip |
| 6841 | 27-CR-21-8412 | 2023-08-08 | MCRO_27-CR-21-8412_Finding of Incompetency and Order_2023-08-08_20240430081737.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0062.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Finding_of_Incompetency_and_Order_2023-08-08_20240430081737.zip |
| 6842 | 27-CR-21-8511 | 2023-05-02 | MCRO_27-CR-21-8511_Finding of Incompetency and Order_2023-05-02_20240430082013.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0202.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Finding_of_Incompetency_and_Order_2023-05-02_20240430082013.zip |
| 6843 | 27-CR-21-8511 | 2023-11-01 | MCRO_27-CR-21-8511_Finding of Incompetency and Order_2023-11-01_20240430082010.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Finding_of_Incompetency_and_Order_2023-11-01_20240430082010.zip |
| 6844 | 27-CR-21-933 | 2024-01-23 | MCRO_27-CR-21-933_Finding of Incompetency and Order_2024-01-23_20240430075226.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Finding_of_Incompetency_and_Order_2024-01-23_20240430075226.zip |
| 6845 | 27-CR-22-10646 | 2023-11-28 | MCRO_27-CR-22-10646_Finding of Incompetency and Order_2023-11-28_20240429152949.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0190.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Finding_of_Incompetency_and_Order_2023-11-28_20240429152949.zip |
| 6846 | 27-CR-22-1165 | 2024-03-12 | MCRO_27-CR-22-1165_Finding of Incompetency and Order_2024-03-12_20240429030424.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Finding_of_Incompetency_and_Order_2024-03-12_20240429030424.zip |
| 6847 | 27-CR-22-12076 | 2024-02-02 | MCRO_27-CR-22-12076_Finding of Incompetency and Order_2024-02-02_20240429153145.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0152.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Finding_of_Incompetency_and_Order_2024-02-02_20240429153145.zip |
| 6848 | 27-CR-22-13185 | 2023-04-13 | MCRO_27-CR-22-13185_Finding of Incompetency and Order_2023-04-13_20240429161143.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0200.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Finding_of_Incompetency_and_Order_2023-04-13_20240429161143.zip |
| 6849 | 27-CR-22-13941 | 2023-05-10 | MCRO_27-CR-22-13941_Finding of Incompetency and Order_2023-05-10_20240429161312.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TIA TIAUNNA PAYNE | KHAN, ATIF AHMED | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0187.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Finding_of_Incompetency_and_Order_2023-05-10_20240429161312.zip |
| 6850 | 27-CR-22-14493 | 2024-02-27 | MCRO_27-CR-22-14493_Finding of Incompetency and Order_2024-02-27_20240429161527.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Finding_of_Incompetency_and_Order_2024-02-27_20240429161527.zip |
| 6851 | 27-CR-22-15550 | 2023-07-12 | MCRO_27-CR-22-15550_Finding of Incompetency and Order_2023-07-12_20240429161911.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0195.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Finding_of_Incompetency_and_Order_2023-07-12_20240429161911.zip |
| 6852 | 27-CR-22-17300 | 2023-05-02 | MCRO_27-CR-22-17300_Finding of Incompetency and Order_2023-05-02_20240429162002.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0202.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Finding_of_Incompetency_and_Order_2023-05-02_20240429162002.zip |
| 6853 | 27-CR-22-17300 | 2023-11-01 | MCRO_27-CR-22-17300_Finding of Incompetency and Order_2023-11-01_20240429161959.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Finding_of_Incompetency_and_Order_2023-11-01_20240429161959.zip |
| 6854 | 27-CR-22-18209 | 2023-01-24 | MCRO_27-CR-22-18209_Finding of Incompetency and Order_2023-01-24_20240429162103.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0191.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Finding_of_Incompetency_and_Order_2023-01-24_20240429162103.zip |
| 6855 | 27-CR-22-18789 | 2023-03-15 | MCRO_27-CR-22-18789_Finding of Incompetency and Order_2023-03-15_20240429162251.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0189.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Finding_of_Incompetency_and_Order_2023-03-15_20240429162251.zip |
| 6856 | 27-CR-22-18938 | 2023-01-11 | MCRO_27-CR-22-18938_Finding of Incompetency and Order_2023-01-11_20240429162443.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | NURADIN MOHAMUD | SAMSON, JUDITH ANN | PROVENCHER, DANIEL ROBERT | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0200.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Finding_of_Incompetency_and_Order_2023-01-11_20240429162443.zip |
| 6857 | 27-CR-22-18938 | 2024-02-27 | MCRO_27-CR-22-18938_Finding of Incompetency and Order_2024-02-27_20240429162439.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | NURADIN MOHAMUD | SAMSON, JUDITH ANN | PROVENCHER, DANIEL ROBERT | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0057.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Finding_of_Incompetency_and_Order_2024-02-27_20240429162439.zip |
| 6858 | 27-CR-22-19036 | 2023-06-21 | MCRO_27-CR-22-19036_Finding of Incompetency and Order_2023-06-21_20240429162550.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0192.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Finding_of_Incompetency_and_Order_2023-06-21_20240429162550.zip |
| 6859 | 27-CR-22-19036 | 2024-03-11 | MCRO_27-CR-22-19036_Finding of Incompetency and Order_2024-03-11_20240429162538.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0191.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Finding_of_Incompetency_and_Order_2024-03-11_20240429162538.zip |
| 6860 | 27-CR-22-21679 | 2023-05-02 | MCRO_27-CR-22-21679_Finding of Incompetency and Order_2023-05-02_20240429162858.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0202.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Finding_of_Incompetency_and_Order_2023-05-02_20240429162858.zip |
| 6861 | 27-CR-22-21925 | 2023-02-16 | MCRO_27-CR-22-21925_Finding of Incompetency and Order_2023-02-16_20240429162956.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Abdinour Mohamed Alasow | NOOTHED, REBECCA SUCHADA | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0214.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Finding_of_Incompetency_and_Order_2023-02-16_20240429162956.zip |
| 6862 | 27-CR-22-22521 | 2023-02-15 | MCRO_27-CR-22-22521_Finding of Incompetency and Order_2023-02-15_20240429163112.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0203.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Finding_of_Incompetency_and_Order_2023-02-15_20240429163112.zip |
| 6863 | 27-CR-22-22687 | 2023-06-14 | MCRO_27-CR-22-22687_Finding of Incompetency and Order_2023-06-14_20240429163209.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SORENSEN, ROBERT J | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0181.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22687_Finding_of_Incompetency_and_Order_2023-06-14_20240429163209.zip |
| 6864 | 27-CR-22-22963 | 2023-06-01 | MCRO_27-CR-22-22963_Finding of Incompetency and Order_2023-06-01_20240429163939.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Finding_of_Incompetency_and_Order_2023-06-01_20240429163939.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6865 | 27-CR-22-23317 | 2023-02-16 | MCRO_27-CR-22-23317_Finding of Incompetency and Order_2023-02-16_20240429164130.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Abdinour Mohamed Alasow | Herlofsky, Susan | MONNENS, JOHN PATRICK | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0214.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Finding_of_Incompetency_and_Order_2023-02-16_20240429164130.zip |
| 6866 | 27-CR-22-24045 | 2023-05-02 | MCRO_27-CR-22-24045_Finding of Incompetency and Order_2023-05-02_20240429164219.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | CHRISTENSEN, KELSEY RAE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0202.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Finding_of_Incompetency_and_Order_2023-05-02_20240429164219.zip |
| 6867 | 27-CR-22-24627 | 2023-03-08 | MCRO_27-CR-22-24627_Finding of Incompetency and Order_2023-03-08_20240429164355.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0201.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Finding_of_Incompetency_and_Order_2023-03-08_20240429164355.zip |
| 6868 | 27-CR-22-25134 | 2023-02-22 | MCRO_27-CR-22-25134_Finding of Incompetency and Order_2023-02-22_20240429164457.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0204.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Finding_of_Incompetency_and_Order_2023-02-22_20240429164457.zip |
| 6869 | 27-CR-22-25134 | 2024-03-05 | MCRO_27-CR-22-25134_Finding of Incompetency and Order_2024-03-05_20240429164453.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Finding_of_Incompetency_and_Order_2024-03-05_20240429164453.zip |
| 6870 | 27-CR-22-25151 | 2023-12-05 | MCRO_27-CR-22-25151_Finding of Incompetency and Order_2023-12-05_20240429164605.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | NICOLE LORETTA KELM | BRODHAG, AMANDA JEAN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Finding_of_Incompetency_and_Order_2023-12-05_20240429164605.zip |
| 6871 | 27-CR-22-3377 | 2023-06-14 | MCRO_27-CR-22-3377_Finding of Incompetency and Order_2023-06-14_20240429031120.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0181.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Finding_of_Incompetency_and_Order_2023-06-14_20240429031120.zip |
| 6872 | 27-CR-22-3553 | 2023-05-24 | MCRO_27-CR-22-3553_Finding of Incompetency and Order_2023-05-24_20240429032047.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0206.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Finding_of_Incompetency_and_Order_2023-05-24_20240429032047.zip |
| 6873 | 27-CR-22-3570 | 2023-02-15 | MCRO_27-CR-22-3570_Finding of Incompetency and Order_2023-02-15_20240429034620.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0203.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Finding_of_Incompetency_and_Order_2023-02-15_20240429034620.zip |
| 6874 | 27-CR-22-4087 | 2023-06-01 | MCRO_27-CR-22-4087_Finding of Incompetency and Order_2023-06-01_20240429035306.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Finding_of_Incompetency_and_Order_2023-06-01_20240429035306.zip |
| 6875 | 27-CR-22-4898 | 2024-03-12 | MCRO_27-CR-22-4898_Finding of Incompetency and Order_2024-03-12_20240429040213.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Finding_of_Incompetency_and_Order_2024-03-12_20240429040213.zip |
| 6876 | 27-CR-22-7797 | 2023-02-22 | MCRO_27-CR-22-7797_Finding of Incompetency and Order_2023-02-22_20240429040528.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0204.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Finding_of_Incompetency_and_Order_2023-02-22_20240429040528.zip |
| 6877 | 27-CR-22-7797 | 2024-03-05 | MCRO_27-CR-22-7797_Finding of Incompetency and Order_2024-03-05_20240429040524.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Finding_of_Incompetency_and_Order_2024-03-05_20240429040524.zip |
| 6878 | 27-CR-22-9720 | 2024-02-02 | MCRO_27-CR-22-9720_Finding of Incompetency and Order_2024-02-02_20240429152432.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0152.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Finding_of_Incompetency_and_Order_2024-02-02_20240429152432.zip |
| 6879 | 27-CR-23-1101 | 2023-08-30 | MCRO_27-CR-23-1101_Finding of Incompetency and Order_2023-08-30_20240430072129.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | MICHAEL CHANTEL WRIGHT | KYLE, JUANITA LOUISE | CHICO, ZENAIDA | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Finding_of_Incompetency_and_Order_2023-08-30_20240430072129.zip |
| 6880 | 27-CR-23-1101 | 2024-04-04 | MCRO_27-CR-23-1101_Finding of Incompetency and Order_2024-04-04_20240430072125.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | MICHAEL CHANTEL WRIGHT | KYLE, JUANITA LOUISE | CHICO, ZENAIDA | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Finding_of_Incompetency_and_Order_2024-04-04_20240430072125.zip |
| 6881 | 27-CR-23-12360 | 2023-07-26 | MCRO_27-CR-23-12360_Finding of Incompetency and Order_2023-07-26_20240430073932.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | ALEXANDER ORVAL THOMLEY | RIACH, KEVIN CHARLES | POWELL, EVAN DANIEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0190.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_Finding_of_Incompetency_and_Order_2023-07-26_20240430073932.zip |
| 6882 | 27-CR-23-12653 | 2023-12-13 | MCRO_27-CR-23-12653_Finding of Incompetency and Order_2023-12-13_20240430074010.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | JACOB JOSEPH SCHECH | SPEETER, ROBERT M | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Finding_of_Incompetency_and_Order_2023-12-13_20240430074010.zip |
| 6883 | 27-CR-23-13960 | 2023-08-24 | MCRO_27-CR-23-13960_Finding of Incompetency and Order_2023-08-24_20240430074057.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | JEREMIAH JAMES RIVERS | GRAY, KEVIN EUGENE | GOLTZ, ERIN ANCHETA | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0196.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Finding_of_Incompetency_and_Order_2023-08-24_20240430074057.zip |
| 6884 | 27-CR-23-16281 | 2023-11-01 | MCRO_27-CR-23-16281_Finding of Incompetency and Order_2023-11-01_20240430074130.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | FUE VANG | Irfanullah, Christine | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0195.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16281_Finding_of_Incompetency_and_Order_2023-11-01_20240430074130.zip |
| 6885 | 27-CR-23-17576 | 2024-02-02 | MCRO_27-CR-23-17576_Finding of Incompetency and Order_2024-02-02_20240430074616.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0152.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Finding_of_Incompetency_and_Order_2024-02-02_20240430074616.zip |
| 6886 | 27-CR-23-18846 | 2023-10-10 | MCRO_27-CR-23-18846_Finding of Incompetency and Order_2023-10-10_20240430074709.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Finding_of_Incompetency_and_Order_2023-10-10_20240430074709.zip |
| 6887 | 27-CR-23-18850 | 2023-10-10 | MCRO_27-CR-23-18850_Finding of Incompetency and Order_2023-10-10_20240430074746.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Finding_of_Incompetency_and_Order_2023-10-10_20240430074746.zip |
| 6888 | 27-CR-23-1886 | 2024-01-17 | MCRO_27-CR-23-1886_Finding of Incompetency and Order_2024-01-17_20240430072352.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0195.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Finding_of_Incompetency_and_Order_2024-01-17_20240430072352.zip |
| 6889 | 27-CR-23-18964 | 2023-10-18 | MCRO_27-CR-23-18964_Finding of Incompetency and Order_2023-10-18_20240430074822.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TROY CARL WARNKE, Jr. | BRODHAG, AMANDA JEAN | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0205.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18964_Finding_of_Incompetency_and_Order_2023-10-18_20240430074822.zip |
| 6890 | 27-CR-23-20715 | 2023-11-01 | MCRO_27-CR-23-20715_Finding of Incompetency and Order_2023-11-01_20240430074856.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | KESSIE KAFELE WILSON | SWIONTEK, MATTHEW SCOTT | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0198.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-20715_Finding_of_Incompetency_and_Order_2023-11-01_20240430074856.zip |
| 6891 | 27-CR-23-21403 | 2024-04-26 | MCRO_27-CR-23-21403_Finding of Incompetency and Order_2024-04-26_20240430074932.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | PETER JAHAN LEHMEYER | INZ, JULIA M | TALLEN, STEVEN M | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0194.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Finding_of_Incompetency_and_Order_2024-04-26_20240430074932.zip |
| 6892 | 27-CR-23-21653 | 2023-11-15 | MCRO_27-CR-23-21653_Finding of Incompetency and Order_2023-11-15_20240430075012.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | ROBERT WILLIAM BALSIMO | CARPENTER, RAISSA | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0206.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Finding_of_Incompetency_and_Order_2023-11-15_20240430075012.zip |
| 6893 | 27-CR-23-24219 | 2023-11-22 | MCRO_27-CR-23-24219_Finding of Incompetency and Order_2023-11-22_20240430075048.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | ALEXI BRE WASHINGTON | KHAN, ATIF AHMED | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0205.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-24219_Finding_of_Incompetency_and_Order_2023-11-22_20240430075048.zip |
| 6894 | 27-CR-23-2480 | 2023-03-08 | MCRO_27-CR-23-2480_Finding of Incompetency and Order_2023-03-08_20240430072640.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Sandra Vongsaphay | Irfanullah, Christine | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0193.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Finding_of_Incompetency_and_Order_2023-03-08_20240430072640.zip |
| 6895 | 27-CR-23-2480 | 2024-04-04 | MCRO_27-CR-23-2480_Finding of Incompetency and Order_2024-04-04_20240430072631.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Sandra Vongsaphay | Irfanullah, Christine | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0199.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Finding_of_Incompetency_and_Order_2024-04-04_20240430072631.zip |
| 6896 | 27-CR-23-284 | 2023-03-22 | MCRO_27-CR-23-284_Finding of Incompetency and Order_2023-03-22_20240430071740.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0230.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-284_Finding_of_Incompetency_and_Order_2023-03-22_20240430071740.zip |
| 6897 | 27-CR-23-3198 | 2023-12-11 | MCRO_27-CR-23-3198_Finding of Incompetency and Order_2023-12-11_20240430072731.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0204.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Finding_of_Incompetency_and_Order_2023-12-11_20240430072731.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6898 | 27-CR-23-3423 | 2023-03-22 | MCRO_27-CR-23-3423_Finding of Incompetency and Order_2023-03-22_20240430072821.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0230.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Finding_of_Incompetency_and_Order_2023-03-22_20240430072821.zip |
| 6899 | 27-CR-23-3459 | 2023-03-22 | MCRO_27-CR-23-3459_Finding of Incompetency and Order_2023-03-22_20240430072906.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0205.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Finding_of_Incompetency_and_Order_2023-03-22_20240430072906.zip |
| 6900 | 27-CR-23-3460 | 2023-03-22 | MCRO_27-CR-23-3460_Finding of Incompetency and Order_2023-03-22_20240430072943.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0205.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Finding_of_Incompetency_and_Order_2023-03-22_20240430072943.zip |
| 6901 | 27-CR-23-3496 | 2023-03-22 | MCRO_27-CR-23-3496_Finding of Incompetency and Order_2023-03-22_20240430073021.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | ABDULKADIR ELMI EGAL | COLBERT, JESSICA RYAN | PEREZ, JACQUELINE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_Finding_of_Incompetency_and_Order_2023-03-22_20240430073021.zip |
| 6902 | 27-CR-23-385 | 2023-05-02 | MCRO_27-CR-23-385_Finding of Incompetency and Order_2023-05-02_20240430071836.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Gushwa, Judd | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0202.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-385_Finding_of_Incompetency_and_Order_2023-05-02_20240430071836.zip |
| 6903 | 27-CR-23-512 | 2023-02-16 | MCRO_27-CR-23-512_Finding of Incompetency and Order_2023-02-16_20240430071935.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Abdinour Mohamed Alasow | WHITING, FREYA ELIZABETH | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0214.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-512_Finding_of_Incompetency_and_Order_2023-02-16_20240430071935.zip |
| 6904 | 27-CR-23-5213 | 2023-04-13 | MCRO_27-CR-23-5213_Finding of Incompetency and Order_2023-04-13_20240430073156.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | MARK ANTHONY REINHART | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0200.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5213_Finding_of_Incompetency_and_Order_2023-04-13_20240430073156.zip |
| 6905 | 27-CR-23-5751 | 2023-05-02 | MCRO_27-CR-23-5751_Finding of Incompetency and Order_2023-05-02_20240430073242.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0202.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Finding_of_Incompetency_and_Order_2023-05-02_20240430073242.zip |
| 6906 | 27-CR-23-5751 | 2023-11-01 | MCRO_27-CR-23-5751_Finding of Incompetency and Order_2023-11-01_20240430073239.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Finding_of_Incompetency_and_Order_2023-11-01_20240430073239.zip |
| 6907 | 27-CR-23-8560 | 2023-06-01 | MCRO_27-CR-23-8560_Finding of Incompetency and Order_2023-06-01_20240430073449.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | INGRAM METEBO OYUGI | BYRON, EVE MARIE | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0204.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8560_Finding_of_Incompetency_and_Order_2023-06-01_20240430073449.zip |
| 6908 | 27-CR-23-8649 | 2024-03-12 | MCRO_27-CR-23-8649_Finding of Incompetency and Order_2024-03-12_20240430073550.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Finding_of_Incompetency_and_Order_2024-03-12_20240430073550.zip |
| 6909 | 27-CR-23-9546 | 2024-02-27 | MCRO_27-CR-23-9546_Finding of Incompetency and Order_2024-02-27_20240430073802.pdf | COLNXP+ArialMT | True Type Font | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Finding_of_Incompetency_and_Order_2024-02-27_20240430073802.zip |
| 6910 | 27-CR-20-10049 | 2022-05-09 | MCRO_27-CR-20-10049_Law Enforcement Notice of Release and Appearance_2022-05-09_20240430085703.pdf | COLNXP+ArialMT | True Type Font | Law Enforcement Notice of Release and Appearance | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Law_Enforcement_Notice_of_Release_and_Appearance_2022-05-09_20240430085703.zip |
| 6911 | 27-CR-20-3244 | 2021-02-01 | MCRO_27-CR-20-3244_Notice of Appearance_2021-02-01_20240430085035.pdf | COLNXP+ArialMT | True Type Font | Notice of Appearance | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0047.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Appearance_2021-02-01_20240430085035.zip |
| 6912 | 27-CR-21-1980 | 2021-12-01 | MCRO_27-CR-21-1980_Notice of Appearance_2021-12-01_20240430080013.pdf | COLNXP+ArialMT | True Type Font | Notice of Appearance | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0256.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Appearance_2021-12-01_20240430080013.zip |
| 6913 | 27-CR-21-20072 | 2022-06-17 | MCRO_27-CR-21-20072_Notice of Appearance_2022-06-17_20240430083057.pdf | COLNXP+ArialMT | True Type Font | Notice of Appearance | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Appearance_2022-06-17_20240430083057.zip |
| 6914 | 27-CR-20-13495 | 2021-09-13 | MCRO_27-CR-20-13495_Notice of Bond Forfeiture_2021-09-13_20240430090000.pdf | COLNXP+ArialMT | True Type Font | Notice of Bond Forfeiture | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0204.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Bond_Forfeiture_2021-09-13_20240430090000.zip |
| 6915 | 27-CR-21-1230 | 2023-01-13 | MCRO_27-CR-21-1230_Notice of Bond Forfeiture_2023-01-13_20240430075435.pdf | COLNXP+ArialMT | True Type Font | Notice of Bond Forfeiture | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0195.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Bond_Forfeiture_2023-01-13_20240430075435.zip |
| 6916 | 27-CR-21-13752 | 2023-01-13 | MCRO_27-CR-21-13752_Notice of Bond Forfeiture_2023-01-13_20240430082346.pdf | COLNXP+ArialMT | True Type Font | Notice of Bond Forfeiture | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0195.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Bond_Forfeiture_2023-01-13_20240430082346.zip |
| 6917 | 27-CR-21-3797 | 2023-08-03 | MCRO_27-CR-21-3797_Notice of Bond Forfeiture_2023-08-03_20240430080123.pdf | COLNXP+ArialMT | True Type Font | Notice of Bond Forfeiture | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0190.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Bond_Forfeiture_2023-08-03_20240430080123.zip |
| 6918 | 27-CR-21-8412 | 2022-10-27 | MCRO_27-CR-21-8412_Notice of Bond Forfeiture_2022-10-27_20240430081748.pdf | COLNXP+ArialMT | True Type Font | Notice of Bond Forfeiture | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0195.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Bond_Forfeiture_2022-10-27_20240430081748.zip |
| 6919 | 27-CR-21-9235 | 2023-08-03 | MCRO_27-CR-21-9235_Notice of Bond Forfeiture_2023-08-03_20240430082119.pdf | COLNXP+ArialMT | True Type Font | Notice of Bond Forfeiture | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0200.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Bond_Forfeiture_2023-08-03_20240430082119.zip |
| 6920 | 27-CR-18-18396 | 2020-11-03 | MCRO_27-CR-18-18396_Notice of Hearing_2020-11-03_20240430092948.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0245.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Hearing_2020-11-03_20240430092948.zip |
| 6921 | 27-CR-18-18396 | 2023-11-08 | MCRO_27-CR-18-18396_Notice of Hearing_2023-11-08_20240430092932.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0270.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Hearing_2023-11-08_20240430092932.zip |
| 6922 | 27-CR-18-18396 | 2024-02-09 | MCRO_27-CR-18-18396_Notice of Hearing_2024-02-09_20240430092928.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0260.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Hearing_2024-02-09_20240430092928.zip |
| 6923 | 27-CR-18-18396 | 2024-02-09 | MCRO_27-CR-18-18396_Notice of Hearing_2024-02-09_20240430092929.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0260.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Hearing_2024-02-09_20240430092929.zip |
| 6924 | 27-CR-19-11566 | 2023-05-15 | MCRO_27-CR-19-11566_Notice of Hearing_2023-05-15_20240430091609.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-05-15_20240430091609.zip |
| 6925 | 27-CR-19-11566 | 2023-06-13 | MCRO_27-CR-19-11566_Notice of Hearing_2023-06-13_20240430091608.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-06-13_20240430091608.zip |
| 6926 | 27-CR-19-11566 | 2023-08-01 | MCRO_27-CR-19-11566_Notice of Hearing_2023-08-01_20240430091604.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0280.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-08-01_20240430091604.zip |
| 6927 | 27-CR-19-11566 | 2023-09-22 | MCRO_27-CR-19-11566_Notice of Hearing_2023-09-22_20240430091602.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0280.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-09-22_20240430091602.zip |
| 6928 | 27-CR-19-11566 | 2023-12-14 | MCRO_27-CR-19-11566_Notice of Hearing_2023-12-14_20240430091558.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0280.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-12-14_20240430091558.zip |
| 6929 | 27-CR-19-12130 | 2023-05-15 | MCRO_27-CR-19-12130_Notice of Hearing_2023-05-15_20240430091715.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-05-15_20240430091715.zip |
| 6930 | 27-CR-19-12130 | 2023-06-13 | MCRO_27-CR-19-12130_Notice of Hearing_2023-06-13_20240430091713.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-06-13_20240430091713.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6931 | 27-CR-19-12130 | 2023-08-01 | MCRO_27-CR-19-12130_Notice of Hearing_2023-08-01_20240430091711.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0280.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-08-01_20240430091711.zip |
| 6932 | 27-CR-19-12130 | 2023-09-22 | MCRO_27-CR-19-12130_Notice of Hearing_2023-09-22_20240430091709.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0280.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-09-22_20240430091709.zip |
| 6933 | 27-CR-19-12130 | 2023-12-14 | MCRO_27-CR-19-12130_Notice of Hearing_2023-12-14_20240430091706.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0280.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-12-14_20240430091706.zip |
| 6934 | 27-CR-19-22615 | 2023-11-21 | MCRO_27-CR-19-22615_Notice of Hearing_2023-11-21_20240430092201.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Hearing_2023-11-21_20240430092201.zip |
| 6935 | 27-CR-19-901 | 2023-09-19 | MCRO_27-CR-19-901_Notice of Hearing_2023-09-19_20240430091058.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0271.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Hearing_2023-09-19_20240430091058.zip |
| 6936 | 27-CR-20-10049 | 2022-05-27 | MCRO_27-CR-20-10049_Notice of Hearing_2022-05-27_20240430085700.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0200.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Hearing_2022-05-27_20240430085700.zip |
| 6937 | 27-CR-20-11638 | 2020-11-17 | MCRO_27-CR-20-11638_Notice of Hearing_2020-11-17_20240430085840.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Hearing_2020-11-17_20240430085840.zip |
| 6938 | 27-CR-20-11638 | 2020-11-17 | MCRO_27-CR-20-11638_Notice of Hearing_2020-11-17_20240430085840.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Hearing_2020-11-17_20240430085840.zip |
| 6939 | 27-CR-20-11638 | 2021-06-07 | MCRO_27-CR-20-11638_Notice of Hearing_2021-06-07_20240430085835.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Hearing_2021-06-07_20240430085835.zip |
| 6940 | 27-CR-20-11638 | 2022-06-08 | MCRO_27-CR-20-11638_Notice of Hearing_2022-06-08_20240430085827.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0270.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Hearing_2022-06-08_20240430085827.zip |
| 6941 | 27-CR-20-13495 | 2023-09-19 | MCRO_27-CR-20-13495_Notice of Hearing_2023-09-19_20240430085916.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0271.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Hearing_2023-09-19_20240430085916.zip |
| 6942 | 27-CR-20-20851 | 2023-07-19 | MCRO_27-CR-20-20851_Notice of Hearing_2023-07-19_20240430090330.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0270.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Hearing_2023-07-19_20240430090330.zip |
| 6943 | 27-CR-20-20851 | 2023-12-12 | MCRO_27-CR-20-20851_Notice of Hearing_2023-12-12_20240430090323.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Hearing_2023-12-12_20240430090323.zip |
| 6944 | 27-CR-20-26577 | 2022-07-12 | MCRO_27-CR-20-26577_Notice of Hearing_2022-07-12_20240430090617.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0270.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Hearing_2022-07-12_20240430090617.zip |
| 6945 | 27-CR-20-26577 | 2023-11-03 | MCRO_27-CR-20-26577_Notice of Hearing_2023-11-03_20240430090604.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0269.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Hearing_2023-11-03_20240430090604.zip |
| 6946 | 27-CR-20-26577 | 2023-12-21 | MCRO_27-CR-20-26577_Notice of Hearing_2023-12-21_20240430090602.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0270.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Hearing_2023-12-21_20240430090602.zip |
| 6947 | 27-CR-20-26577 | 2024-03-15 | MCRO_27-CR-20-26577_Notice of Hearing_2024-03-15_20240430090553.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0271.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Hearing_2024-03-15_20240430090553.zip |
| 6948 | 27-CR-20-3244 | 2020-12-18 | MCRO_27-CR-20-3244_Notice of Hearing_2020-12-18_20240430085037.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2020-12-18_20240430085037.zip |
| 6949 | 27-CR-20-3244 | 2022-09-06 | MCRO_27-CR-20-3244_Notice of Hearing_2022-09-06_20240430085016.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-09-06_20240430085016.zip |
| 6950 | 27-CR-20-3244 | 2022-09-23 | MCRO_27-CR-20-3244_Notice of Hearing_2022-09-23_20240430085014.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0276.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-09-23_20240430085014.zip |
| 6951 | 27-CR-20-3244 | 2022-10-26 | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0100.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip |
| 6952 | 27-CR-20-3244 | 2023-03-23 | MCRO_27-CR-20-3244_Notice of Hearing_2023-03-23_20240430085010.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-03-23_20240430085010.zip |
| 6953 | 27-CR-20-3244 | 2023-04-05 | MCRO_27-CR-20-3244_Notice of Hearing_2023-04-05_20240430085009.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-04-05_20240430085009.zip |
| 6954 | 27-CR-20-3244 | 2023-08-25 | MCRO_27-CR-20-3244_Notice of Hearing_2023-08-25_20240430085006.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0275.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-08-25_20240430085006.zip |
| 6955 | 27-CR-20-3244 | 2023-10-25 | MCRO_27-CR-20-3244_Notice of Hearing_2023-10-25_20240430085000.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-10-25_20240430085000.zip |
| 6956 | 27-CR-20-6301 | 2023-06-05 | MCRO_27-CR-20-6301_Notice of Hearing_2023-06-05_20240430085132.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | COLE, CLAIR F | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0293.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Notice_of_Hearing_2023-06-05_20240430085132.zip |
| 6957 | 27-CR-20-9036 | 2023-05-15 | MCRO_27-CR-20-9036_Notice of Hearing_2023-05-15_20240430085545.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-05-15_20240430085545.zip |
| 6958 | 27-CR-20-9036 | 2023-06-13 | MCRO_27-CR-20-9036_Notice of Hearing_2023-06-13_20240430085544.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-06-13_20240430085544.zip |
| 6959 | 27-CR-20-9036 | 2023-08-01 | MCRO_27-CR-20-9036_Notice of Hearing_2023-08-01_20240430085540.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0280.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-08-01_20240430085540.zip |
| 6960 | 27-CR-20-9036 | 2023-09-22 | MCRO_27-CR-20-9036_Notice of Hearing_2023-09-22_20240430085538.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0280.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-09-22_20240430085538.zip |
| 6961 | 27-CR-20-9036 | 2023-12-14 | MCRO_27-CR-20-9036_Notice of Hearing_2023-12-14_20240430085535.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0280.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-12-14_20240430085535.zip |
| 6962 | 27-CR-21-1230 | 2021-07-15 | MCRO_27-CR-21-1230_Notice of Hearing_2021-07-15_20240430075447.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2021-07-15_20240430075447.zip |
| 6963 | 27-CR-21-1230 | 2023-05-15 | MCRO_27-CR-21-1230_Notice of Hearing_2023-05-15_20240430075420.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-05-15_20240430075420.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6964 | 27-CR-21-1230 | 2023-06-13 | MCRO_27-CR-21-1230_Notice of Hearing_2023-06-13_20240430075417.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-06-13_20240430075417.zip |
| 6965 | 27-CR-21-1230 | 2023-08-01 | MCRO_27-CR-21-1230_Notice of Hearing_2023-08-01_20240430075412.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0280.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-08-01_20240430075412.zip |
| 6966 | 27-CR-21-1230 | 2023-09-22 | MCRO_27-CR-21-1230_Notice of Hearing_2023-09-22_20240430075410.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0280.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-09-22_20240430075410.zip |
| 6967 | 27-CR-21-1230 | 2023-12-14 | MCRO_27-CR-21-1230_Notice of Hearing_2023-12-14_20240430075407.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0280.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-12-14_20240430075407.zip |
| 6968 | 27-CR-21-13752 | 2023-05-15 | MCRO_27-CR-21-13752_Notice of Hearing_2023-05-15_20240430082331.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-05-15_20240430082331.zip |
| 6969 | 27-CR-21-13752 | 2023-06-13 | MCRO_27-CR-21-13752_Notice of Hearing_2023-06-13_20240430082329.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-06-13_20240430082329.zip |
| 6970 | 27-CR-21-13752 | 2023-08-01 | MCRO_27-CR-21-13752_Notice of Hearing_2023-08-01_20240430082325.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0280.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-08-01_20240430082325.zip |
| 6971 | 27-CR-21-13752 | 2023-09-22 | MCRO_27-CR-21-13752_Notice of Hearing_2023-09-22_20240430082322.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0280.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-09-22_20240430082322.zip |
| 6972 | 27-CR-21-13752 | 2023-12-14 | MCRO_27-CR-21-13752_Notice of Hearing_2023-12-14_20240430082319.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0280.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-12-14_20240430082319.zip |
| 6973 | 27-CR-21-16111 | 2024-04-16 | MCRO_27-CR-21-16111_Notice of Hearing_2024-04-16_20240430082627.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Hearing_2024-04-16_20240430082627.zip |
| 6974 | 27-CR-21-17008 | 2024-03-04 | MCRO_27-CR-21-17008_Notice of Hearing_2024-03-04_20240430082730.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Hearing_2024-03-04_20240430082730.zip |
| 6975 | 27-CR-21-1977 | 2022-09-06 | MCRO_27-CR-21-1977_Notice of Hearing_2022-09-06_20240430075608.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-09-06_20240430075608.zip |
| 6976 | 27-CR-21-1977 | 2022-09-23 | MCRO_27-CR-21-1977_Notice of Hearing_2022-09-23_20240430075606.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0276.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-09-23_20240430075606.zip |
| 6977 | 27-CR-21-1977 | 2022-10-26 | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0100.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip |
| 6978 | 27-CR-21-1977 | 2023-03-23 | MCRO_27-CR-21-1977_Notice of Hearing_2023-03-23_20240430075601.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-03-23_20240430075601.zip |
| 6979 | 27-CR-21-1977 | 2023-04-05 | MCRO_27-CR-21-1977_Notice of Hearing_2023-04-05_20240430075600.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-04-05_20240430075600.zip |
| 6980 | 27-CR-21-1977 | 2023-08-25 | MCRO_27-CR-21-1977_Notice of Hearing_2023-08-25_20240430075555.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0275.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-08-25_20240430075555.zip |
| 6981 | 27-CR-21-1977 | 2023-10-25 | MCRO_27-CR-21-1977_Notice of Hearing_2023-10-25_20240430075550.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-10-25_20240430075550.zip |
| 6982 | 27-CR-21-1978 | 2022-09-06 | MCRO_27-CR-21-1978_Notice of Hearing_2022-09-06_20240430075720.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-09-06_20240430075720.zip |
| 6983 | 27-CR-21-1978 | 2022-09-23 | MCRO_27-CR-21-1978_Notice of Hearing_2022-09-23_20240430075718.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0276.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-09-23_20240430075718.zip |
| 6984 | 27-CR-21-1978 | 2022-10-26 | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0100.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip |
| 6985 | 27-CR-21-1978 | 2023-03-23 | MCRO_27-CR-21-1978_Notice of Hearing_2023-03-23_20240430075712.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-03-23_20240430075712.zip |
| 6986 | 27-CR-21-1978 | 2023-04-05 | MCRO_27-CR-21-1978_Notice of Hearing_2023-04-05_20240430075711.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-04-05_20240430075711.zip |
| 6987 | 27-CR-21-1978 | 2023-08-25 | MCRO_27-CR-21-1978_Notice of Hearing_2023-08-25_20240430075708.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0275.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-08-25_20240430075708.zip |
| 6988 | 27-CR-21-1978 | 2023-10-25 | MCRO_27-CR-21-1978_Notice of Hearing_2023-10-25_20240430075703.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-10-25_20240430075703.zip |
| 6989 | 27-CR-21-1980 | 2024-01-26 | MCRO_27-CR-21-1980_Notice of Hearing_2024-01-26_20240430075950.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0260.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Hearing_2024-01-26_20240430075950.zip |
| 6990 | 27-CR-21-1980 | 2024-03-19 | MCRO_27-CR-21-1980_Notice of Hearing_2024-03-19_20240430075949.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Hearing_2024-03-19_20240430075949.zip |
| 6991 | 27-CR-21-20072 | 2024-01-26 | MCRO_27-CR-21-20072_Notice of Hearing_2024-01-26_20240430083042.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0260.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Hearing_2024-01-26_20240430083042.zip |
| 6992 | 27-CR-21-20072 | 2024-03-19 | MCRO_27-CR-21-20072_Notice of Hearing_2024-03-19_20240430083041.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Hearing_2024-03-19_20240430083041.zip |
| 6993 | 27-CR-21-20529 | 2023-10-17 | MCRO_27-CR-21-20529_Notice of Hearing_2023-10-17_20240430083150.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0271.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Hearing_2023-10-17_20240430083150.zip |
| 6994 | 27-CR-21-20988 | 2024-01-26 | MCRO_27-CR-21-20988_Notice of Hearing_2024-01-26_20240430083336.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0260.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Hearing_2024-01-26_20240430083336.zip |
| 6995 | 27-CR-21-20988 | 2024-03-19 | MCRO_27-CR-21-20988_Notice of Hearing_2024-03-19_20240430083335.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Hearing_2024-03-19_20240430083335.zip |
| 6996 | 27-CR-21-21355 | 2024-01-26 | MCRO_27-CR-21-21355_Notice of Hearing_2024-01-26_20240430083443.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0260.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Hearing_2024-01-26_20240430083443.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6997 | 27-CR-21-21355 | 2024-03-19 | MCRO_27-CR-21-21355_Notice of Hearing_2024-03-19_20240430083442.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Hearing_2024-03-19_20240430083442.zip |
| 6998 | 27-CR-21-23131 | 2023-09-14 | MCRO_27-CR-21-23131_Notice of Hearing_2023-09-14_20240430083644.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0271.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2023-09-14_20240430083644.zip |
| 6999 | 27-CR-21-23131 | 2023-11-29 | MCRO_27-CR-21-23131_Notice of Hearing_2023-11-29_20240430083641.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0271.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2023-11-29_20240430083641.zip |
| 7000 | 27-CR-21-23131 | 2024-01-17 | MCRO_27-CR-21-23131_Notice of Hearing_2024-01-17_20240430083639.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0261.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2024-01-17_20240430083639.zip |
| 7001 | 27-CR-21-23131 | 2024-02-07 | MCRO_27-CR-21-23131_Notice of Hearing_2024-02-07_20240430083635.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2024-02-07_20240430083635.zip |
| 7002 | 27-CR-21-23188 | 2024-01-26 | MCRO_27-CR-21-23188_Notice of Hearing_2024-01-26_20240430083735.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0260.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Hearing_2024-01-26_20240430083735.zip |
| 7003 | 27-CR-21-23188 | 2024-03-19 | MCRO_27-CR-21-23188_Notice of Hearing_2024-03-19_20240430083733.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Hearing_2024-03-19_20240430083733.zip |
| 7004 | 27-CR-21-23215 | 2024-01-26 | MCRO_27-CR-21-23215_Notice of Hearing_2024-01-26_20240430084117.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0260.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Hearing_2024-01-26_20240430084117.zip |
| 7005 | 27-CR-21-23215 | 2024-03-19 | MCRO_27-CR-21-23215_Notice of Hearing_2024-03-19_20240430084116.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Hearing_2024-03-19_20240430084116.zip |
| 7006 | 27-CR-21-3797 | 2022-05-03 | MCRO_27-CR-21-3797_Notice of Hearing_2022-05-03_20240430080141.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0183.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Hearing_2022-05-03_20240430080141.zip |
| 7007 | 27-CR-21-3797 | 2023-01-19 | MCRO_27-CR-21-3797_Notice of Hearing_2023-01-19_20240430080131.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0270.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Hearing_2023-01-19_20240430080131.zip |
| 7008 | 27-CR-21-6382 | 2023-06-05 | MCRO_27-CR-21-6382_Notice of Hearing_2023-06-05_20240430080312.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0293.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Hearing_2023-06-05_20240430080312.zip |
| 7009 | 27-CR-21-9235 | 2022-05-23 | MCRO_27-CR-21-9235_Notice of Hearing_2022-05-23_20240430082132.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2022-05-23_20240430082132.zip |
| 7010 | 27-CR-21-9235 | 2022-07-20 | MCRO_27-CR-21-9235_Notice of Hearing_2022-07-20_20240430082131.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0259.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2022-07-20_20240430082131.zip |
| 7011 | 27-CR-21-9235 | 2022-08-26 | MCRO_27-CR-21-9235_Notice of Hearing_2022-08-26_20240430082130.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0259.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2022-08-26_20240430082130.zip |
| 7012 | 27-CR-21-9235 | 2023-11-28 | MCRO_27-CR-21-9235_Notice of Hearing_2023-11-28_20240430082106.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2023-11-28_20240430082106.zip |
| 7013 | 27-CR-21-9235 | 2023-12-19 | MCRO_27-CR-21-9235_Notice of Hearing_2023-12-19_20240430082103.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2023-12-19_20240430082103.zip |
| 7014 | 27-CR-21-928 | 2023-06-05 | MCRO_27-CR-21-928_Notice of Hearing_2023-06-05_20240430075147.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0293.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-928_Notice_of_Hearing_2023-06-05_20240430075147.zip |
| 7015 | 27-CR-22-10055 | 2023-07-19 | MCRO_27-CR-22-10055_Notice of Hearing_2023-07-19_20240429152754.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0270.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Hearing_2023-07-19_20240429152754.zip |
| 7016 | 27-CR-22-10055 | 2023-12-12 | MCRO_27-CR-22-10055_Notice of Hearing_2023-12-12_20240429152747.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Hearing_2023-12-12_20240429152747.zip |
| 7017 | 27-CR-22-13185 | 2022-09-20 | MCRO_27-CR-22-13185_Notice of Hearing_2022-09-20_20240429161205.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0069.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Hearing_2022-09-20_20240429161205.zip |
| 7018 | 27-CR-22-13185 | 2024-04-08 | MCRO_27-CR-22-13185_Notice of Hearing_2024-04-08_20240429161138.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0272.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Hearing_2024-04-08_20240429161138.zip |
| 7019 | 27-CR-22-15430 | 2024-04-16 | MCRO_27-CR-22-15430_Notice of Hearing_2024-04-16_20240429161809.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Notice_of_Hearing_2024-04-16_20240429161809.zip |
| 7020 | 27-CR-22-18776 | 2022-10-21 | MCRO_27-CR-22-18776_Notice of Hearing_2022-10-21_20240429162202.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0280.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Hearing_2022-10-21_20240429162202.zip |
| 7021 | 27-CR-22-18776 | 2023-06-13 | MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162152.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0214.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Hearing_2023-06-13_20240429162152.zip |
| 7022 | 27-CR-22-18776 | 2023-06-13 | MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162153.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Hearing_2023-06-13_20240429162153.zip |
| 7023 | 27-CR-22-20033 | 2022-10-26 | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0100.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip |
| 7024 | 27-CR-22-20033 | 2023-03-23 | MCRO_27-CR-22-20033_Notice of Hearing_2023-03-23_20240429162652.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-03-23_20240429162652.zip |
| 7025 | 27-CR-22-20033 | 2023-04-05 | MCRO_27-CR-22-20033_Notice of Hearing_2023-04-05_20240429162651.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-04-05_20240429162651.zip |
| 7026 | 27-CR-22-20033 | 2023-08-25 | MCRO_27-CR-22-20033_Notice of Hearing_2023-08-25_20240429162648.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0275.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-08-25_20240429162648.zip |
| 7027 | 27-CR-22-20033 | 2023-10-25 | MCRO_27-CR-22-20033_Notice of Hearing_2023-10-25_20240429162643.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-25_20240429162643.zip |
| 7028 | 27-CR-22-20527 | 2023-11-03 | MCRO_27-CR-22-20527_Notice of Hearing_2023-11-03_20240429162752.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0269.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice_of_Hearing_2023-11-03_20240429162752.zip |
| 7029 | 27-CR-22-22963 | 2024-01-26 | MCRO_27-CR-22-22963_Notice of Hearing_2024-01-26_20240429163933.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0260.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Hearing_2024-01-26_20240429163933.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7030 | 27-CR-22-22963 | 2024-03-19 | MCRO_27-CR-22-22963_Notice of Hearing_2024-03-19_20240429163934.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Hearing_2024-03-19_20240429163934.zip |
| 7031 | 27-CR-22-24627 | 2023-09-14 | MCRO_27-CR-22-24627_Notice of Hearing_2023-09-14_20240429164351.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0271.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Hearing_2023-09-14_20240429164351.zip |
| 7032 | 27-CR-22-24627 | 2023-11-29 | MCRO_27-CR-22-24627_Notice of Hearing_2023-11-29_20240429164348.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0271.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Hearing_2023-11-29_20240429164348.zip |
| 7033 | 27-CR-22-24627 | 2024-02-01 | MCRO_27-CR-22-24627_Notice of Hearing_2024-02-01_20240429164346.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0266.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Hearing_2024-02-01_20240429164346.zip |
| 7034 | 27-CR-22-4087 | 2024-01-26 | MCRO_27-CR-22-4087_Notice of Hearing_2024-01-26_20240429035254.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0260.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice_of_Hearing_2024-01-26_20240429035254.zip |
| 7035 | 27-CR-22-4087 | 2024-03-19 | MCRO_27-CR-22-4087_Notice of Hearing_2024-03-19_20240429035252.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice_of_Hearing_2024-03-19_20240429035252.zip |
| 7036 | 27-CR-22-4239 | 2023-06-05 | MCRO_27-CR-22-4239_Notice of Hearing_2023-06-05_20240429035802.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0286.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Hearing_2023-06-05_20240429035802.zip |
| 7037 | 27-CR-22-4239 | 2023-06-05 | MCRO_27-CR-22-4239_Notice of Hearing_2023-06-05_20240429035803.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0293.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Hearing_2023-06-05_20240429035803.zip |
| 7038 | 27-CR-22-5532 | 2023-07-03 | MCRO_27-CR-22-5532_Notice of Hearing_2023-07-03_20240429040404.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0270.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Hearing_2023-07-03_20240429040404.zip |
| 7039 | 27-CR-22-5532 | 2023-10-17 | MCRO_27-CR-22-5532_Notice of Hearing_2023-10-17_20240429040402.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0271.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Hearing_2023-10-17_20240429040402.zip |
| 7040 | 27-CR-22-7953 | 2023-10-17 | MCRO_27-CR-22-7953_Notice of Hearing_2023-10-17_20240429040636.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0271.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Notice_of_Hearing_2023-10-17_20240429040636.zip |
| 7041 | 27-CR-23-10954 | 2023-09-12 | MCRO_27-CR-23-10954_Notice of Hearing_2023-09-12_20240430073847.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-09-12_20240430073847.zip |
| 7042 | 27-CR-23-10954 | 2023-10-18 | MCRO_27-CR-23-10954_Notice of Hearing_2023-10-18_20240430073845.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0280.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-10-18_20240430073845.zip |
| 7043 | 27-CR-23-10954 | 2023-12-15 | MCRO_27-CR-23-10954_Notice of Hearing_2023-12-15_20240430073845.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-12-15_20240430073845.zip |
| 7044 | 27-CR-23-1600 | 2023-05-26 | MCRO_27-CR-23-1600_Notice of Hearing_2023-05-26_20240430072216.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | JIMMY EDWARD SPEARS, III | Herlofsky, Susan | LAFAVOR-MONTEZ, ADRIAN SCOTT | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0270.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Notice_of_Hearing_2023-05-26_20240430072216.zip |
| 7045 | 27-CR-23-16927 | 2024-01-26 | MCRO_27-CR-23-16927_Notice of Hearing_2024-01-26_20240430074529.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0260.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Hearing_2024-01-26_20240430074529.zip |
| 7046 | 27-CR-23-16927 | 2024-03-19 | MCRO_27-CR-23-16927_Notice of Hearing_2024-03-19_20240430074528.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Hearing_2024-03-19_20240430074528.zip |
| 7047 | 27-CR-23-2073 | 2023-02-27 | MCRO_27-CR-23-2073_Notice of Hearing_2023-02-27_20240430072457.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SPONHEIM, ROLF ALLAN | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0270.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Notice_of_Hearing_2023-02-27_20240430072457.zip |
| 7048 | 27-CR-23-2073 | 2023-03-31 | MCRO_27-CR-23-2073_Notice of Hearing_2023-03-31_20240430072455.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SPONHEIM, ROLF ALLAN | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0259.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Notice_of_Hearing_2023-03-31_20240430072455.zip |
| 7049 | 27-CR-23-21403 | 2024-02-14 | MCRO_27-CR-23-21403_Notice of Hearing_2024-02-14_20240430074935.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | PETER JAHAN LEHMEYER | INZ, JULIA M | TALLEN, STEVEN M | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Notice_of_Hearing_2024-02-14_20240430074935.zip |
| 7050 | 27-CR-23-2152 | 2023-04-20 | MCRO_27-CR-23-2152_Notice of Hearing_2023-04-20_20240430072554.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0291.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-04-20_20240430072554.zip |
| 7051 | 27-CR-23-2152 | 2023-11-28 | MCRO_27-CR-23-2152_Notice of Hearing_2023-11-28_20240430072538.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-11-28_20240430072538.zip |
| 7052 | 27-CR-23-3198 | 2024-04-17 | MCRO_27-CR-23-3198_Notice of Hearing_2024-04-17_20240430072718.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0273.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Notice_of_Hearing_2024-04-17_20240430072718.zip |
| 7053 | 27-CR-23-3459 | 2023-11-06 | MCRO_27-CR-23-3459_Notice of Hearing_2023-11-06_20240430072901.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0258.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Hearing_2023-11-06_20240430072901.zip |
| 7054 | 27-CR-23-4547 | 2023-05-10 | MCRO_27-CR-23-4547_Notice of Hearing_2023-05-10_20240430073119.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-05-10_20240430073119.zip |
| 7055 | 27-CR-23-4547 | 2023-07-21 | MCRO_27-CR-23-4547_Notice of Hearing_2023-07-21_20240430073117.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0280.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-07-21_20240430073117.zip |
| 7056 | 27-CR-23-4547 | 2023-09-12 | MCRO_27-CR-23-4547_Notice of Hearing_2023-09-12_20240430073113.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-09-12_20240430073113.zip |
| 7057 | 27-CR-23-4547 | 2023-10-18 | MCRO_27-CR-23-4547_Notice of Hearing_2023-10-18_20240430073110.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0280.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-10-18_20240430073110.zip |
| 7058 | 27-CR-23-4547 | 2023-12-15 | MCRO_27-CR-23-4547_Notice of Hearing_2023-12-15_20240430073108.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-12-15_20240430073108.zip |
| 7059 | 27-CR-23-9135 | 2023-11-09 | MCRO_27-CR-23-9135_Notice of Hearing_2023-11-09_20240430073719.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | Rashi Tamboura Williams | ADAMS, BROOKE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Hearing_2023-11-09_20240430073719.zip |
| 7060 | 27-CR-23-9546 | 2023-06-07 | MCRO_27-CR-23-9546_Notice of Hearing_2023-06-07_20240430073804.pdf | COLNXP+ArialMT | True Type Font | Notice of Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice_of_Hearing_2023-06-07_20240430073804.zip |
| 7061 | 27-CR-17-1555 | 2024-01-09 | MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-01-09_20240430093543.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0096.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543.zip |
| 7062 | 27-CR-17-22909 | 2024-01-09 | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0096.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093719.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7063 | 27-CR-17-8342 | 2024-01-09 | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093636.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0096.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093636.zip |
| 7064 | 27-CR-18-18391 | 2023-02-08 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-02-08_20240430092724.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430092724.zip |
| 7065 | 27-CR-18-18391 | 2023-04-05 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-04-05_20240430092722.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430092722.zip |
| 7066 | 27-CR-18-18391 | 2023-06-12 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-06-12_20240430092719.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430092719.zip |
| 7067 | 27-CR-18-18396 | 2023-09-05 | MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2023-09-05_20240430092935.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0095.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430092935.zip |
| 7068 | 27-CR-18-18396 | 2023-10-02 | MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2023-10-02_20240430092934.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-10-02_20240430092934.zip |
| 7069 | 27-CR-18-19274 | 2022-04-25 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2022-04-25_20240430093040.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430093040.zip |
| 7070 | 27-CR-18-19274 | 2023-03-24 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-03-24_20240430093037.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430093037.zip |
| 7071 | 27-CR-18-19274 | 2023-09-19 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-09-19_20240430093035.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0087.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430093035.zip |
| 7072 | 27-CR-18-26530 | 2023-11-21 | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2023-11-21_20240430093349.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0087.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430093349.zip |
| 7073 | 27-CR-18-26530 | 2024-01-25 | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2024-01-25_20240430093348.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Notice_of_Remote_Hearing_with_Instructions_2024-01-25_20240430093348.zip |
| 7074 | 27-CR-19-11566 | 2020-11-25 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2020-11-25_20240430091626.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0057.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2020-11-25_20240430091626.zip |
| 7075 | 27-CR-19-11566 | 2023-07-19 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-07-19_20240430091605.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430091605.zip |
| 7076 | 27-CR-19-11566 | 2023-09-19 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-09-19_20240430091603.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0087.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430091603.zip |
| 7077 | 27-CR-19-11566 | 2023-12-12 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-12-12_20240430091600.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430091600.zip |
| 7078 | 27-CR-19-12130 | 2020-11-25 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2020-11-25_20240430091730.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0057.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2020-11-25_20240430091730.zip |
| 7079 | 27-CR-19-12130 | 2023-09-19 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-09-19_20240430091710.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0087.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430091710.zip |
| 7080 | 27-CR-19-12130 | 2023-12-12 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-12-12_20240430091707.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430091707.zip |
| 7081 | 27-CR-19-12466 | 2023-08-29 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2023-08-29_20240430091815.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0284.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430091815.zip |
| 7082 | 27-CR-19-17539 | 2023-02-08 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2023-02-08_20240430091935.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091935.zip |
| 7083 | 27-CR-19-17539 | 2023-04-05 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2023-04-05_20240430091934.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091934.zip |
| 7084 | 27-CR-19-17539 | 2023-06-12 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2023-06-12_20240430091931.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091931.zip |
| 7085 | 27-CR-19-1916 | 2023-02-08 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-02-08_20240430091216.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091216.zip |
| 7086 | 27-CR-19-1916 | 2023-04-05 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-04-05_20240430091214.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091214.zip |
| 7087 | 27-CR-19-1916 | 2023-06-12 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-06-12_20240430091212.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091212.zip |
| 7088 | 27-CR-19-19606 | 2023-08-29 | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2023-08-29_20240430092034.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0284.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430092034.zip |
| 7089 | 27-CR-19-22615 | 2023-11-07 | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-11-07_20240430092208.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-11-07_20240430092208.zip |
| 7090 | 27-CR-19-22615 | 2023-11-21 | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-11-21_20240430092203.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0095.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430092203.zip |
| 7091 | 27-CR-19-22615 | 2023-12-05 | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-12-05_20240430092155.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430092155.zip |
| 7092 | 27-CR-19-3539 | 2023-02-08 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-02-08_20240430091328.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091328.zip |
| 7093 | 27-CR-19-3539 | 2023-04-05 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-04-05_20240430091326.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091326.zip |
| 7094 | 27-CR-19-3539 | 2023-06-12 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-06-12_20240430091324.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091324.zip |
| 7095 | 27-CR-19-901 | 2021-03-08 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-03-08_20240430091124.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0274.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430091124.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7096 | 27-CR-19-901 | 2021-11-01 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-01_20240430091120.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0101.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430091120.zip |
| 7097 | 27-CR-19-901 | 2021-11-02 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-02_20240430091119.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-02_20240430091119.zip |
| 7098 | 27-CR-19-901 | 2022-03-22 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-03-22_20240430091116.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0101.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-03-22_20240430091116.zip |
| 7099 | 27-CR-19-901 | 2022-04-12 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091113.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091113.zip |
| 7100 | 27-CR-19-901 | 2022-04-12 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091114.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091114.zip |
| 7101 | 27-CR-19-901 | 2022-04-26 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091111.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0092.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091111.zip |
| 7102 | 27-CR-19-901 | 2022-05-09 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-09_20240430091106.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0092.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430091106.zip |
| 7103 | 27-CR-19-901 | 2022-05-09 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-09_20240430091107.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0092.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430091107.zip |
| 7104 | 27-CR-19-901 | 2023-09-12 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2023-09-12_20240430091059.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0297.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240430091059.zip |
| 7105 | 27-CR-20-10049 | 2020-12-30 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2020-12-30_20240430085706.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0267.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2020-12-30_20240430085706.zip |
| 7106 | 27-CR-20-10049 | 2021-03-08 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-03-08_20240430085706.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0274.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430085706.zip |
| 7107 | 27-CR-20-10049 | 2021-09-23 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-09-23_20240430085702.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0297.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2021-09-23_20240430085702.zip |
| 7108 | 27-CR-20-10049 | 2023-09-05 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2023-09-05_20240430085648.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0302.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430085648.zip |
| 7109 | 27-CR-20-11638 | 2021-01-13 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-01-13_20240430085839.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-01-13_20240430085839.zip |
| 7110 | 27-CR-20-11638 | 2021-03-09 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-03-09_20240430085837.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0274.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-03-09_20240430085837.zip |
| 7111 | 27-CR-20-11638 | 2021-04-05 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-04-05_20240430085836.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0075.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-04-05_20240430085836.zip |
| 7112 | 27-CR-20-11638 | 2021-10-13 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-10-13_20240430085833.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-10-13_20240430085833.zip |
| 7113 | 27-CR-20-11638 | 2021-12-06 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-12-06_20240430085830.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0297.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-12-06_20240430085830.zip |
| 7114 | 27-CR-20-11638 | 2022-04-21 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2022-04-21_20240430085828.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2022-04-21_20240430085828.zip |
| 7115 | 27-CR-20-11638 | 2023-05-10 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2023-05-10_20240430085822.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0297.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2023-05-10_20240430085822.zip |
| 7116 | 27-CR-20-11638 | 2023-11-28 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2023-11-28_20240430085817.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430085817.zip |
| 7117 | 27-CR-20-13495 | 2021-03-08 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-03-08_20240430090004.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0274.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430090004.zip |
| 7118 | 27-CR-20-13495 | 2021-11-01 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-01_20240430085948.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0101.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430085948.zip |
| 7119 | 27-CR-20-13495 | 2021-11-02 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-02_20240430085947.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-11-02_20240430085947.zip |
| 7120 | 27-CR-20-13495 | 2022-03-22 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-03-22_20240430085941.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0101.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-03-22_20240430085941.zip |
| 7121 | 27-CR-20-13495 | 2022-04-12 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085934.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430085934.zip |
| 7122 | 27-CR-20-13495 | 2022-04-12 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085935.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430085935.zip |
| 7123 | 27-CR-20-13495 | 2022-04-26 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085930.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0092.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085930.zip |
| 7124 | 27-CR-20-13495 | 2022-05-09 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085923.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0092.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085923.zip |
| 7125 | 27-CR-20-13495 | 2022-05-09 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085925.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0092.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085925.zip |
| 7126 | 27-CR-20-13495 | 2023-09-12 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2023-09-12_20240430085917.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0297.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240430085917.zip |
| 7127 | 27-CR-20-19196 | 2023-06-01 | MCRO_27-CR-20-19196_Notice of Remote Hearing with Instructions_2023-06-01_20240430090044.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-06-01_20240430090044.zip |
| 7128 | 27-CR-20-20037 | 2023-08-29 | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2023-08-29_20240430090133.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0284.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430090133.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7129 | 27-CR-20-20788 | 2023-10-24 | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2023-10-24_20240430090224.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430090224.zip |
| 7130 | 27-CR-20-20788 | 2024-02-08 | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2024-02-08_20240430090220.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2024-02-08_20240430090220.zip |
| 7131 | 27-CR-20-20851 | 2021-01-15 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-01-15_20240430090354.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2021-01-15_20240430090354.zip |
| 7132 | 27-CR-20-20851 | 2021-10-15 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-10-15_20240430090346.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0092.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2021-10-15_20240430090346.zip |
| 7133 | 27-CR-20-20851 | 2022-04-04 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-04-04_20240430090340.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-04-04_20240430090340.zip |
| 7134 | 27-CR-20-20851 | 2022-06-06 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-06-06_20240430090338.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0101.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430090338.zip |
| 7135 | 27-CR-20-20851 | 2023-07-19 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-07-19_20240430090331.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430090331.zip |
| 7136 | 27-CR-20-20851 | 2023-09-19 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-09-19_20240430090328.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0087.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430090328.zip |
| 7137 | 27-CR-20-20851 | 2023-12-12 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-12-12_20240430090324.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090324.zip |
| 7138 | 27-CR-20-23239 | 2020-12-07 | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2020-12-07_20240430090438.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice_of_Remote_Hearing_with_Instructions_2020-12-07_20240430090438.zip |
| 7139 | 27-CR-20-26577 | 2023-06-28 | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2023-06-28_20240430090607.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430090607.zip |
| 7140 | 27-CR-20-26577 | 2024-01-19 | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2024-01-19_20240430090558.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0325.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2024-01-19_20240430090558.zip |
| 7141 | 27-CR-20-3244 | 2021-02-01 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2021-02-01_20240430085034.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2021-02-01_20240430085034.zip |
| 7142 | 27-CR-20-3244 | 2022-02-10 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-02-10_20240430085026.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0294.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430085026.zip |
| 7143 | 27-CR-20-3244 | 2022-03-14 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-03-14_20240430085024.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430085024.zip |
| 7144 | 27-CR-20-3244 | 2022-03-23 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-03-23_20240430085022.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430085022.zip |
| 7145 | 27-CR-20-3244 | 2022-04-11 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-04-11_20240430085021.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0279.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430085021.zip |
| 7146 | 27-CR-20-3244 | 2022-06-22 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-06-22_20240430085019.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0293.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430085019.zip |
| 7147 | 27-CR-20-3244 | 2023-10-24 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-10-24_20240430085002.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430085002.zip |
| 7148 | 27-CR-20-423 | 2022-04-25 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-04-25_20240430084807.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430084807.zip |
| 7149 | 27-CR-20-423 | 2022-05-16 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-05-16_20240430084804.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-05-16_20240430084804.zip |
| 7150 | 27-CR-20-423 | 2022-05-16 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-05-16_20240430084806.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-05-16_20240430084806.zip |
| 7151 | 27-CR-20-423 | 2022-09-26 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-09-26_20240430084803.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0279.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-09-26_20240430084803.zip |
| 7152 | 27-CR-20-423 | 2023-03-24 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-03-24_20240430084759.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430084759.zip |
| 7153 | 27-CR-20-423 | 2023-09-19 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-09-19_20240430084757.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0087.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430084757.zip |
| 7154 | 27-CR-20-7092 | 2021-11-30 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2021-11-30_20240430085306.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2021-11-30_20240430085306.zip |
| 7155 | 27-CR-20-7092 | 2023-12-05 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2023-12-05_20240430085301.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0297.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430085301.zip |
| 7156 | 27-CR-20-7092 | 2024-01-23 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2024-01-23_20240430085259.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430085259.zip |
| 7157 | 27-CR-20-8575 | 2021-07-26 | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2021-07-26_20240430085351.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_with_Instructions_2021-07-26_20240430085351.zip |
| 7158 | 27-CR-20-8926 | 2023-08-29 | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2023-08-29_20240430085430.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0284.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430085430.zip |
| 7159 | 27-CR-20-9036 | 2023-07-19 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-07-19_20240430085541.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430085541.zip |
| 7160 | 27-CR-20-9036 | 2023-09-19 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-09-19_20240430085539.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0087.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430085539.zip |
| 7161 | 27-CR-20-9036 | 2023-12-12 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-12-12_20240430085536.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430085536.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7162 | 27-CR-21-10675 | 2022-01-25 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2022-01-25_20240430082234.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Remote_Hearing_with_Instructions_2022-01-25_20240430082234.zip |
| 7163 | 27-CR-21-10675 | 2023-07-18 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2023-07-18_20240430082219.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240430082219.zip |
| 7164 | 27-CR-21-1171 | 2021-02-09 | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2021-02-09_20240430075327.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Remote_Hearing_with_Instructions_2021-02-09_20240430075327.zip |
| 7165 | 27-CR-21-1171 | 2021-02-26 | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2021-02-26_20240430075326.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Remote_Hearing_with_Instructions_2021-02-26_20240430075326.zip |
| 7166 | 27-CR-21-1171 | 2023-10-31 | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2023-10-31_20240430075315.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430075315.zip |
| 7167 | 27-CR-21-1171 | 2024-01-08 | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2024-01-08_20240430075312.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Remote_Hearing_with_Instructions_2024-01-08_20240430075312.zip |
| 7168 | 27-CR-21-1230 | 2023-07-19 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-07-19_20240430075414.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430075414.zip |
| 7169 | 27-CR-21-1230 | 2023-09-19 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-09-19_20240430075411.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0087.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430075411.zip |
| 7170 | 27-CR-21-1230 | 2023-12-12 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-12-12_20240430075408.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430075408.zip |
| 7171 | 27-CR-21-13752 | 2023-07-19 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-07-19_20240430082326.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430082326.zip |
| 7172 | 27-CR-21-13752 | 2023-09-19 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-09-19_20240430082324.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0087.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430082324.zip |
| 7173 | 27-CR-21-13752 | 2023-12-12 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-12-12_20240430082320.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430082320.zip |
| 7174 | 27-CR-21-14861 | 2021-08-10 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2021-08-10_20240430082541.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0284.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2021-08-10_20240430082541.zip |
| 7175 | 27-CR-21-14861 | 2022-02-28 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2022-02-28_20240430082533.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0278.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-02-28_20240430082533.zip |
| 7176 | 27-CR-21-14861 | 2022-06-06 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2022-06-06_20240430082527.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430082527.zip |
| 7177 | 27-CR-21-16111 | 2023-06-28 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2023-06-28_20240430082634.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0297.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430082634.zip |
| 7178 | 27-CR-21-16111 | 2023-10-10 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2023-10-10_20240430082633.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430082633.zip |
| 7179 | 27-CR-21-17008 | 2021-09-10 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2021-09-10_20240430082753.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0282.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2021-09-10_20240430082753.zip |
| 7180 | 27-CR-21-17008 | 2022-04-28 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-04-28_20240430082748.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2022-04-28_20240430082748.zip |
| 7181 | 27-CR-21-17008 | 2022-06-01 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-06-01_20240430082746.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2022-06-01_20240430082746.zip |
| 7182 | 27-CR-21-17008 | 2022-06-01 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-06-01_20240430082747.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2022-06-01_20240430082747.zip |
| 7183 | 27-CR-21-17008 | 2022-07-28 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-07-28_20240430082745.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2022-07-28_20240430082745.zip |
| 7184 | 27-CR-21-19552 | 2021-10-20 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2021-10-20_20240430082852.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0297.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2021-10-20_20240430082852.zip |
| 7185 | 27-CR-21-19552 | 2023-08-29 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2023-08-29_20240430082836.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0284.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430082836.zip |
| 7186 | 27-CR-21-1977 | 2021-01-29 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-01-29_20240430075632.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0272.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-01-29_20240430075632.zip |
| 7187 | 27-CR-21-1977 | 2021-04-06 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-04-06_20240430075627.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0092.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075627.zip |
| 7188 | 27-CR-21-1977 | 2022-02-10 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-02-10_20240430075620.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0294.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075620.zip |
| 7189 | 27-CR-21-1977 | 2022-03-14 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-03-14_20240430075618.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430075618.zip |
| 7190 | 27-CR-21-1977 | 2022-03-23 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-03-23_20240430075615.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075615.zip |
| 7191 | 27-CR-21-1977 | 2022-04-11 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-04-11_20240430075614.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0279.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075614.zip |
| 7192 | 27-CR-21-1977 | 2022-06-22 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-06-22_20240430075612.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0293.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075612.zip |
| 7193 | 27-CR-21-1977 | 2023-10-24 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2023-10-24_20240430075552.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430075552.zip |
| 7194 | 27-CR-21-1978 | 2021-01-29 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-01-29_20240430075740.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0272.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-01-29_20240430075740.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7195 | 27-CR-21-1978 | 2021-04-06 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-04-06_20240430075737.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0092.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075737.zip |
| 7196 | 27-CR-21-1978 | 2022-02-10 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-02-10_20240430075729.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0294.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075729.zip |
| 7197 | 27-CR-21-1978 | 2022-03-14 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-03-14_20240430075727.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430075727.zip |
| 7198 | 27-CR-21-1978 | 2022-03-23 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-03-23_20240430075725.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075725.zip |
| 7199 | 27-CR-21-1978 | 2022-04-11 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-04-11_20240430075724.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0279.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075724.zip |
| 7200 | 27-CR-21-1978 | 2022-06-22 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-06-22_20240430075722.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0293.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075722.zip |
| 7201 | 27-CR-21-1980 | 2023-12-05 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2023-12-05_20240430075954.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430075954.zip |
| 7202 | 27-CR-21-20072 | 2023-12-05 | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2023-12-05_20240430083045.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083045.zip |
| 7203 | 27-CR-21-20529 | 2022-01-14 | MCRO_27-CR-21-20529_Notice of Remote Hearing with Instructions_2022-01-14_20240430083207.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Remote_Hearing_with_Instructions_2022-01-14_20240430083207.zip |
| 7204 | 27-CR-21-20637 | 2023-06-28 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2023-06-28_20240430083252.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430083252.zip |
| 7205 | 27-CR-21-20637 | 2023-11-09 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2023-11-09_20240430083250.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0209.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2023-11-09_20240430083250.zip |
| 7206 | 27-CR-21-20988 | 2023-12-05 | MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2023-12-05_20240430083339.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083339.zip |
| 7207 | 27-CR-21-21355 | 2023-12-05 | MCRO_27-CR-21-21355_Notice of Remote Hearing with Instructions_2023-12-05_20240430083446.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083446.zip |
| 7208 | 27-CR-21-22058 | 2023-02-08 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-02-08_20240430083553.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430083553.zip |
| 7209 | 27-CR-21-22058 | 2023-04-05 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-04-05_20240430083550.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430083550.zip |
| 7210 | 27-CR-21-22058 | 2023-06-12 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-06-12_20240430083548.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430083548.zip |
| 7211 | 27-CR-21-23131 | 2022-04-22 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-04-22_20240430083655.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-04-22_20240430083655.zip |
| 7212 | 27-CR-21-23131 | 2022-06-21 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-06-21_20240430083654.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-06-21_20240430083654.zip |
| 7213 | 27-CR-21-23131 | 2023-03-24 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-03-24_20240430083649.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0297.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430083649.zip |
| 7214 | 27-CR-21-23131 | 2023-09-05 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-09-05_20240430083645.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0096.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430083645.zip |
| 7215 | 27-CR-21-23131 | 2024-04-22 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2024-04-22_20240430083634.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2024-04-22_20240430083634.zip |
| 7216 | 27-CR-21-23188 | 2023-12-05 | MCRO_27-CR-21-23188_Notice of Remote Hearing with Instructions_2023-12-05_20240430083736.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083736.zip |
| 7217 | 27-CR-21-23215 | 2023-12-05 | MCRO_27-CR-21-23215_Notice of Remote Hearing with Instructions_2023-12-05_20240430084121.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430084121.zip |
| 7218 | 27-CR-21-23233 | 2023-08-29 | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2023-08-29_20240430084215.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0284.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430084215.zip |
| 7219 | 27-CR-21-23456 | 2021-12-22 | MCRO_27-CR-21-23456_Notice of Remote Hearing with Instructions_2021-12-22_20240430084345.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0092.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2021-12-22_20240430084345.zip |
| 7220 | 27-CR-21-23456 | 2023-07-12 | MCRO_27-CR-21-23456_Notice of Remote Hearing with Instructions_2023-07-12_20240430084308.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240430084308.zip |
| 7221 | 27-CR-21-23628 | 2022-04-28 | MCRO_27-CR-21-23628_Notice of Remote Hearing with Instructions_2022-04-28_20240430084623.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0092.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2022-04-28_20240430084623.zip |
| 7222 | 27-CR-21-3797 | 2021-02-26 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-02-26_20240430080145.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0275.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-02-26_20240430080145.zip |
| 7223 | 27-CR-21-3797 | 2021-04-13 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-04-13_20240430080144.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0092.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-04-13_20240430080144.zip |
| 7224 | 27-CR-21-3797 | 2021-10-01 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-10-01_20240430080143.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-10-01_20240430080143.zip |
| 7225 | 27-CR-21-3797 | 2022-09-14 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2022-09-14_20240430080142.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0069.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2022-09-14_20240430080142.zip |
| 7226 | 27-CR-21-3797 | 2023-03-24 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-03-24_20240430080129.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0297.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430080129.zip |
| 7227 | 27-CR-21-3797 | 2023-05-10 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-05-10_20240430080129.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0297.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-05-10_20240430080129.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7228 | 27-CR-21-3797 | 2023-10-24 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-10-24_20240430080105.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430080105.zip |
| 7229 | 27-CR-21-6229 | 2023-10-03 | MCRO_27-CR-21-6229_Notice of Remote Hearing with Instructions_2023-10-03_20240430080216.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0087.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Notice_of_Remote_Hearing_with_Instructions_2023-10-03_20240430080216.zip |
| 7230 | 27-CR-21-6382 | 2021-03-31 | MCRO_27-CR-21-6382_Notice of Remote Hearing with Instructions_2021-03-31_20240430080317.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0284.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Remote_Hearing_with_Instructions_2021-03-31_20240430080317.zip |
| 7231 | 27-CR-21-6382 | 2021-04-20 | MCRO_27-CR-21-6382_Notice of Remote Hearing with Instructions_2021-04-20_20240430080316.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Remote_Hearing_with_Instructions_2021-04-20_20240430080316.zip |
| 7232 | 27-CR-21-6710 | 2021-04-06 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-04-06_20240430080424.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430080424.zip |
| 7233 | 27-CR-21-6710 | 2021-08-13 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-08-13_20240430080421.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2021-08-13_20240430080421.zip |
| 7234 | 27-CR-21-6710 | 2022-04-19 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-19_20240430080412.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0090.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-19_20240430080412.zip |
| 7235 | 27-CR-21-6710 | 2022-04-19 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-19_20240430080413.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0092.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-19_20240430080413.zip |
| 7236 | 27-CR-21-6710 | 2022-04-20 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-20_20240430080408.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0092.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-20_20240430080408.zip |
| 7237 | 27-CR-21-6710 | 2022-04-20 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-20_20240430080410.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0090.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-20_20240430080410.zip |
| 7238 | 27-CR-21-6710 | 2022-05-25 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-05-25_20240430080401.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-05-25_20240430080401.zip |
| 7239 | 27-CR-21-6710 | 2023-10-24 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2023-10-24_20240430080350.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430080350.zip |
| 7240 | 27-CR-21-6904 | 2021-04-07 | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-04-07_20240430080512.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0282.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-04-07_20240430080512.zip |
| 7241 | 27-CR-21-6904 | 2021-11-09 | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-11-09_20240430080507.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080507.zip |
| 7242 | 27-CR-21-7676 | 2021-04-19 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-04-19_20240430080552.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0284.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2021-04-19_20240430080552.zip |
| 7243 | 27-CR-21-7676 | 2021-07-26 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-07-26_20240430080550.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2021-07-26_20240430080550.zip |
| 7244 | 27-CR-21-8067 | 2021-04-26 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-04-26_20240430080659.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0282.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-04-26_20240430080659.zip |
| 7245 | 27-CR-21-8067 | 2021-04-30 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-04-30_20240430080658.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0092.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-04-30_20240430080658.zip |
| 7246 | 27-CR-21-8067 | 2021-09-14 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-09-14_20240430080651.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-09-14_20240430080651.zip |
| 7247 | 27-CR-21-8067 | 2021-11-09 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-11-09_20240430080650.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080650.zip |
| 7248 | 27-CR-21-8227 | 2021-04-28 | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-04-28_20240430080749.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0284.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430080749.zip |
| 7249 | 27-CR-21-8227 | 2021-11-09 | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-11-09_20240430080743.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080743.zip |
| 7250 | 27-CR-21-8228 | 2021-04-28 | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-04-28_20240430080842.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0284.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430080842.zip |
| 7251 | 27-CR-21-8228 | 2021-11-09 | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-11-09_20240430080836.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080836.zip |
| 7252 | 27-CR-21-8229 | 2021-04-28 | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-04-28_20240430081540.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0284.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430081540.zip |
| 7253 | 27-CR-21-8229 | 2021-11-09 | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-11-09_20240430081534.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430081534.zip |
| 7254 | 27-CR-21-8230 | 2021-04-28 | MCRO_27-CR-21-8230_Notice of Remote Hearing with Instructions_2021-04-28_20240430081657.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0284.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430081657.zip |
| 7255 | 27-CR-21-8230 | 2021-11-09 | MCRO_27-CR-21-8230_Notice of Remote Hearing with Instructions_2021-11-09_20240430081651.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430081651.zip |
| 7256 | 27-CR-21-8511 | 2021-05-03 | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-05-03_20240430082030.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0282.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-05-03_20240430082030.zip |
| 7257 | 27-CR-21-8511 | 2021-11-09 | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-11-09_20240430082025.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430082025.zip |
| 7258 | 27-CR-21-9235 | 2021-05-20 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-05-20_20240430082143.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0092.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-05-20_20240430082143.zip |
| 7259 | 27-CR-21-9235 | 2021-05-28 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-05-28_20240430082141.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-05-28_20240430082141.zip |
| 7260 | 27-CR-21-9235 | 2021-10-01 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-10-01_20240430082137.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0278.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-10-01_20240430082137.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7261 | 27-CR-21-9235 | 2023-10-24 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-10-24_20240430082110.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430082110.zip |
| 7262 | 27-CR-21-9235 | 2023-12-19 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-12-19_20240430082104.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0095.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240430082104.zip |
| 7263 | 27-CR-21-928 | 2021-01-14 | MCRO_27-CR-21-928_Notice of Remote Hearing with Instructions_2021-01-14_20240430075152.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0273.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-928_Notice_of_Remote_Hearing_with_Instructions_2021-01-14_20240430075152.zip |
| 7264 | 27-CR-21-933 | 2021-11-30 | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2021-11-30_20240430075237.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Remote_Hearing_with_Instructions_2021-11-30_20240430075237.zip |
| 7265 | 27-CR-21-933 | 2023-12-05 | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2023-12-05_20240430075228.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0297.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430075228.zip |
| 7266 | 27-CR-21-933 | 2024-01-23 | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2024-01-23_20240430075225.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430075225.zip |
| 7267 | 27-CR-22-10055 | 2022-06-06 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2022-06-06_20240429152802.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0101.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240429152802.zip |
| 7268 | 27-CR-22-10055 | 2023-07-19 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-07-19_20240429152755.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240429152755.zip |
| 7269 | 27-CR-22-10055 | 2023-09-19 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-09-19_20240429152753.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0087.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429152753.zip |
| 7270 | 27-CR-22-10055 | 2023-12-12 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-12-12_20240429152747.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429152747.zip |
| 7271 | 27-CR-22-10646 | 2023-08-01 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-08-01_20240429152953.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-08-01_20240429152953.zip |
| 7272 | 27-CR-22-10646 | 2023-10-10 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-10-10_20240429152951.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240429152951.zip |
| 7273 | 27-CR-22-10646 | 2023-11-21 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-11-21_20240429152949.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429152949.zip |
| 7274 | 27-CR-22-1165 | 2023-08-29 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2023-08-29_20240429030427.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0284.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240429030427.zip |
| 7275 | 27-CR-22-12076 | 2023-06-12 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-06-12_20240429153155.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0299.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240429153155.zip |
| 7276 | 27-CR-22-12076 | 2023-10-24 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-10-24_20240429153149.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240429153149.zip |
| 7277 | 27-CR-22-12076 | 2023-11-21 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-11-21_20240429153148.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429153148.zip |
| 7278 | 27-CR-22-12076 | 2023-12-12 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-12-12_20240429153147.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0334.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429153147.zip |
| 7279 | 27-CR-22-12076 | 2024-01-02 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2024-01-02_20240429153146.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0317.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240429153146.zip |
| 7280 | 27-CR-22-13185 | 2023-10-11 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2023-10-11_20240429161140.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0297.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Remote_Hearing_with_Instructions_2023-10-11_20240429161140.zip |
| 7281 | 27-CR-22-13941 | 2023-11-07 | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2023-11-07_20240429161308.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TIA TIAUNNA PAYNE | KHAN, ATIF AHMED | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Remote_Hearing_with_Instructions_2023-11-07_20240429161308.zip |
| 7282 | 27-CR-22-14493 | 2023-08-22 | MCRO_27-CR-22-14493_Notice of Remote Hearing with Instructions_2023-08-22_20240429161530.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240429161530.zip |
| 7283 | 27-CR-22-14541 | 2023-08-11 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2023-08-11_20240429161631.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2023-08-11_20240429161631.zip |
| 7284 | 27-CR-22-15358 | 2023-08-11 | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2023-08-11_20240429161725.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2023-08-11_20240429161725.zip |
| 7285 | 27-CR-22-15430 | 2023-06-28 | MCRO_27-CR-22-15430_Notice of Remote Hearing with Instructions_2023-06-28_20240429161812.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0297.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240429161812.zip |
| 7286 | 27-CR-22-15430 | 2023-10-10 | MCRO_27-CR-22-15430_Notice of Remote Hearing with Instructions_2023-10-10_20240429161812.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240429161812.zip |
| 7287 | 27-CR-22-15550 | 2023-07-12 | MCRO_27-CR-22-15550_Notice of Remote Hearing with Instructions_2023-07-12_20240429161910.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240429161910.zip |
| 7288 | 27-CR-22-18209 | 2023-07-25 | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2023-07-25_20240429162055.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2023-07-25_20240429162055.zip |
| 7289 | 27-CR-22-18776 | 2023-07-25 | MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-07-25_20240429162150.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Remote_Hearing_with_Instructions_2023-07-25_20240429162150.zip |
| 7290 | 27-CR-22-18776 | 2023-09-19 | MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-09-19_20240429162149.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0087.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429162149.zip |
| 7291 | 27-CR-22-18776 | 2023-11-14 | MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-11-14_20240429162148.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Remote_Hearing_with_Instructions_2023-11-14_20240429162148.zip |
| 7292 | 27-CR-22-18789 | 2023-09-12 | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-09-12_20240429162249.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240429162249.zip |
| 7293 | 27-CR-22-18789 | 2023-10-17 | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-10-17_20240429162248.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0087.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-10-17_20240429162248.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7294 | 27-CR-22-18789 | 2023-11-21 | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-11-21_20240429162247.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429162247.zip |
| 7295 | 27-CR-22-18789 | 2023-12-05 | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-12-05_20240429162246.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429162246.zip |
| 7296 | 27-CR-22-18859 | 2023-12-05 | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2023-12-05_20240429162336.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429162336.zip |
| 7297 | 27-CR-22-18938 | 2024-02-06 | MCRO_27-CR-22-18938_Notice of Remote Hearing with Instructions_2024-02-06_20240429162440.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | NURADIN MOHAMUD | SAMSON, JUDITH ANN | PROVENCHER, DANIEL ROBERT | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0297.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240429162440.zip |
| 7298 | 27-CR-22-19036 | 2023-12-19 | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2023-12-19_20240429162540.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240429162540.zip |
| 7299 | 27-CR-22-20033 | 2023-10-24 | MCRO_27-CR-22-20033_Notice of Remote Hearing with Instructions_2023-10-24_20240429162646.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240429162646.zip |
| 7300 | 27-CR-22-20527 | 2023-11-15 | MCRO_27-CR-22-20527_Notice of Remote Hearing with Instructions_2023-11-15_20240429162751.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0325.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice_of_Remote_Hearing_with_Instructions_2023-11-15_20240429162751.zip |
| 7301 | 27-CR-22-20527 | 2023-12-19 | MCRO_27-CR-22-20527_Notice of Remote Hearing with Instructions_2023-12-19_20240429162748.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240429162748.zip |
| 7302 | 27-CR-22-22521 | 2023-07-18 | MCRO_27-CR-22-22521_Notice of Remote Hearing with Instructions_2023-07-18_20240429163107.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240429163107.zip |
| 7303 | 27-CR-22-22850 | 2023-05-31 | MCRO_27-CR-22-22850_Notice of Remote Hearing with Instructions_2023-05-31_20240429163256.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | YASMIN AHMED ALI | WHITING, FREYA ELIZABETH | Bloomington City Attorney | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0315.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22850_Notice_of_Remote_Hearing_with_Instructions_2023-05-31_20240429163256.zip |
| 7304 | 27-CR-22-22963 | 2023-12-05 | MCRO_27-CR-22-22963_Notice of Remote Hearing with Instructions_2023-12-05_20240429163936.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429163936.zip |
| 7305 | 27-CR-22-22985 | 2023-12-05 | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2023-12-05_20240429164041.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429164041.zip |
| 7306 | 27-CR-22-23317 | 2023-08-15 | MCRO_27-CR-22-23317_Notice of Remote Hearing with Instructions_2023-08-15_20240429164129.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Abdinour Mohamed Alasow | Herlofsky, Susan | MONNENS, JOHN PATRICK | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Notice_of_Remote_Hearing_with_Instructions_2023-08-15_20240429164129.zip |
| 7307 | 27-CR-22-24627 | 2023-09-05 | MCRO_27-CR-22-24627_Notice of Remote Hearing with Instructions_2023-09-05_20240429164352.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0096.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240429164352.zip |
| 7308 | 27-CR-22-25151 | 2023-11-28 | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-11-28_20240429164606.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | NICOLE LORETTA KELM | BRODHAG, AMANDA JEAN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429164606.zip |
| 7309 | 27-CR-22-25151 | 2023-12-05 | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-12-05_20240429164604.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | NICOLE LORETTA KELM | BRODHAG, AMANDA JEAN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429164604.zip |
| 7310 | 27-CR-22-25151 | 2023-12-12 | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-12-12_20240429164603.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | NICOLE LORETTA KELM | BRODHAG, AMANDA JEAN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429164603.zip |
| 7311 | 27-CR-22-3377 | 2023-06-13 | MCRO_27-CR-22-3377_Notice of Remote Hearing with Instructions_2023-06-13_20240429031121.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240429031121.zip |
| 7312 | 27-CR-22-3553 | 2023-11-21 | MCRO_27-CR-22-3553_Notice of Remote Hearing with Instructions_2023-11-21_20240429032042.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0087.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429032042.zip |
| 7313 | 27-CR-22-3553 | 2024-01-25 | MCRO_27-CR-22-3553_Notice of Remote Hearing with Instructions_2024-01-25_20240429032040.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Remote_Hearing_with_Instructions_2024-01-25_20240429032040.zip |
| 7314 | 27-CR-22-3570 | 2023-07-18 | MCRO_27-CR-22-3570_Notice of Remote Hearing with Instructions_2023-07-18_20240429034609.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240429034609.zip |
| 7315 | 27-CR-22-4087 | 2023-12-05 | MCRO_27-CR-22-4087_Notice of Remote Hearing with Instructions_2023-12-05_20240429035258.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429035258.zip |
| 7316 | 27-CR-22-4879 | 2022-03-17 | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2022-03-17_20240429040036.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0092.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2022-03-17_20240429040036.zip |
| 7317 | 27-CR-22-4879 | 2023-07-31 | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-07-31_20240429040027.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2023-07-31_20240429040027.zip |
| 7318 | 27-CR-22-4898 | 2023-08-29 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2023-08-29_20240429040217.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0284.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240429040217.zip |
| 7319 | 27-CR-22-9720 | 2023-04-05 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-04-05_20240429152446.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240429152446.zip |
| 7320 | 27-CR-22-9720 | 2023-06-12 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-06-12_20240429152444.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0299.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240429152444.zip |
| 7321 | 27-CR-22-9720 | 2023-11-21 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-11-21_20240429152438.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429152438.zip |
| 7322 | 27-CR-22-9720 | 2023-12-12 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-12-12_20240429152434.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0334.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429152434.zip |
| 7323 | 27-CR-22-9720 | 2024-01-02 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2024-01-02_20240429152433.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0317.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240429152433.zip |
| 7324 | 27-CR-23-10954 | 2023-07-19 | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-07-19_20240430073850.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0315.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430073850.zip |
| 7325 | 27-CR-23-10954 | 2023-08-29 | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-08-29_20240430073848.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073848.zip |
| 7326 | 27-CR-23-10954 | 2023-10-17 | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-10-17_20240430073846.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0307.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Remote_Hearing_with_Instructions_2023-10-17_20240430073846.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7327 | 27-CR-23-1101 | 2023-08-29 | MCRO_27-CR-23-1101_Notice of Remote Hearing with Instructions_2023-08-29_20240430072130.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | MICHAEL CHANTEL WRIGHT | KYLE, JUANITA LOUISE | CHICO, ZENAIDA | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430072130.zip |
| 7328 | 27-CR-23-12360 | 2023-09-05 | MCRO_27-CR-23-12360_Notice of Remote Hearing with Instructions_2023-09-05_20240430073929.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | ALEXANDER ORVAL THOMLEY | RIACH, KEVIN CHARLES | POWELL, EVAN DANIEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0087.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430073929.zip |
| 7329 | 27-CR-23-12653 | 2023-12-05 | MCRO_27-CR-23-12653_Notice of Remote Hearing with Instructions_2023-12-05_20240430074012.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | JACOB JOSEPH SCHECH | SPEETER, ROBERT M | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0306.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074012.zip |
| 7330 | 27-CR-23-12653 | 2023-12-12 | MCRO_27-CR-23-12653_Notice of Remote Hearing with Instructions_2023-12-12_20240430074011.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | JACOB JOSEPH SCHECH | SPEETER, ROBERT M | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074011.zip |
| 7331 | 27-CR-23-16281 | 2023-10-31 | MCRO_27-CR-23-16281_Notice of Remote Hearing with Instructions_2023-10-31_20240430074131.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | FUE VANG | Irfanullah, Christine | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16281_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074131.zip |
| 7332 | 27-CR-23-1658 | 2023-05-31 | MCRO_27-CR-23-1658_Notice of Remote Hearing with Instructions_2023-05-31_20240430072307.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | YASMIN AHMED ALI | WHITING, FREYA ELIZABETH | GOODCHILD, CODY MICHAEL WILLIAM | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0315.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Notice_of_Remote_Hearing_with_Instructions_2023-05-31_20240430072307.zip |
| 7333 | 27-CR-23-16927 | 2023-12-05 | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-12-05_20240430074532.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074532.zip |
| 7334 | 27-CR-23-17576 | 2023-10-24 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-10-24_20240430074621.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430074621.zip |
| 7335 | 27-CR-23-17576 | 2023-11-21 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-11-21_20240430074620.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430074620.zip |
| 7336 | 27-CR-23-17576 | 2023-12-12 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-12-12_20240430074619.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0334.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074619.zip |
| 7337 | 27-CR-23-17576 | 2024-01-02 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2024-01-02_20240430074617.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0317.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430074617.zip |
| 7338 | 27-CR-23-18846 | 2023-10-10 | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-10_20240430074708.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430074708.zip |
| 7339 | 27-CR-23-18846 | 2023-10-31 | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-31_20240430074706.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074706.zip |
| 7340 | 27-CR-23-18846 | 2023-12-05 | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-12-05_20240430074703.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074703.zip |
| 7341 | 27-CR-23-18850 | 2023-10-10 | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-10_20240430074745.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430074745.zip |
| 7342 | 27-CR-23-18850 | 2023-10-31 | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-31_20240430074743.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074743.zip |
| 7343 | 27-CR-23-18850 | 2023-12-05 | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-12-05_20240430074740.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074740.zip |
| 7344 | 27-CR-23-21403 | 2023-12-12 | MCRO_27-CR-23-21403_Notice of Remote Hearing with Instructions_2023-12-12_20240430074937.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | PETER JAHAN LEHMEYER | INZ, JULIA M | TALLEN, STEVEN M | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0305.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074937.zip |
| 7345 | 27-CR-23-21403 | 2024-02-06 | MCRO_27-CR-23-21403_Notice of Remote Hearing with Instructions_2024-02-06_20240430074936.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | PETER JAHAN LEHMEYER | INZ, JULIA M | TALLEN, STEVEN M | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0297.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240430074936.zip |
| 7346 | 27-CR-23-2152 | 2023-10-24 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-10-24_20240430072542.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430072542.zip |
| 7347 | 27-CR-23-2152 | 2023-12-19 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-12-19_20240430072535.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0095.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240430072535.zip |
| 7348 | 27-CR-23-21653 | 2023-11-14 | MCRO_27-CR-23-21653_Notice of Remote Hearing with Instructions_2023-11-14_20240430075013.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | ROBERT WILLIAM BALSIMO | CARPENTER, RAISSA | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Notice_of_Remote_Hearing_with_Instructions_2023-11-14_20240430075013.zip |
| 7349 | 27-CR-23-24219 | 2024-02-06 | MCRO_27-CR-23-24219_Notice of Remote Hearing with Instructions_2024-02-06_20240430075046.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | ALEXI BRE WASHINGTON | KHAN, ATIF AHMED | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-24219_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240430075046.zip |
| 7350 | 27-CR-23-2480 | 2023-07-11 | MCRO_27-CR-23-2480_Notice of Remote Hearing with Instructions_2023-07-11_20240430072637.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Sandra Vongsaphay | Irfanullah, Christine | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Notice_of_Remote_Hearing_with_Instructions_2023-07-11_20240430072637.zip |
| 7351 | 27-CR-23-3423 | 2023-09-18 | MCRO_27-CR-23-3423_Notice of Remote Hearing with Instructions_2023-09-18_20240430072816.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Notice_of_Remote_Hearing_with_Instructions_2023-09-18_20240430072816.zip |
| 7352 | 27-CR-23-3459 | 2023-09-19 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-09-19_20240430072903.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430072903.zip |
| 7353 | 27-CR-23-3459 | 2023-12-05 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-05_20240430072900.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0293.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430072900.zip |
| 7354 | 27-CR-23-3459 | 2023-12-06 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-06_20240430072859.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0297.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072859.zip |
| 7355 | 27-CR-23-3459 | 2024-02-28 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2024-02-28_20240430072856.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0074.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2024-02-28_20240430072856.zip |
| 7356 | 27-CR-23-3460 | 2023-09-19 | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-09-19_20240430072940.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430072940.zip |
| 7357 | 27-CR-23-3460 | 2023-12-06 | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-12-06_20240430072939.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0297.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072939.zip |
| 7358 | 27-CR-23-3460 | 2024-01-26 | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2024-01-26_20240430072936.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0294.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2024-01-26_20240430072936.zip |
| 7359 | 27-CR-23-4547 | 2023-07-19 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-07-19_20240430073117.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0315.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430073117.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7360 | 27-CR-23-4547 | 2023-08-29 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-08-29_20240430073115.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073115.zip |
| 7361 | 27-CR-23-4547 | 2023-10-17 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-10-17_20240430073111.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0307.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-10-17_20240430073111.zip |
| 7362 | 27-CR-23-8649 | 2023-08-29 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2023-08-29_20240430073556.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0284.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073556.zip |
| 7363 | 27-CR-23-8721 | 2023-06-28 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2023-06-28_20240430073629.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430073629.zip |
| 7364 | 27-CR-23-8721 | 2023-11-09 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2023-11-09_20240430073627.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0209.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2023-11-09_20240430073627.zip |
| 7365 | 27-CR-23-9135 | 2023-08-22 | MCRO_27-CR-23-9135_Notice of Remote Hearing with Instructions_2023-08-22_20240430073722.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | Rashi Tamboura Williams | ADAMS, BROOKE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0310.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240430073722.zip |
| 7366 | 27-CR-23-9135 | 2023-09-26 | MCRO_27-CR-23-9135_Notice of Remote Hearing with Instructions_2023-09-26_20240430073721.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | Rashi Tamboura Williams | ADAMS, BROOKE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Remote_Hearing_with_Instructions_2023-09-26_20240430073721.zip |
| 7367 | 27-CR-23-9546 | 2023-06-07 | MCRO_27-CR-23-9546_Notice of Remote Hearing with Instructions_2023-06-07_20240430073803.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice_of_Remote_Hearing_with_Instructions_2023-06-07_20240430073803.zip |
| 7368 | 27-CR-23-9546 | 2023-08-22 | MCRO_27-CR-23-9546_Notice of Remote Hearing with Instructions_2023-08-22_20240430073802.pdf | COLNXP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240430073802.zip |
| 7369 | 27-CR-20-13495 | 2021-10-26 | MCRO_27-CR-20-13495_Notice-Other_2021-10-26_20240430085951.pdf | COLNXP+ArialMT | True Type Font | Notice-Other | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0146.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice-Other_2021-10-26_20240430085951.zip |
| 7370 | 27-CR-21-1230 | 2023-03-31 | MCRO_27-CR-21-1230_Notice-Other_2023-03-31_20240430075426.pdf | COLNXP+ArialMT | True Type Font | Notice-Other | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0146.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice-Other_2023-03-31_20240430075426.zip |
| 7371 | 27-CR-21-13752 | 2023-03-21 | MCRO_27-CR-21-13752_Notice-Other_2023-03-21_20240430082345.pdf | COLNXP+ArialMT | True Type Font | Notice-Other | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0146.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice-Other_2023-03-21_20240430082345.zip |
| 7372 | 27-CR-21-3797 | 2023-10-13 | MCRO_27-CR-21-3797_Notice-Other_2023-10-13_20240430080107.pdf | COLNXP+ArialMT | True Type Font | Notice-Other | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0148.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice-Other_2023-10-13_20240430080107.zip |
| 7373 | 27-CR-22-19036 | 2023-09-25 | MCRO_27-CR-22-19036_Notice-Other_2023-09-25_20240429162548.pdf | COLNXP+ArialMT | True Type Font | Notice-Other | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0146.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice-Other_2023-09-25_20240429162548.zip |
| 7374 | 27-CR-19-12466 | 2022-02-16 | MCRO_27-CR-19-12466_Order for Conditional Release_2022-02-16_20240430091829.pdf | COLNXP+ArialMT | True Type Font | Order for Conditional Release | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0148.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2022-02-16_20240430091829.zip |
| 7375 | 27-CR-19-19606 | 2022-02-16 | MCRO_27-CR-19-19606_Order for Conditional Release_2022-02-16_20240430092046.pdf | COLNXP+ArialMT | True Type Font | Order for Conditional Release | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0148.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order_for_Conditional_Release_2022-02-16_20240430092046.zip |
| 7376 | 27-CR-20-13495 | 2022-04-12 | MCRO_27-CR-20-13495_Order for Conditional Release_2022-04-12_20240430085933.pdf | COLNXP+ArialMT | True Type Font | Order for Conditional Release | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_for_Conditional_Release_2022-04-12_20240430085933.zip |
| 7377 | 27-CR-20-1893 | 2023-07-14 | MCRO_27-CR-20-1893_Order for Conditional Release_2023-07-14_20240430084859.pdf | COLNXP+ArialMT | True Type Font | Order for Conditional Release | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_for_Conditional_Release_2023-07-14_20240430084859.zip |
| 7378 | 27-CR-20-20037 | 2022-02-16 | MCRO_27-CR-20-20037_Order for Conditional Release_2022-02-16_20240430090145.pdf | COLNXP+ArialMT | True Type Font | Order for Conditional Release | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0148.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-02-16_20240430090145.zip |
| 7379 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | COLNXP+ArialMT | True Type Font | Order for Conditional Release | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0717.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 7380 | 27-CR-20-23239 | 2021-10-29 | MCRO_27-CR-20-23239_Order for Conditional Release_2021-10-29_20240430090429.pdf | COLNXP+ArialMT | True Type Font | Order for Conditional Release | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0185.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order_for_Conditional_Release_2021-10-29_20240430090429.zip |
| 7381 | 27-CR-20-23521 | 2023-02-14 | MCRO_27-CR-20-23521_Order for Conditional Release_2023-02-14_20240430090508.pdf | COLNXP+ArialMT | True Type Font | Order for Conditional Release | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | CASPER HUY VUONG | GRAY, KEVIN EUGENE | ALLSEITS, MARK STEVEN | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0213.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Order_for_Conditional_Release_2023-02-14_20240430090508.zip |
| 7382 | 27-CR-20-6517 | 2021-03-18 | MCRO_27-CR-20-6517_Order for Conditional Release_2021-03-18_20240430085221.pdf | COLNXP+ArialMT | True Type Font | Order for Conditional Release | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0591.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order_for_Conditional_Release_2021-03-18_20240430085221.zip |
| 7383 | 27-CR-20-8926 | 2022-02-16 | MCRO_27-CR-20-8926_Order for Conditional Release_2022-02-16_20240430085442.pdf | COLNXP+ArialMT | True Type Font | Order for Conditional Release | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0148.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order_for_Conditional_Release_2022-02-16_20240430085442.zip |
| 7384 | 27-CR-21-19552 | 2022-02-16 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-02-16_20240430082848.pdf | COLNXP+ArialMT | True Type Font | Order for Conditional Release | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0148.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-02-16_20240430082848.zip |
| 7385 | 27-CR-21-19723 | 2022-11-04 | MCRO_27-CR-21-19723_Order for Conditional Release_2022-11-04_20240430082945.pdf | COLNXP+ArialMT | True Type Font | Order for Conditional Release | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0165.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2022-11-04_20240430082945.zip |
| 7386 | 27-CR-21-1977 | 2021-04-06 | MCRO_27-CR-21-1977_Order for Conditional Release_2021-04-06_20240430075628.pdf | COLNXP+ArialMT | True Type Font | Order for Conditional Release | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0293.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Order_for_Conditional_Release_2021-04-06_20240430075628.zip |
| 7387 | 27-CR-21-1978 | 2021-04-06 | MCRO_27-CR-21-1978_Order for Conditional Release_2021-04-06_20240430075738.pdf | COLNXP+ArialMT | True Type Font | Order for Conditional Release | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0293.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Order_for_Conditional_Release_2021-04-06_20240430075738.zip |
| 7388 | 27-CR-21-1980 | 2021-12-20 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-12-20_20240430080009.pdf | COLNXP+ArialMT | True Type Font | Order for Conditional Release | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0154.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2021-12-20_20240430080009.zip |
| 7389 | 27-CR-21-1980 | 2022-10-04 | MCRO_27-CR-21-1980_Order for Conditional Release_2022-10-04_20240430080003.pdf | COLNXP+ArialMT | True Type Font | Order for Conditional Release | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0173.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2022-10-04_20240430080003.zip |
| 7390 | 27-CR-21-20072 | 2021-12-20 | MCRO_27-CR-21-20072_Order for Conditional Release_2021-12-20_20240430083106.pdf | COLNXP+ArialMT | True Type Font | Order for Conditional Release | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0154.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2021-12-20_20240430083106.zip |
| 7391 | 27-CR-21-20072 | 2022-10-04 | MCRO_27-CR-21-20072_Order for Conditional Release_2022-10-04_20240430083054.pdf | COLNXP+ArialMT | True Type Font | Order for Conditional Release | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0173.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2022-10-04_20240430083054.zip |
| 7392 | 27-CR-21-20529 | 2022-06-21 | MCRO_27-CR-21-20529_Order for Conditional Release_2022-06-21_20240430083157.pdf | COLNXP+ArialMT | True Type Font | Order for Conditional Release | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0140.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2022-06-21_20240430083157.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7393 | 27-CR-21-20988 | 2021-12-20 | MCRO_27-CR-21-20988_Order for Conditional Release_2021-12-20_20240430083354.pdf | COLNXP+ArialMT | True Type Font | Order for Conditional Release | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0154.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order_for_Conditional_Release_2021-12-20_20240430083354.zip |
| 7394 | 27-CR-21-20988 | 2022-10-04 | MCRO_27-CR-21-20988_Order for Conditional Release_2022-10-04_20240430083348.pdf | COLNXP+ArialMT | True Type Font | Order for Conditional Release | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0173.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order_for_Conditional_Release_2022-10-04_20240430083348.zip |
| 7395 | 27-CR-21-21355 | 2021-12-20 | MCRO_27-CR-21-21355_Order for Conditional Release_2021-12-20_20240430083502.pdf | COLNXP+ArialMT | True Type Font | Order for Conditional Release | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0154.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_for_Conditional_Release_2021-12-20_20240430083502.zip |
| 7396 | 27-CR-21-21355 | 2022-10-04 | MCRO_27-CR-21-21355_Order for Conditional Release_2022-10-04_20240430083456.pdf | COLNXP+ArialMT | True Type Font | Order for Conditional Release | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0173.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_for_Conditional_Release_2022-10-04_20240430083456.zip |
| 7397 | 27-CR-21-23188 | 2021-12-20 | MCRO_27-CR-21-23188_Order for Conditional Release_2021-12-20_20240430083753.pdf | COLNXP+ArialMT | True Type Font | Order for Conditional Release | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0154.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order_for_Conditional_Release_2021-12-20_20240430083753.zip |
| 7398 | 27-CR-21-23188 | 2022-10-04 | MCRO_27-CR-21-23188_Order for Conditional Release_2022-10-04_20240430083745.pdf | COLNXP+ArialMT | True Type Font | Order for Conditional Release | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0173.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order_for_Conditional_Release_2022-10-04_20240430083745.zip |
| 7399 | 27-CR-21-23215 | 2021-12-20 | MCRO_27-CR-21-23215_Order for Conditional Release_2021-12-20_20240430084137.pdf | COLNXP+ArialMT | True Type Font | Order for Conditional Release | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0154.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2021-12-20_20240430084137.zip |
| 7400 | 27-CR-21-23215 | 2022-10-04 | MCRO_27-CR-21-23215_Order for Conditional Release_2022-10-04_20240430084128.pdf | COLNXP+ArialMT | True Type Font | Order for Conditional Release | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0173.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2022-10-04_20240430084128.zip |
| 7401 | 27-CR-21-23233 | 2022-02-16 | MCRO_27-CR-21-23233_Order for Conditional Release_2022-02-16_20240430084227.pdf | COLNXP+ArialMT | True Type Font | Order for Conditional Release | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0148.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-02-16_20240430084227.zip |
| 7402 | 27-CR-21-23456 | 2022-02-02 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-02-02_20240430084339.pdf | COLNXP+ArialMT | True Type Font | Order for Conditional Release | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0099.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-02-02_20240430084339.zip |
| 7403 | 27-CR-21-23456 | 2022-11-04 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-11-04_20240430084321.pdf | COLNXP+ArialMT | True Type Font | Order for Conditional Release | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0165.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-11-04_20240430084321.zip |
| 7404 | 27-CR-21-6229 | 2021-03-30 | MCRO_27-CR-21-6229_Order for Conditional Release_2021-03-30_20240430080238.pdf | COLNXP+ArialMT | True Type Font | Order for Conditional Release | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0635.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order_for_Conditional_Release_2021-03-30_20240430080238.zip |
| 7405 | 27-CR-21-8067 | 2023-05-16 | MCRO_27-CR-21-8067_Order for Conditional Release_2023-05-16_20240430080637.pdf | COLNXP+ArialMT | True Type Font | Order for Conditional Release | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0198.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order_for_Conditional_Release_2023-05-16_20240430080637.zip |
| 7406 | 27-CR-21-8227 | 2023-05-16 | MCRO_27-CR-21-8227_Order for Conditional Release_2023-05-16_20240430080731.pdf | COLNXP+ArialMT | True Type Font | Order for Conditional Release | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0198.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order_for_Conditional_Release_2023-05-16_20240430080731.zip |
| 7407 | 27-CR-21-8228 | 2023-05-16 | MCRO_27-CR-21-8228_Order for Conditional Release_2023-05-16_20240430080824.pdf | COLNXP+ArialMT | True Type Font | Order for Conditional Release | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0198.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order_for_Conditional_Release_2023-05-16_20240430080824.zip |
| 7408 | 27-CR-21-8229 | 2023-05-16 | MCRO_27-CR-21-8229_Order for Conditional Release_2023-05-16_20240430081521.pdf | COLNXP+ArialMT | True Type Font | Order for Conditional Release | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0198.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order_for_Conditional_Release_2023-05-16_20240430081521.zip |
| 7409 | 27-CR-21-8230 | 2023-05-16 | MCRO_27-CR-21-8230_Order for Conditional Release_2023-05-16_20240430081639.pdf | COLNXP+ArialMT | True Type Font | Order for Conditional Release | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0198.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order_for_Conditional_Release_2023-05-16_20240430081639.zip |
| 7410 | 27-CR-22-13185 | 2023-06-08 | MCRO_27-CR-22-13185_Order for Conditional Release_2023-06-08_20240429161141.pdf | COLNXP+ArialMT | True Type Font | Order for Conditional Release | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order_for_Conditional_Release_2023-06-08_20240429161141.zip |
| 7411 | 27-CR-22-15550 | 2022-11-04 | MCRO_27-CR-22-15550_Order for Conditional Release_2022-11-04_20240429161923.pdf | COLNXP+ArialMT | True Type Font | Order for Conditional Release | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0165.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order_for_Conditional_Release_2022-11-04_20240429161923.zip |
| 7412 | 27-CR-22-17300 | 2023-05-16 | MCRO_27-CR-22-17300_Order for Conditional Release_2023-05-16_20240429162001.pdf | COLNXP+ArialMT | True Type Font | Order for Conditional Release | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0198.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order_for_Conditional_Release_2023-05-16_20240429162001.zip |
| 7413 | 27-CR-22-18209 | 2023-02-21 | MCRO_27-CR-22-18209_Order for Conditional Release_2023-02-21_20240429162101.pdf | COLNXP+ArialMT | True Type Font | Order for Conditional Release | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0365.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order_for_Conditional_Release_2023-02-21_20240429162101.zip |
| 7414 | 27-CR-22-20033 | 2022-10-26 | MCRO_27-CR-22-20033_Order for Conditional Release_2022-10-26_20240429162657.pdf | COLNXP+ArialMT | True Type Font | Order for Conditional Release | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Order_for_Conditional_Release_2022-10-26_20240429162657.zip |
| 7415 | 27-CR-22-4087 | 2022-10-04 | MCRO_27-CR-22-4087_Order for Conditional Release_2022-10-04_20240429035314.pdf | COLNXP+ArialMT | True Type Font | Order for Conditional Release | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0173.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order_for_Conditional_Release_2022-10-04_20240429035314.zip |
| 7416 | 27-CR-22-5532 | 2022-06-21 | MCRO_27-CR-22-5532_Order for Conditional Release_2022-06-21_20240429040410.pdf | COLNXP+ArialMT | True Type Font | Order for Conditional Release | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0140.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order_for_Conditional_Release_2022-06-21_20240429040410.zip |
| 7417 | 27-CR-22-7953 | 2022-06-21 | MCRO_27-CR-22-7953_Order for Conditional Release_2022-06-21_20240429040642.pdf | COLNXP+ArialMT | True Type Font | Order for Conditional Release | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0140.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order_for_Conditional_Release_2022-06-21_20240429040642.zip |
| 7418 | 27-CR-23-1600 | 2023-07-14 | MCRO_27-CR-23-1600_Order for Conditional Release_2023-07-14_20240430072215.pdf | COLNXP+ArialMT | True Type Font | Order for Conditional Release | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | JIMMY EDWARD SPEARS, III | Herlofsky, Susan | LAFAVOR-MONTEZ, ADRIAN SCOTT | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Order_for_Conditional_Release_2023-07-14_20240430072215.zip |
| 7419 | 27-CR-23-18846 | 2023-11-14 | MCRO_27-CR-23-18846_Order for Conditional Release_2023-11-14_20240430074704.pdf | COLNXP+ArialMT | True Type Font | Order for Conditional Release | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order_for_Conditional_Release_2023-11-14_20240430074704.zip |
| 7420 | 27-CR-23-18850 | 2023-11-14 | MCRO_27-CR-23-18850_Order for Conditional Release_2023-11-14_20240430074741.pdf | COLNXP+ArialMT | True Type Font | Order for Conditional Release | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order_for_Conditional_Release_2023-11-14_20240430074741.zip |
| 7421 | 27-CR-23-284 | 2023-04-19 | MCRO_27-CR-23-284_Order for Conditional Release_2023-04-19_20240430071739.pdf | COLNXP+ArialMT | True Type Font | Order for Conditional Release | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0172.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-284_Order_for_Conditional_Release_2023-04-19_20240430071739.zip |
| 7422 | 27-CR-23-3198 | 2024-02-16 | MCRO_27-CR-23-3198_Order for Conditional Release_2024-02-16_20240430072722.pdf | COLNXP+ArialMT | True Type Font | Order for Conditional Release | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0069.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order_for_Conditional_Release_2024-02-16_20240430072722.zip |
| 7423 | 27-CR-23-3423 | 2023-04-19 | MCRO_27-CR-23-3423_Order for Conditional Release_2023-04-19_20240430072819.pdf | COLNXP+ArialMT | True Type Font | Order for Conditional Release | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0173.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Order_for_Conditional_Release_2023-04-19_20240430072819.zip |
| 7424 | 27-CR-23-5751 | 2023-05-16 | MCRO_27-CR-23-5751_Order for Conditional Release_2023-05-16_20240430073241.pdf | COLNXP+ArialMT | True Type Font | Order for Conditional Release | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0198.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order_for_Conditional_Release_2023-05-16_20240430073241.zip |
| 7425 | 27-CR-23-8406 | 2023-05-09 | MCRO_27-CR-23-8406_Order for Conditional Release_2023-05-09_20240430073407.pdf | COLNXP+ArialMT | True Type Font | Order for Conditional Release | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0157.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Order_for_Conditional_Release_2023-05-09_20240430073407.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7426 | 27-CR-21-3797 | 2023-08-03 | MCRO_27-CR-21-3797_Order Forfeiting Cash Bond or Surety Bond_2023-08-03_20240430080125.pdf | COLNXP+ArialMT | True Type Font | Order Forfeiting Cash Bond or Surety Bond | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0126.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2023-08-03_20240430080125.zip |
| 7427 | 27-CR-21-9235 | 2023-08-03 | MCRO_27-CR-21-9235_Order Forfeiting Cash Bond or Surety Bond_2023-08-03_20240430082120.pdf | COLNXP+ArialMT | True Type Font | Order Forfeiting Cash Bond or Surety Bond | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0126.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2023-08-03_20240430082120.zip |
| 7428 | 27-CR-21-1230 | 2023-05-15 | MCRO_27-CR-21-1230_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2023-05-15_20240430075419.pdf | COLNXP+ArialMT | True Type Font | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0124.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2023-05-15_20240430075419.zip |
| 7429 | 27-CR-21-23131 | 2024-02-07 | MCRO_27-CR-21-23131_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2024-02-07_20240430083636.pdf | COLNXP+ArialMT | True Type Font | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0410.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2024-02-07_20240430083636.zip |
| 7430 | 27-CR-21-8412 | 2022-12-07 | MCRO_27-CR-21-8412_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2022-12-07_20240430081747.pdf | COLNXP+ArialMT | True Type Font | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0392.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2022-12-07_20240430081747.zip |
| 7431 | 27-CR-22-18789 | 2022-10-21 | MCRO_27-CR-22-18789_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2022-10-21_20240429162254.pdf | COLNXP+ArialMT | True Type Font | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0352.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2022-10-21_20240429162254.zip |
| 7432 | 27-CR-22-24627 | 2024-02-07 | MCRO_27-CR-22-24627_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2024-02-07_20240429164344.pdf | COLNXP+ArialMT | True Type Font | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0410.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2024-02-07_20240429164344.zip |
| 7433 | 27-CR-18-18391 | 2023-04-04 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430092723.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0375.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430092723.zip |
| 7434 | 27-CR-18-18391 | 2023-09-28 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430092718.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0359.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430092718.zip |
| 7435 | 27-CR-18-18396 | 2022-06-14 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430092937.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0095.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430092937.zip |
| 7436 | 27-CR-18-18396 | 2023-06-28 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430092936.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0374.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430092936.zip |
| 7437 | 27-CR-18-19274 | 2022-11-10 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430093039.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0102.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430093039.zip |
| 7438 | 27-CR-18-19274 | 2023-07-13 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-13_20240430093036.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0374.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-13_20240430093036.zip |
| 7439 | 27-CR-18-19274 | 2023-10-09 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430093034.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0351.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-09_20240430093034.zip |
| 7440 | 27-CR-18-19274 | 2024-04-03 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-03_20240430093031.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0362.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-03_20240430093031.zip |
| 7441 | 27-CR-18-26530 | 2023-09-11 | MCRO_27-CR-18-26530_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-11_20240430093350.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-11_20240430093350.zip |
| 7442 | 27-CR-19-11566 | 2023-07-18 | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091606.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430091606.zip |
| 7443 | 27-CR-19-11566 | 2023-10-10 | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091601.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0073.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091601.zip |
| 7444 | 27-CR-19-12130 | 2023-07-18 | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091712.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430091712.zip |
| 7445 | 27-CR-19-12130 | 2023-10-10 | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091708.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0073.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091708.zip |
| 7446 | 27-CR-19-12466 | 2022-06-14 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430091823.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0078.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430091823.zip |
| 7447 | 27-CR-19-12466 | 2022-12-27 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430091818.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0372.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430091818.zip |
| 7448 | 27-CR-19-12466 | 2023-01-11 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430091817.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0383.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430091817.zip |
| 7449 | 27-CR-19-12466 | 2023-12-22 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430091814.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430091814.zip |
| 7450 | 27-CR-19-17539 | 2023-04-04 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091934.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0375.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091934.zip |
| 7451 | 27-CR-19-17539 | 2023-09-28 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091930.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0359.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091930.zip |
| 7452 | 27-CR-19-1916 | 2023-04-04 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091215.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0375.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091215.zip |
| 7453 | 27-CR-19-1916 | 2023-09-28 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091211.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0359.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091211.zip |
| 7454 | 27-CR-19-19606 | 2022-06-14 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430092041.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0078.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430092041.zip |
| 7455 | 27-CR-19-19606 | 2022-12-27 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430092038.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0372.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430092038.zip |
| 7456 | 27-CR-19-19606 | 2023-01-11 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430092037.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0383.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430092037.zip |
| 7457 | 27-CR-19-19606 | 2023-12-22 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430092033.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430092033.zip |
| 7458 | 27-CR-19-28883 | 2021-03-17 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-17_20240430092405.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0286.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-17_20240430092405.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7459 | 27-CR-19-28883 | 2022-11-23 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430092345.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0361.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430092345.zip |
| 7460 | 27-CR-19-3539 | 2023-04-04 | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091327.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0375.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091327.zip |
| 7461 | 27-CR-19-3539 | 2023-09-28 | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091323.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0359.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091323.zip |
| 7462 | 27-CR-19-901 | 2022-05-09 | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-09_20240430091108.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0032.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-09_20240430091108.zip |
| 7463 | 27-CR-19-901 | 2022-11-23 | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430091102.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0361.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430091102.zip |
| 7464 | 27-CR-19-901 | 2022-11-28 | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-28_20240430091102.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0399.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-28_20240430091102.zip |
| 7465 | 27-CR-20-13495 | 2022-05-09 | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-09_20240430085926.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0032.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-09_20240430085926.zip |
| 7466 | 27-CR-20-13495 | 2022-11-23 | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430085920.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0361.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430085920.zip |
| 7467 | 27-CR-20-13495 | 2022-11-28 | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-28_20240430085919.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0399.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-28_20240430085919.zip |
| 7468 | 27-CR-20-19196 | 2022-07-13 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-13_20240430090050.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0096.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-13_20240430090050.zip |
| 7469 | 27-CR-20-19196 | 2023-03-28 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430090047.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0375.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430090047.zip |
| 7470 | 27-CR-20-19196 | 2023-09-18 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090043.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0359.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430090043.zip |
| 7471 | 27-CR-20-20037 | 2022-06-14 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430090139.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0078.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430090139.zip |
| 7472 | 27-CR-20-20037 | 2022-12-27 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430090136.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0372.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430090136.zip |
| 7473 | 27-CR-20-20037 | 2023-01-11 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430090135.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0383.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430090135.zip |
| 7474 | 27-CR-20-20037 | 2023-12-22 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430090132.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430090132.zip |
| 7475 | 27-CR-20-20788 | 2023-02-21 | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430090227.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0374.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430090227.zip |
| 7476 | 27-CR-20-20788 | 2023-08-14 | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-14_20240430090225.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0357.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-14_20240430090225.zip |
| 7477 | 27-CR-20-20851 | 2023-07-18 | MCRO_27-CR-20-20851_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430090332.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430090332.zip |
| 7478 | 27-CR-20-20851 | 2023-10-10 | MCRO_27-CR-20-20851_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430090325.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0073.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430090325.zip |
| 7479 | 27-CR-20-23239 | 2023-02-27 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-27_20240430090425.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0374.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-27_20240430090425.zip |
| 7480 | 27-CR-20-23239 | 2023-09-18 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090423.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0357.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430090423.zip |
| 7481 | 27-CR-20-23521 | 2022-11-09 | MCRO_27-CR-20-23521_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-09_20240430090512.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | CASPER HUY VUONG | GRAY, KEVIN EUGENE | ALLSEITS, MARK STEVEN | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0374.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-09_20240430090512.zip |
| 7482 | 27-CR-20-26577 | 2023-02-16 | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-16_20240430090608.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0374.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-16_20240430090608.zip |
| 7483 | 27-CR-20-26577 | 2024-01-19 | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-19_20240430090555.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0357.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-19_20240430090555.zip |
| 7484 | 27-CR-20-27550 | 2022-12-09 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430090709.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0361.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430090709.zip |
| 7485 | 27-CR-20-27550 | 2023-06-12 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240430090707.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0374.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240430090707.zip |
| 7486 | 27-CR-20-27550 | 2024-01-11 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240430090704.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430090704.zip |
| 7487 | 27-CR-20-3244 | 2022-11-17 | MCRO_27-CR-20-3244_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430085011.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0367.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430085011.zip |
| 7488 | 27-CR-20-423 | 2020-01-07 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-01-07_20240430084826.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-01-07_20240430084826.zip |
| 7489 | 27-CR-20-423 | 2022-11-10 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430084800.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0102.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430084800.zip |
| 7490 | 27-CR-20-423 | 2023-07-13 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-13_20240430084758.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0374.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-13_20240430084758.zip |
| 7491 | 27-CR-20-423 | 2023-10-09 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430084756.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0351.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-09_20240430084756.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7492 | 27-CR-20-423 | 2024-04-03 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-03_20240430084754.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0362.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-03_20240430084754.zip |
| 7493 | 27-CR-20-6301 | 2023-06-05 | MCRO_27-CR-20-6301_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430085133.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | COLE, CLAIR F | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0386.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430085133.zip |
| 7494 | 27-CR-20-6517 | 2021-03-18 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-18_20240430085220.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0431.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-18_20240430085220.zip |
| 7495 | 27-CR-20-6517 | 2022-06-21 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430085211.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0103.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-21_20240430085211.zip |
| 7496 | 27-CR-20-6517 | 2022-12-30 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430085209.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0397.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240430085209.zip |
| 7497 | 27-CR-20-7092 | 2023-09-28 | MCRO_27-CR-20-7092_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430085302.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0370.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430085302.zip |
| 7498 | 27-CR-20-8575 | 2024-01-31 | MCRO_27-CR-20-8575_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430085344.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240430085344.zip |
| 7499 | 27-CR-20-8926 | 2022-06-14 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430085436.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0078.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430085436.zip |
| 7500 | 27-CR-20-8926 | 2022-12-27 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430085433.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0372.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430085433.zip |
| 7501 | 27-CR-20-8926 | 2023-01-11 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430085432.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0383.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430085432.zip |
| 7502 | 27-CR-20-8926 | 2023-12-22 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430085429.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430085429.zip |
| 7503 | 27-CR-20-9036 | 2023-07-18 | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430085542.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430085542.zip |
| 7504 | 27-CR-20-9036 | 2023-10-10 | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430085537.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0073.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430085537.zip |
| 7505 | 27-CR-21-1171 | 2023-03-27 | MCRO_27-CR-21-1171_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-27_20240430075318.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0315.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-27_20240430075318.zip |
| 7506 | 27-CR-21-1171 | 2023-08-22 | MCRO_27-CR-21-1171_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430075316.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0357.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430075316.zip |
| 7507 | 27-CR-21-1171 | 2024-01-08 | MCRO_27-CR-21-1171_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-08_20240430075311.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0357.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-08_20240430075311.zip |
| 7508 | 27-CR-21-1230 | 2023-07-18 | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430075414.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430075414.zip |
| 7509 | 27-CR-21-1230 | 2023-10-10 | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430075409.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0073.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430075409.zip |
| 7510 | 27-CR-21-13752 | 2023-05-15 | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-15_20240430082330.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0124.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-15_20240430082330.zip |
| 7511 | 27-CR-21-13752 | 2023-07-18 | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430082327.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430082327.zip |
| 7512 | 27-CR-21-13752 | 2023-10-10 | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430082321.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0073.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430082321.zip |
| 7513 | 27-CR-21-14861 | 2024-02-02 | MCRO_27-CR-21-14861_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430082516.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0359.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-02_20240430082516.zip |
| 7514 | 27-CR-21-16111 | 2022-12-27 | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430082636.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0390.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430082636.zip |
| 7515 | 27-CR-21-16111 | 2023-06-28 | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430082635.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0348.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430082635.zip |
| 7516 | 27-CR-21-19552 | 2022-06-14 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430082842.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0078.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430082842.zip |
| 7517 | 27-CR-21-19552 | 2022-12-27 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430082839.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0372.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430082839.zip |
| 7518 | 27-CR-21-19552 | 2023-01-11 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430082838.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0383.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430082838.zip |
| 7519 | 27-CR-21-19552 | 2023-12-22 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430082835.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430082835.zip |
| 7520 | 27-CR-21-19723 | 2022-05-16 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-16_20240430082955.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0084.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-16_20240430082955.zip |
| 7521 | 27-CR-21-19723 | 2022-12-09 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430082942.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0361.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430082942.zip |
| 7522 | 27-CR-21-19723 | 2023-11-08 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240430082931.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0357.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240430082931.zip |
| 7523 | 27-CR-21-1977 | 2022-11-17 | MCRO_27-CR-21-1977_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430075602.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0367.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075602.zip |
| 7524 | 27-CR-21-1978 | 2022-11-17 | MCRO_27-CR-21-1978_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430075713.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0367.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075713.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7525 | 27-CR-21-1980 | 2021-12-20 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430080010.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0084.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430080010.zip |
| 7526 | 27-CR-21-1980 | 2022-08-09 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430080005.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0094.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430080005.zip |
| 7527 | 27-CR-21-1980 | 2023-01-05 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430080002.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0374.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430080002.zip |
| 7528 | 27-CR-21-1980 | 2023-09-18 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430075956.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0357.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430075956.zip |
| 7529 | 27-CR-21-1980 | 2024-01-26 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430075951.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0359.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430075951.zip |
| 7530 | 27-CR-21-20072 | 2021-12-20 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083107.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0084.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430083107.zip |
| 7531 | 27-CR-21-20072 | 2022-08-09 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083056.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0094.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083056.zip |
| 7532 | 27-CR-21-20072 | 2023-01-05 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083053.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0374.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083053.zip |
| 7533 | 27-CR-21-20072 | 2023-09-18 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083048.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0357.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083048.zip |
| 7534 | 27-CR-21-20072 | 2024-01-26 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083043.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0359.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083043.zip |
| 7535 | 27-CR-21-20529 | 2022-01-14 | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-14_20240430083206.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0084.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-14_20240430083206.zip |
| 7536 | 27-CR-21-20529 | 2022-09-08 | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240430083156.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0073.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240430083156.zip |
| 7537 | 27-CR-21-20529 | 2023-02-14 | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240430083151.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0334.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240430083151.zip |
| 7538 | 27-CR-21-20637 | 2023-03-14 | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-14_20240430083253.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0374.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-14_20240430083253.zip |
| 7539 | 27-CR-21-20637 | 2023-11-09 | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430083251.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0355.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-09_20240430083251.zip |
| 7540 | 27-CR-21-20988 | 2021-12-20 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083355.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0084.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430083355.zip |
| 7541 | 27-CR-21-20988 | 2022-08-09 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083350.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0094.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083350.zip |
| 7542 | 27-CR-21-20988 | 2023-01-05 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083347.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0374.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083347.zip |
| 7543 | 27-CR-21-20988 | 2023-09-18 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083342.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0357.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083342.zip |
| 7544 | 27-CR-21-20988 | 2024-01-26 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083337.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0359.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083337.zip |
| 7545 | 27-CR-21-21355 | 2021-12-20 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083503.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0084.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430083503.zip |
| 7546 | 27-CR-21-21355 | 2022-08-09 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083458.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0094.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083458.zip |
| 7547 | 27-CR-21-21355 | 2023-01-05 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083455.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0374.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083455.zip |
| 7548 | 27-CR-21-21355 | 2023-09-18 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083448.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0357.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083448.zip |
| 7549 | 27-CR-21-21355 | 2024-01-26 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083444.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0359.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083444.zip |
| 7550 | 27-CR-21-22058 | 2023-04-04 | MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430083551.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0375.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430083551.zip |
| 7551 | 27-CR-21-22058 | 2023-09-28 | MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430083547.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0359.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430083547.zip |
| 7552 | 27-CR-21-23131 | 2022-06-21 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430083653.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0103.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-21_20240430083653.zip |
| 7553 | 27-CR-21-23131 | 2022-12-30 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430083651.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0397.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240430083651.zip |
| 7554 | 27-CR-21-23131 | 2023-06-28 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430083647.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0374.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430083647.zip |
| 7555 | 27-CR-21-23188 | 2021-12-20 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083755.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0084.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430083755.zip |
| 7556 | 27-CR-21-23188 | 2022-08-09 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083747.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0094.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083747.zip |
| 7557 | 27-CR-21-23188 | 2023-01-05 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083744.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0374.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083744.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7558 | 27-CR-21-23188 | 2023-09-18 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083739.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0357.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083739.zip |
| 7559 | 27-CR-21-23188 | 2024-01-26 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083735.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0359.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083735.zip |
| 7560 | 27-CR-21-23215 | 2021-12-20 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430084138.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0084.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430084138.zip |
| 7561 | 27-CR-21-23215 | 2022-08-09 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430084130.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0094.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430084130.zip |
| 7562 | 27-CR-21-23215 | 2023-01-05 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430084127.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0374.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430084127.zip |
| 7563 | 27-CR-21-23215 | 2023-09-18 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430084123.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0357.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430084123.zip |
| 7564 | 27-CR-21-23215 | 2024-01-26 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430084119.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0359.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430084119.zip |
| 7565 | 27-CR-21-23233 | 2022-06-14 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430084221.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0078.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430084221.zip |
| 7566 | 27-CR-21-23233 | 2022-12-27 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430084218.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0372.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430084218.zip |
| 7567 | 27-CR-21-23233 | 2023-01-11 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430084217.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0383.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430084217.zip |
| 7568 | 27-CR-21-23233 | 2023-12-22 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430084214.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430084214.zip |
| 7569 | 27-CR-21-23456 | 2022-02-02 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-02_20240430084340.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0356.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-02_20240430084340.zip |
| 7570 | 27-CR-21-23456 | 2022-12-09 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430084318.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0361.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430084318.zip |
| 7571 | 27-CR-21-23456 | 2023-11-08 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240430084307.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0357.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240430084307.zip |
| 7572 | 27-CR-21-23628 | 2023-01-18 | MCRO_27-CR-21-23628_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240430084621.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0425.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240430084621.zip |
| 7573 | 27-CR-21-23628 | 2023-06-12 | MCRO_27-CR-21-23628_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240430084619.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0374.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240430084619.zip |
| 7574 | 27-CR-21-3797 | 2023-11-28 | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430080102.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0073.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430080102.zip |
| 7575 | 27-CR-21-6229 | 2021-03-30 | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-30_20240430080237.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0429.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-30_20240430080237.zip |
| 7576 | 27-CR-21-6229 | 2023-01-27 | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-27_20240430080222.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0374.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-27_20240430080222.zip |
| 7577 | 27-CR-21-6382 | 2023-06-05 | MCRO_27-CR-21-6382_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430080313.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0386.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430080313.zip |
| 7578 | 27-CR-21-6710 | 2022-04-19 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240430080411.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0394.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240430080411.zip |
| 7579 | 27-CR-21-6710 | 2022-11-23 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430080354.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0361.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430080354.zip |
| 7580 | 27-CR-21-6710 | 2023-08-14 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-14_20240430080351.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0357.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-14_20240430080351.zip |
| 7581 | 27-CR-21-6904 | 2022-10-06 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080459.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080459.zip |
| 7582 | 27-CR-21-6904 | 2023-08-22 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080455.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0357.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080455.zip |
| 7583 | 27-CR-21-7676 | 2024-01-31 | MCRO_27-CR-21-7676_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430080543.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240430080543.zip |
| 7584 | 27-CR-21-8067 | 2022-10-06 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080644.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080644.zip |
| 7585 | 27-CR-21-8067 | 2023-03-28 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080639.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0375.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080639.zip |
| 7586 | 27-CR-21-8067 | 2023-08-22 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080636.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0357.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080636.zip |
| 7587 | 27-CR-21-8227 | 2022-10-06 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080737.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080737.zip |
| 7588 | 27-CR-21-8227 | 2023-03-28 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080733.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0375.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080733.zip |
| 7589 | 27-CR-21-8227 | 2023-08-22 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080730.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0357.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080730.zip |
| 7590 | 27-CR-21-8227 | 2024-02-21 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430080726.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430080726.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7591 | 27-CR-21-8228 | 2022-10-06 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080830.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080830.zip |
| 7592 | 27-CR-21-8228 | 2023-03-28 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080826.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0375.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080826.zip |
| 7593 | 27-CR-21-8228 | 2023-08-22 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080822.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0357.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080822.zip |
| 7594 | 27-CR-21-8228 | 2024-02-21 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430080818.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430080818.zip |
| 7595 | 27-CR-21-8229 | 2022-10-06 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430081527.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081527.zip |
| 7596 | 27-CR-21-8229 | 2023-03-28 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430081523.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0375.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430081523.zip |
| 7597 | 27-CR-21-8229 | 2023-08-22 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430081520.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0357.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430081520.zip |
| 7598 | 27-CR-21-8229 | 2024-02-21 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430081517.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081517.zip |
| 7599 | 27-CR-21-8230 | 2022-10-06 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430081645.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081645.zip |
| 7600 | 27-CR-21-8230 | 2023-03-28 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430081641.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0375.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430081641.zip |
| 7601 | 27-CR-21-8230 | 2023-08-22 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430081638.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0357.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430081638.zip |
| 7602 | 27-CR-21-8230 | 2024-02-21 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430081634.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081634.zip |
| 7603 | 27-CR-21-8412 | 2021-05-27 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-05-27_20240430081801.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0129.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-05-27_20240430081801.zip |
| 7604 | 27-CR-21-8412 | 2021-05-27 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-05-27_20240430081801.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0129.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-05-27_20240430081801.zip |
| 7605 | 27-CR-21-8412 | 2022-06-07 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-07_20240430081753.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0078.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-07_20240430081753.zip |
| 7606 | 27-CR-21-8412 | 2023-07-11 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-11_20240430081740.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0378.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-11_20240430081740.zip |
| 7607 | 27-CR-21-8412 | 2023-11-30 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-30_20240430081735.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0357.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-30_20240430081735.zip |
| 7608 | 27-CR-21-8511 | 2022-10-06 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430082018.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430082018.zip |
| 7609 | 27-CR-21-8511 | 2023-03-28 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430082015.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0375.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430082015.zip |
| 7610 | 27-CR-21-8511 | 2023-08-22 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430082012.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0357.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430082012.zip |
| 7611 | 27-CR-21-9235 | 2023-11-28 | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430082108.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0073.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430082108.zip |
| 7612 | 27-CR-21-928 | 2023-06-05 | MCRO_27-CR-21-928_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430075148.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0386.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-928_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430075148.zip |
| 7613 | 27-CR-21-933 | 2022-11-02 | MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-02_20240430075233.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0114.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-02_20240430075233.zip |
| 7614 | 27-CR-21-933 | 2023-09-28 | MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430075229.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0370.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430075229.zip |
| 7615 | 27-CR-22-10055 | 2023-07-18 | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240429152756.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240429152756.zip |
| 7616 | 27-CR-22-10055 | 2023-10-10 | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240429152748.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0073.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240429152748.zip |
| 7617 | 27-CR-22-10646 | 2023-01-05 | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240429152957.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0374.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240429152957.zip |
| 7618 | 27-CR-22-10646 | 2023-05-31 | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-31_20240429152954.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0354.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-31_20240429152954.zip |
| 7619 | 27-CR-22-1165 | 2022-06-14 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240429030433.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0078.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240429030433.zip |
| 7620 | 27-CR-22-1165 | 2022-12-27 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429030429.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0372.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429030429.zip |
| 7621 | 27-CR-22-1165 | 2023-01-11 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240429030428.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0383.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429030428.zip |
| 7622 | 27-CR-22-1165 | 2023-12-22 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240429030426.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429030426.zip |
| 7623 | 27-CR-22-13185 | 2024-01-31 | MCRO_27-CR-22-13185_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240429161139.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240429161139.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7624 | 27-CR-22-13941 | 2023-01-20 | MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-20_20240429161314.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TIA TIAUNNA PAYNE | KHAN, ATIF AHMED | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0093.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-20_20240429161314.zip |
| 7625 | 27-CR-22-13941 | 2023-08-28 | MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-28_20240429161310.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TIA TIAUNNA PAYNE | KHAN, ATIF AHMED | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0358.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-28_20240429161310.zip |
| 7626 | 27-CR-22-14493 | 2023-06-07 | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240429161532.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0098.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240429161532.zip |
| 7627 | 27-CR-22-14493 | 2024-01-29 | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240429161528.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0096.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-29_20240429161528.zip |
| 7628 | 27-CR-22-14541 | 2022-12-09 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161636.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0361.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161636.zip |
| 7629 | 27-CR-22-14541 | 2023-06-12 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429161632.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0374.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429161632.zip |
| 7630 | 27-CR-22-14541 | 2024-01-11 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240429161629.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240429161629.zip |
| 7631 | 27-CR-22-15358 | 2022-12-09 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161729.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0361.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161729.zip |
| 7632 | 27-CR-22-15358 | 2023-06-12 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429161726.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0374.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429161726.zip |
| 7633 | 27-CR-22-15358 | 2024-01-11 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240429161723.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240429161723.zip |
| 7634 | 27-CR-22-15430 | 2022-12-27 | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429161816.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0390.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429161816.zip |
| 7635 | 27-CR-22-15430 | 2023-06-28 | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429161814.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0348.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240429161814.zip |
| 7636 | 27-CR-22-15550 | 2022-12-09 | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161920.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0361.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161920.zip |
| 7637 | 27-CR-22-15550 | 2023-11-08 | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240429161909.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0357.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240429161909.zip |
| 7638 | 27-CR-22-17300 | 2022-10-06 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240429162006.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240429162006.zip |
| 7639 | 27-CR-22-17300 | 2023-03-28 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429162003.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0375.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240429162003.zip |
| 7640 | 27-CR-22-17300 | 2023-08-22 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240429162000.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0357.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240429162000.zip |
| 7641 | 27-CR-22-17300 | 2024-02-21 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240429161956.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240429161956.zip |
| 7642 | 27-CR-22-18209 | 2022-10-13 | MCRO_27-CR-22-18209_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-13_20240429162110.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0408.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-13_20240429162110.zip |
| 7643 | 27-CR-22-18209 | 2023-11-27 | MCRO_27-CR-22-18209_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-27_20240429162054.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0357.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-27_20240429162054.zip |
| 7644 | 27-CR-22-18789 | 2023-07-05 | MCRO_27-CR-22-18789_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-05_20240429162250.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0374.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-05_20240429162250.zip |
| 7645 | 27-CR-22-18789 | 2024-03-13 | MCRO_27-CR-22-18789_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-03-13_20240429162242.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0073.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-03-13_20240429162242.zip |
| 7646 | 27-CR-22-18859 | 2023-09-18 | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429162338.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0357.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429162338.zip |
| 7647 | 27-CR-22-18859 | 2023-12-06 | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429162335.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0387.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429162335.zip |
| 7648 | 27-CR-22-18938 | 2023-05-12 | MCRO_27-CR-22-18938_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240429162442.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | NURADIN MOHAMUD | SAMSON, JUDITH ANN | PROVENCHER, DANIEL ROBERT | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0375.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-12_20240429162442.zip |
| 7649 | 27-CR-22-18938 | 2023-11-08 | MCRO_27-CR-22-18938_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240429162441.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | NURADIN MOHAMUD | SAMSON, JUDITH ANN | PROVENCHER, DANIEL ROBERT | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0358.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240429162441.zip |
| 7650 | 27-CR-22-19036 | 2023-10-13 | MCRO_27-CR-22-19036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-13_20240429162541.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0360.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-13_20240429162541.zip |
| 7651 | 27-CR-22-20033 | 2022-11-17 | MCRO_27-CR-22-20033_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240429162655.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0367.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240429162655.zip |
| 7652 | 27-CR-22-21679 | 2023-03-28 | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429162859.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0375.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240429162859.zip |
| 7653 | 27-CR-22-22963 | 2023-09-18 | MCRO_27-CR-22-22963_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429163938.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0357.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429163938.zip |
| 7654 | 27-CR-22-22963 | 2024-01-26 | MCRO_27-CR-22-22963_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240429163935.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0359.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240429163935.zip |
| 7655 | 27-CR-22-22985 | 2023-09-18 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429164043.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0357.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429164043.zip |
| 7656 | 27-CR-22-22985 | 2023-12-06 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429164041.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0387.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429164041.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7657 | 27-CR-22-24045 | 2023-03-28 | MCRO_27-CR-22-24045_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429164220.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | CHRISTENSEN, KELSEY RAE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0375.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240429164220.zip |
| 7658 | 27-CR-22-24627 | 2022-12-30 | MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240429164400.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0397.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240429164400.zip |
| 7659 | 27-CR-22-24627 | 2023-06-28 | MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429164353.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0374.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240429164353.zip |
| 7660 | 27-CR-22-25134 | 2023-01-18 | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429164458.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0425.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429164458.zip |
| 7661 | 27-CR-22-25134 | 2023-06-12 | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429164456.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0374.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429164456.zip |
| 7662 | 27-CR-22-3377 | 2022-08-30 | MCRO_27-CR-22-3377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-30_20240429031130.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-30_20240429031130.zip |
| 7663 | 27-CR-22-3377 | 2023-10-03 | MCRO_27-CR-22-3377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-03_20240429031119.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0357.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-03_20240429031119.zip |
| 7664 | 27-CR-22-3553 | 2023-09-11 | MCRO_27-CR-22-3553_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-11_20240429032044.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-11_20240429032044.zip |
| 7665 | 27-CR-22-4087 | 2022-08-09 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240429035319.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0094.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240429035319.zip |
| 7666 | 27-CR-22-4087 | 2023-01-05 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240429035312.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0374.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240429035312.zip |
| 7667 | 27-CR-22-4087 | 2023-09-18 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429035302.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0357.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429035302.zip |
| 7668 | 27-CR-22-4087 | 2024-01-26 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240429035256.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0359.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240429035256.zip |
| 7669 | 27-CR-22-4239 | 2023-06-05 | MCRO_27-CR-22-4239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240429035804.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0386.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240429035804.zip |
| 7670 | 27-CR-22-4879 | 2022-09-30 | MCRO_27-CR-22-4879_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-30_20240429040031.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-30_20240429040031.zip |
| 7671 | 27-CR-22-4898 | 2022-06-14 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240429040224.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0078.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240429040224.zip |
| 7672 | 27-CR-22-4898 | 2022-12-27 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429040219.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0372.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429040219.zip |
| 7673 | 27-CR-22-4898 | 2023-01-11 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240429040218.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0383.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429040218.zip |
| 7674 | 27-CR-22-4898 | 2023-12-22 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240429040216.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429040216.zip |
| 7675 | 27-CR-22-5532 | 2022-09-08 | MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240429040409.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0073.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040409.zip |
| 7676 | 27-CR-22-5532 | 2023-02-14 | MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240429040405.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0334.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240429040405.zip |
| 7677 | 27-CR-22-7797 | 2023-01-18 | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429040529.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0425.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429040529.zip |
| 7678 | 27-CR-22-7797 | 2023-06-12 | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429040526.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0374.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429040526.zip |
| 7679 | 27-CR-22-7953 | 2022-09-08 | MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240429040641.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0073.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040641.zip |
| 7680 | 27-CR-22-7953 | 2023-02-14 | MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240429040637.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0334.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240429040637.zip |
| 7681 | 27-CR-22-9720 | 2023-04-04 | MCRO_27-CR-22-9720_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240429152447.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240429152447.zip |
| 7682 | 27-CR-23-1101 | 2023-12-22 | MCRO_27-CR-23-1101_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430072127.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | MICHAEL CHANTEL WRIGHT | KYLE, JUANITA LOUISE | CHICO, ZENAIDA | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430072127.zip |
| 7683 | 27-CR-23-16927 | 2023-09-18 | MCRO_27-CR-23-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430074534.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0357.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430074534.zip |
| 7684 | 27-CR-23-16927 | 2024-01-26 | MCRO_27-CR-23-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430074530.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0359.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430074530.zip |
| 7685 | 27-CR-23-18846 | 2024-02-23 | MCRO_27-CR-23-18846_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430074701.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430074701.zip |
| 7686 | 27-CR-23-18850 | 2024-02-23 | MCRO_27-CR-23-18850_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430074739.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430074739.zip |
| 7687 | 27-CR-23-1886 | 2023-11-15 | MCRO_27-CR-23-1886_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-15_20240430072354.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0358.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-15_20240430072354.zip |
| 7688 | 27-CR-23-20715 | 2024-02-02 | MCRO_27-CR-23-20715_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430074855.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | KESSIE KAFELE WILSON | SWIONTEK, MATTHEW SCOTT | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0359.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-20715_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-02_20240430074855.zip |
| 7689 | 27-CR-23-2073 | 2023-06-05 | MCRO_27-CR-23-2073_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430072455.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SPONHEIM, ROLF ALLAN | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0386.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430072455.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7690 | 27-CR-23-2152 | 2023-11-28 | MCRO_27-CR-23-2152_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430072540.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0073.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430072540.zip |
| 7691 | 27-CR-23-2480 | 2023-05-12 | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240430072638.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Sandra Vongsaphay | Irfanullah, Christine | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0374.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-12_20240430072638.zip |
| 7692 | 27-CR-23-2480 | 2023-07-12 | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-12_20240430072636.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Sandra Vongsaphay | Irfanullah, Christine | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0374.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-12_20240430072636.zip |
| 7693 | 27-CR-23-3198 | 2023-03-06 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-06_20240430072735.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0093.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-06_20240430072735.zip |
| 7694 | 27-CR-23-3198 | 2023-03-07 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-07_20240430072734.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0096.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-07_20240430072734.zip |
| 7695 | 27-CR-23-3423 | 2024-01-11 | MCRO_27-CR-23-3423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240430072814.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430072814.zip |
| 7696 | 27-CR-23-3496 | 2024-01-11 | MCRO_27-CR-23-3496_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240430073020.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | ABDULKADIR ELMI EGAL | COLBERT, JESSICA RYAN | PEREZ, JACQUELINE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430073020.zip |
| 7697 | 27-CR-23-385 | 2023-03-28 | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430071837.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Gushwa, Judd | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0375.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-385_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430071837.zip |
| 7698 | 27-CR-23-4547 | 2023-05-10 | MCRO_27-CR-23-4547_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-10_20240430073122.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-10_20240430073122.zip |
| 7699 | 27-CR-23-5751 | 2023-03-28 | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430073243.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0375.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430073243.zip |
| 7700 | 27-CR-23-5751 | 2023-08-22 | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430073240.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0357.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430073240.zip |
| 7701 | 27-CR-23-5751 | 2024-02-23 | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430073237.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430073237.zip |
| 7702 | 27-CR-23-8406 | 2023-09-18 | MCRO_27-CR-23-8406_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430073404.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0357.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430073404.zip |
| 7703 | 27-CR-23-8649 | 2023-12-22 | MCRO_27-CR-23-8649_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430073555.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430073555.zip |
| 7704 | 27-CR-23-8721 | 2023-11-09 | MCRO_27-CR-23-8721_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430073628.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0355.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-09_20240430073628.zip |
| 7705 | 27-CR-23-9546 | 2023-06-07 | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240430073805.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0098.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240430073805.zip |
| 7706 | 27-CR-23-9546 | 2024-01-29 | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240430073801.pdf | COLNXP+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0096.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-29_20240430073801.zip |
| 7707 | 27-CR-17-1555 | 2022-12-27 | MCRO_27-CR-17-1555_Order-Other_2022-12-27_20240430093545.pdf | COLNXP+ArialMT | True Type Font | Order-Other | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0133.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Other_2022-12-27_20240430093545.zip |
| 7708 | 27-CR-17-22909 | 2022-12-29 | MCRO_27-CR-17-22909_Order-Other_2022-12-29_20240430093721.pdf | COLNXP+ArialMT | True Type Font | Order-Other | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0133.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Other_2022-12-29_20240430093721.zip |
| 7709 | 27-CR-17-8342 | 2022-12-27 | MCRO_27-CR-17-8342_Order-Other_2022-12-27_20240430093638.pdf | COLNXP+ArialMT | True Type Font | Order-Other | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0133.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order-Other_2022-12-27_20240430093638.zip |
| 7710 | 27-CR-18-18391 | 2023-06-08 | MCRO_27-CR-18-18391_Order-Other_2023-06-08_20240430092720.pdf | COLNXP+ArialMT | True Type Font | Order-Other | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Other_2023-06-08_20240430092720.zip |
| 7711 | 27-CR-21-14861 | 2022-07-29 | MCRO_27-CR-21-14861_Order-Other_2022-07-29_20240430082523.pdf | COLNXP+ArialMT | True Type Font | Order-Other | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0088.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Order-Other_2022-07-29_20240430082523.zip |
| 7712 | 27-CR-21-19723 | 2022-11-04 | MCRO_27-CR-21-19723_Order-Other_2022-11-04_20240430082944.pdf | COLNXP+ArialMT | True Type Font | Order-Other | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0261.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Other_2022-11-04_20240430082944.zip |
| 7713 | 27-CR-21-23456 | 2022-11-04 | MCRO_27-CR-21-23456_Order-Other_2022-11-04_20240430084320.pdf | COLNXP+ArialMT | True Type Font | Order-Other | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0261.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Other_2022-11-04_20240430084320.zip |
| 7714 | 27-CR-21-23628 | 2022-04-28 | MCRO_27-CR-21-23628_Order-Other_2022-04-28_20240430084624.pdf | COLNXP+ArialMT | True Type Font | Order-Other | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0136.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Order-Other_2022-04-28_20240430084624.zip |
| 7715 | 27-CR-22-15550 | 2022-11-04 | MCRO_27-CR-22-15550_Order-Other_2022-11-04_20240429161923.pdf | COLNXP+ArialMT | True Type Font | Order-Other | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0261.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Other_2022-11-04_20240429161923.zip |
| 7716 | 27-CR-23-1886 | 2023-07-13 | MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355.pdf | COLNXP+ArialMT | True Type Font | Order-Other | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0180.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355.zip |
| 7717 | 27-CR-20-23521 | 2022-11-09 | MCRO_27-CR-20-23521_Other Document_2022-11-09_20240430090511.pdf | COLNXP+ArialMT | True Type Font | Other Document | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | CASPER HUY VUONG | GRAY, KEVIN EUGENE | ALLSEITS, MARK STEVEN | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Other_Document_2022-11-09_20240430090511.zip |
| 7718 | 27-CR-21-1980 | 2022-02-28 | MCRO_27-CR-21-1980_Other Document_2022-02-28_20240430080008.pdf | COLNXP+ArialMT | True Type Font | Other Document | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0121.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Other_Document_2022-02-28_20240430080008.zip |
| 7719 | 27-CR-21-20072 | 2022-02-28 | MCRO_27-CR-21-20072_Other Document_2022-02-28_20240430083105.pdf | COLNXP+ArialMT | True Type Font | Other Document | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0121.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Other_Document_2022-02-28_20240430083105.zip |
| 7720 | 27-CR-21-20988 | 2022-02-28 | MCRO_27-CR-21-20988_Other Document_2022-02-28_20240430083353.pdf | COLNXP+ArialMT | True Type Font | Other Document | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0121.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Other_Document_2022-02-28_20240430083353.zip |
| 7721 | 27-CR-21-21355 | 2022-02-28 | MCRO_27-CR-21-21355_Other Document_2022-02-28_20240430083501.pdf | COLNXP+ArialMT | True Type Font | Other Document | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0121.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Other_Document_2022-02-28_20240430083501.zip |
| 7722 | 27-CR-21-23188 | 2022-03-02 | MCRO_27-CR-21-23188_Other Document_2022-03-02_20240430083751.pdf | COLNXP+ArialMT | True Type Font | Other Document | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0121.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Other_Document_2022-03-02_20240430083751.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7723 | 27-CR-21-23215 | 2022-03-02 | MCRO_27-CR-21-23215_Other Document_2022-03-02_20240430084135.pdf | COLNXP+ArialMT | True Type Font | Other Document | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0121.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Other_Document_2022-03-02_20240430084135.zip |
| 7724 | 27-CR-22-22521 | 2023-12-26 | MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163048.pdf | COLNXP+ArialMT | True Type Font | Other Document | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Other_Document_2023-12-26_20240429163048.zip |
| 7725 | 27-CR-22-22521 | 2023-12-26 | MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163049.pdf | COLNXP+ArialMT | True Type Font | Other Document | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Other_Document_2023-12-26_20240429163049.zip |
| 7726 | 27-CR-22-22521 | 2023-12-26 | MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163050.pdf | COLNXP+ArialMT | True Type Font | Other Document | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Other_Document_2023-12-26_20240429163050.zip |
| 7727 | 27-CR-22-22521 | 2023-12-26 | MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163051.pdf | COLNXP+ArialMT | True Type Font | Other Document | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0032.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Other_Document_2023-12-26_20240429163051.zip |
| 7728 | 27-CR-22-3570 | 2023-12-26 | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034542.pdf | COLNXP+ArialMT | True Type Font | Other Document | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Other_Document_2023-12-26_20240429034542.zip |
| 7729 | 27-CR-22-3570 | 2023-12-26 | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034544.pdf | COLNXP+ArialMT | True Type Font | Other Document | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Other_Document_2023-12-26_20240429034544.zip |
| 7730 | 27-CR-22-3570 | 2023-12-26 | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034547.pdf | COLNXP+ArialMT | True Type Font | Other Document | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Other_Document_2023-12-26_20240429034547.zip |
| 7731 | 27-CR-22-3570 | 2023-12-26 | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034549.pdf | COLNXP+ArialMT | True Type Font | Other Document | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0032.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Other_Document_2023-12-26_20240429034549.zip |
| 7732 | 27-CR-22-7953 | 2022-04-28 | MCRO_27-CR-22-7953_Other Document_2022-04-28_20240429040648.pdf | COLNXP+ArialMT | True Type Font | Other Document | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0074.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Other_Document_2022-04-28_20240429040648.zip |
| 7733 | 27-CR-18-26530 | 2020-07-06 | MCRO_27-CR-18-26530_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-07-06_20240430093358.pdf | COLNXP+ArialMT | True Type Font | Pandemic Notice of Cancelled or Rescheduled Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0182.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-07-06_20240430093358.zip |
| 7734 | 27-CR-19-11566 | 2020-04-29 | MCRO_27-CR-19-11566_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-04-29_20240430091630.pdf | COLNXP+ArialMT | True Type Font | Pandemic Notice of Cancelled or Rescheduled Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0036.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-04-29_20240430091630.zip |
| 7735 | 27-CR-19-11566 | 2020-05-19 | MCRO_27-CR-19-11566_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-19_20240430091629.pdf | COLNXP+ArialMT | True Type Font | Pandemic Notice of Cancelled or Rescheduled Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0036.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-05-19_20240430091629.zip |
| 7736 | 27-CR-19-12130 | 2020-04-29 | MCRO_27-CR-19-12130_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-04-29_20240430091735.pdf | COLNXP+ArialMT | True Type Font | Pandemic Notice of Cancelled or Rescheduled Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0036.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-04-29_20240430091735.zip |
| 7737 | 27-CR-19-12130 | 2020-05-19 | MCRO_27-CR-19-12130_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-19_20240430091734.pdf | COLNXP+ArialMT | True Type Font | Pandemic Notice of Cancelled or Rescheduled Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0036.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-05-19_20240430091734.zip |
| 7738 | 27-CR-19-22615 | 2020-05-12 | MCRO_27-CR-19-22615_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-12_20240430092217.pdf | COLNXP+ArialMT | True Type Font | Pandemic Notice of Cancelled or Rescheduled Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0192.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-05-12_20240430092217.zip |
| 7739 | 27-CR-19-22615 | 2020-08-21 | MCRO_27-CR-19-22615_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-08-21_20240430092216.pdf | COLNXP+ArialMT | True Type Font | Pandemic Notice of Cancelled or Rescheduled Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0036.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-08-21_20240430092216.zip |
| 7740 | 27-CR-19-9270 | 2020-07-21 | MCRO_27-CR-19-9270_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-07-21_20240430091457.pdf | COLNXP+ArialMT | True Type Font | Pandemic Notice of Cancelled or Rescheduled Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-07-21_20240430091457.zip |
| 7741 | 27-CR-20-10049 | 2020-05-12 | MCRO_27-CR-20-10049_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-12_20240430085708.pdf | COLNXP+ArialMT | True Type Font | Pandemic Notice of Cancelled or Rescheduled Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0036.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-05-12_20240430085708.zip |
| 7742 | 27-CR-20-7092 | 2020-05-12 | MCRO_27-CR-20-7092_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-12_20240430085316.pdf | COLNXP+ArialMT | True Type Font | Pandemic Notice of Cancelled or Rescheduled Hearing | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0036.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-05-12_20240430085316.zip |
| 7743 | 27-CR-21-14861 | 2022-04-25 | MCRO_27-CR-21-14861_Petition to Enter Guilty Plea_2022-04-25_20240430082530.pdf | COLNXP+ArialMT | True Type Font | Petition to Enter Guilty Plea | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0037.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Petition_to_Enter_Guilty_Plea_2022-04-25_20240430082530.zip |
| 7744 | 27-CR-23-3459 | 2024-02-28 | MCRO_27-CR-23-3459_Petition to Enter Guilty Plea_2024-02-28_20240430072854.pdf | COLNXP+ArialMT | True Type Font | Petition to Enter Guilty Plea | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0318.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Petition_to_Enter_Guilty_Plea_2024-02-28_20240430072854.zip |
| 7745 | 27-CR-21-16111 | 2024-04-16 | MCRO_27-CR-21-16111_Probation Referral Notification_2024-04-16_20240430082628.pdf | COLNXP+ArialMT | True Type Font | Probation Referral Notification | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Probation_Referral_Notification_2024-04-16_20240430082628.zip |
| 7746 | 27-CR-22-13941 | 2022-12-05 | MCRO_27-CR-22-13941_Probation Referral Notification_2022-12-05_20240429161317.pdf | COLNXP+ArialMT | True Type Font | Probation Referral Notification | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TIA TIAUNNA PAYNE | KHAN, ATIF AHMED | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0044.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Probation_Referral_Notification_2022-12-05_20240429161317.zip |
| 7747 | 27-CR-22-22521 | 2022-12-13 | MCRO_27-CR-22-22521_Probation Referral Notification_2022-12-13_20240429163116.pdf | COLNXP+ArialMT | True Type Font | Probation Referral Notification | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0144.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Probation_Referral_Notification_2022-12-13_20240429163116.zip |
| 7748 | 27-CR-23-3459 | 2023-12-06 | MCRO_27-CR-23-3459_Probation Referral Notification_2023-12-06_20240430072858.pdf | COLNXP+ArialMT | True Type Font | Probation Referral Notification | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0363.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Probation_Referral_Notification_2023-12-06_20240430072858.zip |
| 7749 | 27-CR-23-3459 | 2024-02-28 | MCRO_27-CR-23-3459_Probation Referral Notification_2024-02-28_20240430072855.pdf | COLNXP+ArialMT | True Type Font | Probation Referral Notification | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Probation_Referral_Notification_2024-02-28_20240430072855.zip |
| 7750 | 27-CR-23-3460 | 2023-12-06 | MCRO_27-CR-23-3460_Probation Referral Notification_2023-12-06_20240430072938.pdf | COLNXP+ArialMT | True Type Font | Probation Referral Notification | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0363.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Probation_Referral_Notification_2023-12-06_20240430072938.zip |
| 7751 | 27-CR-21-6382 | 2022-05-31 | MCRO_27-CR-21-6382_Scheduling Order_2022-05-31_20240430080314.pdf | COLNXP+ArialMT | True Type Font | Scheduling Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0145.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Scheduling_Order_2022-05-31_20240430080314.zip |
| 7752 | 27-CR-22-10646 | 2022-06-30 | MCRO_27-CR-22-10646_Scheduling Order_2022-06-30_20240429153003.pdf | COLNXP+ArialMT | True Type Font | Scheduling Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0145.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Scheduling_Order_2022-06-30_20240429153003.zip |
| 7753 | 27-CR-22-4239 | 2022-05-31 | MCRO_27-CR-22-4239_Scheduling Order_2022-05-31_20240429035810.pdf | COLNXP+ArialMT | True Type Font | Scheduling Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0145.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Scheduling_Order_2022-05-31_20240429035810.zip |
| 7754 | 27-CR-22-4239 | 2023-09-15 | MCRO_27-CR-22-4239_Scheduling Order_2023-09-15_20240429035801.pdf | COLNXP+ArialMT | True Type Font | Scheduling Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0128.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Scheduling_Order_2023-09-15_20240429035801.zip |
| 7755 | 27-CR-22-4239 | 2024-01-08 | MCRO_27-CR-22-4239_Scheduling Order_2024-01-08_20240429035759.pdf | COLNXP+ArialMT | True Type Font | Scheduling Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0137.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Scheduling_Order_2024-01-08_20240429035759.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7756 | 27-CR-22-4239 | 2024-01-08 | MCRO_27-CR-22-4239_Scheduling Order_2024-01-08_20240429035759.pdf | COLNXP+ArialMT | True Type Font | Scheduling Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0137.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Scheduling_Order_2024-01-08_20240429035759.zip |
| 7757 | 27-CR-23-3460 | 2023-12-06 | MCRO_27-CR-23-3460_Scheduling Order_2023-12-06_20240430072937.pdf | COLNXP+ArialMT | True Type Font | Scheduling Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0168.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Scheduling_Order_2023-12-06_20240430072937.zip |
| 7758 | 27-CR-20-13495 | 2023-11-29 | MCRO_27-CR-20-13495_Sentencing Order_2023-11-29_20240430085911.pdf | COLNXP+ArialMT | True Type Font | Sentencing Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0427.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Sentencing_Order_2023-11-29_20240430085911.zip |
| 7759 | 27-CR-20-1893 | 2021-10-14 | MCRO_27-CR-20-1893_Sentencing Order_2021-10-14_20240430084910.pdf | COLNXP+ArialMT | True Type Font | Sentencing Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Sentencing_Order_2021-10-14_20240430084910.zip |
| 7760 | 27-CR-21-14861 | 2022-07-29 | MCRO_27-CR-21-14861_Sentencing Order_2022-07-29_20240430082524.pdf | COLNXP+ArialMT | True Type Font | Sentencing Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Sentencing_Order_2022-07-29_20240430082524.zip |
| 7761 | 27-CR-20-10049 | 2020-04-23 | MCRO_27-CR-20-10049_Summons_2020-04-23_20240430085709.pdf | COLNXP+ArialMT | True Type Font | Summons | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Summons_2020-04-23_20240430085709.zip |
| 7762 | 27-CR-20-20037 | 2020-09-16 | MCRO_27-CR-20-20037_Summons_2020-09-16_20240430090155.pdf | COLNXP+ArialMT | True Type Font | Summons | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0209.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Summons_2020-09-16_20240430090155.zip |
| 7763 | 27-CR-20-20037 | 2020-10-26 | MCRO_27-CR-20-20037_Summons_2020-10-26_20240430090151.pdf | COLNXP+ArialMT | True Type Font | Summons | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Summons_2020-10-26_20240430090151.zip |
| 7764 | 27-CR-20-20851 | 2020-09-29 | MCRO_27-CR-20-20851_Summons_2020-09-29_20240430090356.pdf | COLNXP+ArialMT | True Type Font | Summons | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0208.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Summons_2020-09-29_20240430090356.zip |
| 7765 | 27-CR-21-14861 | 2022-10-17 | MCRO_27-CR-21-14861_Summons_2022-10-17_20240430082522.pdf | COLNXP+ArialMT | True Type Font | Summons | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0040.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Summons_2022-10-17_20240430082522.zip |
| 7766 | 27-CR-22-10055 | 2022-05-26 | MCRO_27-CR-22-10055_Summons_2022-05-26_20240429152803.pdf | COLNXP+ArialMT | True Type Font | Summons | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0219.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Summons_2022-05-26_20240429152803.zip |
| 7767 | 27-CR-22-14493 | 2022-07-26 | MCRO_27-CR-22-14493_Summons_2022-07-26_20240429161535.pdf | COLNXP+ArialMT | True Type Font | Summons | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0227.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Summons_2022-07-26_20240429161535.zip |
| 7768 | 27-CR-22-17300 | 2022-09-08 | MCRO_27-CR-22-17300_Summons_2022-09-08_20240429162009.pdf | COLNXP+ArialMT | True Type Font | Summons | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0227.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Summons_2022-09-08_20240429162009.zip |
| 7769 | 27-CR-22-18776 | 2022-09-21 | MCRO_27-CR-22-18776_Summons_2022-09-21_20240429162205.pdf | COLNXP+ArialMT | True Type Font | Summons | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0227.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Summons_2022-09-21_20240429162205.zip |
| 7770 | 27-CR-22-18859 | 2022-09-22 | MCRO_27-CR-22-18859_Summons_2022-09-22_20240429162350.pdf | COLNXP+ArialMT | True Type Font | Summons | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0227.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Summons_2022-09-22_20240429162350.zip |
| 7771 | 27-CR-22-20033 | 2022-10-06 | MCRO_27-CR-22-20033_Summons_2022-10-06_20240429162659.pdf | COLNXP+ArialMT | True Type Font | Summons | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0227.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Summons_2022-10-06_20240429162659.zip |
| 7772 | 27-CR-22-21679 | 2022-10-31 | MCRO_27-CR-22-21679_Summons_2022-10-31_20240429162903.pdf | COLNXP+ArialMT | True Type Font | Summons | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0206.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Summons_2022-10-31_20240429162903.zip |
| 7773 | 27-CR-22-21925 | 2022-11-01 | MCRO_27-CR-22-21925_Summons_2022-11-01_20240429163002.pdf | COLNXP+ArialMT | True Type Font | Summons | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Abdinour Mohamed Alasow | NOOTHED, REBECCA SUCHADA | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0227.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Summons_2022-11-01_20240429163002.zip |
| 7774 | 27-CR-22-22687 | 2022-11-15 | MCRO_27-CR-22-22687_Summons_2022-11-15_20240429163216.pdf | COLNXP+ArialMT | True Type Font | Summons | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SORENSEN, ROBERT J | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0206.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22687_Summons_2022-11-15_20240429163216.zip |
| 7775 | 27-CR-22-22850 | 2022-11-16 | MCRO_27-CR-22-22850_Summons_2022-11-16_20240429163301.pdf | COLNXP+ArialMT | True Type Font | Summons | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | YASMIN AHMED ALI | WHITING, FREYA ELIZABETH | Bloomington City Attorney | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0227.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22850_Summons_2022-11-16_20240429163301.zip |
| 7776 | 27-CR-22-22963 | 2022-11-17 | MCRO_27-CR-22-22963_Summons_2022-11-17_20240429163948.pdf | COLNXP+ArialMT | True Type Font | Summons | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0227.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Summons_2022-11-17_20240429163948.zip |
| 7777 | 27-CR-22-23317 | 2022-11-22 | MCRO_27-CR-22-23317_Summons_2022-11-22_20240429164131.pdf | COLNXP+ArialMT | True Type Font | Summons | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Abdinour Mohamed Alasow | Herlofsky, Susan | MONNENS, JOHN PATRICK | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0227.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Summons_2022-11-22_20240429164131.zip |
| 7778 | 27-CR-22-9720 | 2022-08-12 | MCRO_27-CR-22-9720_Summons_2022-08-12_20240429152454.pdf | COLNXP+ArialMT | True Type Font | Summons | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0227.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Summons_2022-08-12_20240429152454.zip |
| 7779 | 27-CR-23-12653 | 2023-06-20 | MCRO_27-CR-23-12653_Summons_2023-06-20_20240430074019.pdf | COLNXP+ArialMT | True Type Font | Summons | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | JACOB JOSEPH SCHECH | SPEETER, ROBERT M | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0227.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Summons_2023-06-20_20240430074019.zip |
| 7780 | 27-CR-23-1600 | 2023-01-23 | MCRO_27-CR-23-1600_Summons_2023-01-23_20240430072221.pdf | COLNXP+ArialMT | True Type Font | Summons | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | JIMMY EDWARD SPEARS, III | Herlofsky, Susan | LAFAVOR-MONTEZ, ADRIAN SCOTT | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0227.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Summons_2023-01-23_20240430072221.zip |
| 7781 | 27-CR-23-1658 | 2023-01-24 | MCRO_27-CR-23-1658_Summons_2023-01-24_20240430072312.pdf | COLNXP+ArialMT | True Type Font | Summons | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | YASMIN AHMED ALI | WHITING, FREYA ELIZABETH | GOODCHILD, CODY MICHAEL WILLIAM | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0206.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Summons_2023-01-24_20240430072312.zip |
| 7782 | 27-CR-23-2073 | 2023-01-26 | MCRO_27-CR-23-2073_Summons_2023-01-26_20240430072458.pdf | COLNXP+ArialMT | True Type Font | Summons | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SPONHEIM, ROLF ALLAN | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0227.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Summons_2023-01-26_20240430072458.zip |
| 7783 | 27-CR-23-883 | 2023-01-11 | MCRO_27-CR-23-883_Summons_2023-01-11_20240430072029.pdf | COLNXP+ArialMT | True Type Font | Summons | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Abdinour Mohamed Alasow | HARMON, JESSIE MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0227.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-883_Summons_2023-01-11_20240430072029.zip |
| 7784 | 27-CR-20-13495 | 2020-07-22 | MCRO_27-CR-20-13495_Warrant Issued_2020-07-22_20240430090009.pdf | COLNXP+ArialMT | True Type Font | Warrant Issued | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Warrant_Issued_2020-07-22_20240430090009.zip |
| 7785 | 27-CR-21-14861 | 2021-08-26 | MCRO_27-CR-21-14861_Warrant Issued_2021-08-26_20240430082539.pdf | COLNXP+ArialMT | True Type Font | Warrant Issued | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0185.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Warrant_Issued_2021-08-26_20240430082539.zip |
| 7786 | 27-CR-22-14493 | 2022-12-15 | MCRO_27-CR-22-14493_Warrant Issued_2022-12-15_20240429161534.pdf | COLNXP+ArialMT | True Type Font | Warrant Issued | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Warrant_Issued_2022-12-15_20240429161534.zip |
| 7787 | 27-CR-22-18859 | 2022-10-20 | MCRO_27-CR-22-18859_Warrant Issued_2022-10-20_20240429162349.pdf | COLNXP+ArialMT | True Type Font | Warrant Issued | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Warrant_Issued_2022-10-20_20240429162349.zip |
| 7788 | 27-CR-22-21925 | 2022-12-05 | MCRO_27-CR-22-21925_Warrant Issued_2022-12-05_20240429163001.pdf | COLNXP+ArialMT | True Type Font | Warrant Issued | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | .ttf | Closed | Abdinour Mohamed Alasow | NOOTHED, REBECCA SUCHADA | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8.ttf | /font-0193.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Warrant_Issued_2022-12-05_20240429163001.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7789 | 27-CR-21-1230 | 2023-03-30 | MCRO_27-CR-21-1230_Certificate of Representation_2023-03-30_20240430075431.pdf | Courier New | True Type Font | Certificate of Representation | 1b97094b72ef9e2fd74587abc3a04b5da8da7ba91be65c4076c9f3c8a9620b5d | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/1b97094b72ef9e2fd74587abc3a04b5da8da7ba91be65c4076c9f3c8a9620b5d.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Certificate_of_Representation_2023-03-30_20240430075431.zip |
| 7790 | 27-CR-21-13752 | 2023-03-21 | MCRO_27-CR-21-13752_Certificate of Representation_2023-03-21_20240430082343.pdf | Courier New | True Type Font | Certificate of Representation | 1b97094b72ef9e2fd74587abc3a04b5da8da7ba91be65c4076c9f3c8a9620b5d | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/1b97094b72ef9e2fd74587abc3a04b5da8da7ba91be65c4076c9f3c8a9620b5d.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Certificate_of_Representation_2023-03-21_20240430082343.zip |
| 7791 | 27-CR-20-20788 | 2020-10-12 | MCRO_27-CR-20-20788_Demand or Request for Discovery_2020-10-12_20240430090255.pdf | Courier New | True Type Font | Demand or Request for Discovery | 5258544396bd9309ea37d78dcf94be50e87613553fd1b52682b7b7a78474f5bd | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/5258544396bd9309ea37d78dcf94be50e87613553fd1b52682b7b7a78474f5bd.ttf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Demand_or_Request_for_Discovery_2020-10-12_20240430090255.zip |
| 7792 | 27-CR-20-26577 | 2020-12-16 | MCRO_27-CR-20-26577_Demand or Request for Discovery_2020-12-16_20240430090635.pdf | Courier New | True Type Font | Demand or Request for Discovery | 5258544396bd9309ea37d78dcf94be50e87613553fd1b52682b7b7a78474f5bd | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/5258544396bd9309ea37d78dcf94be50e87613553fd1b52682b7b7a78474f5bd.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Demand_or_Request_for_Discovery_2020-12-16_20240430090635.zip |
| 7793 | 27-CR-20-27550 | 2020-12-30 | MCRO_27-CR-20-27550_Demand or Request for Discovery_2020-12-30_20240430090723.pdf | Courier New | True Type Font | Demand or Request for Discovery | 5258544396bd9309ea37d78dcf94be50e87613553fd1b52682b7b7a78474f5bd | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/5258544396bd9309ea37d78dcf94be50e87613553fd1b52682b7b7a78474f5bd.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Demand_or_Request_for_Discovery_2020-12-30_20240430090723.zip |
| 7794 | 27-CR-20-8575 | 2020-04-06 | MCRO_27-CR-20-8575_Demand or Request for Discovery_2020-04-06_20240430085401.pdf | Courier New | True Type Font | Demand or Request for Discovery | 5258544396bd9309ea37d78dcf94be50e87613553fd1b52682b7b7a78474f5bd | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/5258544396bd9309ea37d78dcf94be50e87613553fd1b52682b7b7a78474f5bd.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Demand_or_Request_for_Discovery_2020-04-06_20240430085401.zip |
| 7795 | 27-CR-21-14861 | 2021-12-27 | MCRO_27-CR-21-14861_Demand or Request for Discovery_2021-12-27_20240430082535.pdf | Courier New | True Type Font | Demand or Request for Discovery | 5258544396bd9309ea37d78dcf94be50e87613553fd1b52682b7b7a78474f5bd | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/5258544396bd9309ea37d78dcf94be50e87613553fd1b52682b7b7a78474f5bd.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Demand_or_Request_for_Discovery_2021-12-27_20240430082535.zip |
| 7796 | 27-CR-21-16111 | 2021-09-28 | MCRO_27-CR-21-16111_Demand or Request for Discovery_2021-09-28_20240430082650.pdf | Courier New | True Type Font | Demand or Request for Discovery | 5258544396bd9309ea37d78dcf94be50e87613553fd1b52682b7b7a78474f5bd | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/5258544396bd9309ea37d78dcf94be50e87613553fd1b52682b7b7a78474f5bd.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Demand_or_Request_for_Discovery_2021-09-28_20240430082650.zip |
| 7797 | 27-CR-21-23628 | 2021-12-23 | MCRO_27-CR-21-23628_Demand or Request for Discovery_2021-12-23_20240430084637.pdf | Courier New | True Type Font | Demand or Request for Discovery | 5258544396bd9309ea37d78dcf94be50e87613553fd1b52682b7b7a78474f5bd | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/5258544396bd9309ea37d78dcf94be50e87613553fd1b52682b7b7a78474f5bd.ttf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Demand_or_Request_for_Discovery_2021-12-23_20240430084637.zip |
| 7798 | 27-CR-21-6382 | 2022-03-08 | MCRO_27-CR-21-6382_Demand or Request for Discovery_2022-03-08_20240430080315.pdf | Courier New | True Type Font | Demand or Request for Discovery | 5258544396bd9309ea37d78dcf94be50e87613553fd1b52682b7b7a78474f5bd | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/5258544396bd9309ea37d78dcf94be50e87613553fd1b52682b7b7a78474f5bd.ttf | /font-0040.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Demand_or_Request_for_Discovery_2022-03-08_20240430080315.zip |
| 7799 | 27-CR-21-933 | 2021-01-15 | MCRO_27-CR-21-933_Demand or Request for Discovery_2021-01-15_20240430075242.pdf | Courier New | True Type Font | Demand or Request for Discovery | 5258544396bd9309ea37d78dcf94be50e87613553fd1b52682b7b7a78474f5bd | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/5258544396bd9309ea37d78dcf94be50e87613553fd1b52682b7b7a78474f5bd.ttf | /font-0042.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Demand_or_Request_for_Discovery_2021-01-15_20240430075242.zip |
| 7800 | 27-CR-22-3570 | 2022-03-17 | MCRO_27-CR-22-3570_Demand or Request for Discovery_2022-03-17_20240429034634.pdf | Courier New | True Type Font | Demand or Request for Discovery | 5258544396bd9309ea37d78dcf94be50e87613553fd1b52682b7b7a78474f5bd | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/5258544396bd9309ea37d78dcf94be50e87613553fd1b52682b7b7a78474f5bd.ttf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Demand_or_Request_for_Discovery_2022-03-17_20240429034634.zip |
| 7801 | 27-CR-22-4239 | 2022-03-08 | MCRO_27-CR-22-4239_Demand or Request for Discovery_2022-03-08_20240429035811.pdf | Courier New | True Type Font | Demand or Request for Discovery | 5258544396bd9309ea37d78dcf94be50e87613553fd1b52682b7b7a78474f5bd | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/5258544396bd9309ea37d78dcf94be50e87613553fd1b52682b7b7a78474f5bd.ttf | /font-0040.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Demand_or_Request_for_Discovery_2022-03-08_20240429035811.zip |
| 7802 | 27-CR-22-4879 | 2022-04-27 | MCRO_27-CR-22-4879_Demand or Request for Discovery_2022-04-27_20240429040033.pdf | Courier New | True Type Font | Demand or Request for Discovery | 5258544396bd9309ea37d78dcf94be50e87613553fd1b52682b7b7a78474f5bd | .ttf | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/5258544396bd9309ea37d78dcf94be50e87613553fd1b52682b7b7a78474f5bd.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Demand_or_Request_for_Discovery_2022-04-27_20240429040033.zip |
| 7803 | 27-CR-22-7797 | 2022-05-02 | MCRO_27-CR-22-7797_Demand or Request for Discovery_2022-05-02_20240429040538.pdf | Courier New | True Type Font | Demand or Request for Discovery | 5258544396bd9309ea37d78dcf94be50e87613553fd1b52682b7b7a78474f5bd | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/5258544396bd9309ea37d78dcf94be50e87613553fd1b52682b7b7a78474f5bd.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Demand_or_Request_for_Discovery_2022-05-02_20240429040538.zip |
| 7804 | 27-CR-20-1893 | 2020-01-24 | MCRO_27-CR-20-1893_Demand or Request for Discovery_2020-01-24_20240430084926.pdf | Courier New | True Type Font | Demand or Request for Discovery | a221cdb5ba4508b9692132cf286a6faf6df0c03304ed62b3348a737d7c686ee3 | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/a221cdb5ba4508b9692132cf286a6faf6df0c03304ed62b3348a737d7c686ee3.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Demand_or_Request_for_Discovery_2020-01-24_20240430084926.zip |
| 7805 | 27-CR-21-7676 | 2021-05-19 | MCRO_27-CR-21-7676_Demand or Request for Discovery_2021-05-19_20240430080551.pdf | Courier New | True Type Font | Demand or Request for Discovery | a221cdb5ba4508b9692132cf286a6faf6df0c03304ed62b3348a737d7c686ee3 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/a221cdb5ba4508b9692132cf286a6faf6df0c03304ed62b3348a737d7c686ee3.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Demand_or_Request_for_Discovery_2021-05-19_20240430080551.zip |
| 7806 | 27-CR-22-19036 | 2022-10-10 | MCRO_27-CR-22-19036_Demand or Request for Discovery_2022-10-10_20240429162559.pdf | Courier New | True Type Font | Demand or Request for Discovery | a221cdb5ba4508b9692132cf286a6faf6df0c03304ed62b3348a737d7c686ee3 | .ttf | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/a221cdb5ba4508b9692132cf286a6faf6df0c03304ed62b3348a737d7c686ee3.ttf | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Demand_or_Request_for_Discovery_2022-10-10_20240429162559.zip |
| 7807 | 27-CR-18-18391 | 2018-08-20 | MCRO_27-CR-18-18391_Demand or Request for Discovery_2018-08-20_20240430092827.pdf | Courier New | True Type Font | Demand or Request for Discovery | e519d82e08ac445d5029ddefcf99f0643a995ddfe55bf52e61f01be6d1cc9a5b | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/e519d82e08ac445d5029ddefcf99f0643a995ddfe55bf52e61f01be6d1cc9a5b.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Demand_or_Request_for_Discovery_2018-08-20_20240430092827.zip |
| 7808 | 27-CR-18-19274 | 2018-08-10 | MCRO_27-CR-18-19274_Demand or Request for Discovery_2018-08-10_20240430093111.pdf | Courier New | True Type Font | Demand or Request for Discovery | e519d82e08ac445d5029ddefcf99f0643a995ddfe55bf52e61f01be6d1cc9a5b | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/e519d82e08ac445d5029ddefcf99f0643a995ddfe55bf52e61f01be6d1cc9a5b.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Demand_or_Request_for_Discovery_2018-08-10_20240430093111.zip |
| 7809 | 27-CR-21-8412 | 2023-07-20 | MCRO_27-CR-21-8412_Transcript_2023-07-20_20240430081739.pdf | Courier New | True Type Font | Transcript | 607542c2074ed654ab258ba97a87e4035e43a65901da42dd95e12681d7dd57ca | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/607542c2074ed654ab258ba97a87e4035e43a65901da42dd95e12681d7dd57ca.ttf | /font-0088.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Transcript_2023-07-20_20240430081739.zip |
| 7810 | 27-CR-21-8412 | 2023-07-21 | MCRO_27-CR-21-8412_Transcript_2023-07-21_20240430081738.pdf | Courier New | True Type Font | Transcript | 607542c2074ed654ab258ba97a87e4035e43a65901da42dd95e12681d7dd57ca | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/607542c2074ed654ab258ba97a87e4035e43a65901da42dd95e12681d7dd57ca.ttf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Transcript_2023-07-21_20240430081738.zip |
| 7811 | 27-CR-19-11566 | 2020-05-19 | MCRO_27-CR-19-11566_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-19_20240430091629.pdf | CPTFGE+TimesNewRomanPS-BoldMT | True Type Font | Pandemic Notice of Cancelled or Rescheduled Hearing | 284124d6b24c7678f23804d88def122c2eeccf250290916f209a4b4198015b1e | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/284124d6b24c7678f23804d88def122c2eeccf250290916f209a4b4198015b1e.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-05-19_20240430091629.zip |
| 7812 | 27-CR-19-12130 | 2020-05-19 | MCRO_27-CR-19-12130_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-19_20240430091734.pdf | CPTFGE+TimesNewRomanPS-BoldMT | True Type Font | Pandemic Notice of Cancelled or Rescheduled Hearing | 284124d6b24c7678f23804d88def122c2eeccf250290916f209a4b4198015b1e | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/284124d6b24c7678f23804d88def122c2eeccf250290916f209a4b4198015b1e.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-05-19_20240430091734.zip |
| 7813 | 27-CR-18-18391 | 2019-02-26 | MCRO_27-CR-18-18391_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-02-26_20240430092811.pdf | CUEFHJ+BookAntiqua-Bold | True Type Font | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 906a55d36de9179a9e181bd5977ff3e645de29526700e77dab380ea16d839ab8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/906a55d36de9179a9e181bd5977ff3e645de29526700e77dab380ea16d839ab8.ttf | /font-0172.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-02-26_20240430092811.zip |
| 7814 | 27-CR-19-1916 | 2019-02-26 | MCRO_27-CR-19-1916_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-02-26_20240430091248.pdf | CUEFHJ+BookAntiqua-Bold | True Type Font | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 906a55d36de9179a9e181bd5977ff3e645de29526700e77dab380ea16d839ab8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/906a55d36de9179a9e181bd5977ff3e645de29526700e77dab380ea16d839ab8.ttf | /font-0172.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-02-26_20240430091248.zip |
| 7815 | 27-CR-19-3539 | 2019-02-26 | MCRO_27-CR-19-3539_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-02-26_20240430091359.pdf | CUEFHJ+BookAntiqua-Bold | True Type Font | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 906a55d36de9179a9e181bd5977ff3e645de29526700e77dab380ea16d839ab8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/906a55d36de9179a9e181bd5977ff3e645de29526700e77dab380ea16d839ab8.ttf | /font-0172.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-02-26_20240430091359.zip |
| 7816 | 27-CR-21-23628 | 2023-01-18 | MCRO_27-CR-21-23628_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240430084621.pdf | CVBWZJ+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 98461e7a7828a0711e6d13947aee2ce9df8e8450a8a94c73a14d5c888463a4be | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/98461e7a7828a0711e6d13947aee2ce9df8e8450a8a94c73a14d5c888463a4be.ttf | /font-0037.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240430084621.zip |
| 7817 | 27-CR-22-25134 | 2023-01-18 | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429164458.pdf | CVBWZJ+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 98461e7a7828a0711e6d13947aee2ce9df8e8450a8a94c73a14d5c888463a4be | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/98461e7a7828a0711e6d13947aee2ce9df8e8450a8a94c73a14d5c888463a4be.ttf | /font-0037.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429164458.zip |
| 7818 | 27-CR-22-7797 | 2023-01-18 | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429040529.pdf | CVBWZJ+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 98461e7a7828a0711e6d13947aee2ce9df8e8450a8a94c73a14d5c888463a4be | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/98461e7a7828a0711e6d13947aee2ce9df8e8450a8a94c73a14d5c888463a4be.ttf | /font-0037.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429040529.zip |
| 7819 | 27-CR-20-6517 | 2022-12-30 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430085209.pdf | CVNDOP+Calibri-Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c75453a7193edc30dbc8c5bfe01c04dc74a03bb61b0b46fc00db96f78d108371 | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/c75453a7193edc30dbc8c5bfe01c04dc74a03bb61b0b46fc00db96f78d108371.ttf | /font-0355.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240430085209.zip |
| 7820 | 27-CR-21-23131 | 2022-12-30 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430083651.pdf | CVNDOP+Calibri-Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c75453a7193edc30dbc8c5bfe01c04dc74a03bb61b0b46fc00db96f78d108371 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/c75453a7193edc30dbc8c5bfe01c04dc74a03bb61b0b46fc00db96f78d108371.ttf | /font-0355.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240430083651.zip |
| 7821 | 27-CR-22-24627 | 2022-12-30 | MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240429164400.pdf | CVNDOP+Calibri-Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c75453a7193edc30dbc8c5bfe01c04dc74a03bb61b0b46fc00db96f78d108371 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/c75453a7193edc30dbc8c5bfe01c04dc74a03bb61b0b46fc00db96f78d108371.ttf | /font-0355.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240429164400.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7822 | 27-CR-18-18391 | 2020-06-04 | MCRO_27-CR-18-18391_Order for Production of Medical Records_2020-06-04_20240430092748.pdf | CXVHTO+TimesNewRomanPSMT | True Type Font | Order for Production of Medical Records | 7f61661df05c2191a7ae570d8069b284530802cc78b24865b81f015ae0e00cd8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/7f61661df05c2191a7ae570d8069b284530802cc78b24865b81f015ae0e00cd8.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order_for_Production_of_Medical_Records_2020-06-04_20240430092748.zip |
| 7823 | 27-CR-19-17539 | 2020-06-04 | MCRO_27-CR-19-17539_Order for Production of Medical Records_2020-06-04_20240430091956.pdf | CXVHTO+TimesNewRomanPSMT | True Type Font | Order for Production of Medical Records | 7f61661df05c2191a7ae570d8069b284530802cc78b24865b81f015ae0e00cd8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/7f61661df05c2191a7ae570d8069b284530802cc78b24865b81f015ae0e00cd8.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order_for_Production_of_Medical_Records_2020-06-04_20240430091956.zip |
| 7824 | 27-CR-19-1916 | 2020-06-04 | MCRO_27-CR-19-1916_Order for Production of Medical Records_2020-06-04_20240430091238.pdf | CXVHTO+TimesNewRomanPSMT | True Type Font | Order for Production of Medical Records | 7f61661df05c2191a7ae570d8069b284530802cc78b24865b81f015ae0e00cd8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/7f61661df05c2191a7ae570d8069b284530802cc78b24865b81f015ae0e00cd8.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order_for_Production_of_Medical_Records_2020-06-04_20240430091238.zip |
| 7825 | 27-CR-19-3539 | 2020-06-04 | MCRO_27-CR-19-3539_Order-Other_2020-06-04_20240430091349.pdf | CXVHTO+TimesNewRomanPSMT | True Type Font | Order-Other | 7f61661df05c2191a7ae570d8069b284530802cc78b24865b81f015ae0e00cd8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/7f61661df05c2191a7ae570d8069b284530802cc78b24865b81f015ae0e00cd8.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Other_2020-06-04_20240430091349.zip |
| 7826 | 27-CR-19-12466 | 2022-02-16 | MCRO_27-CR-19-12466_Order for Conditional Release_2022-02-16_20240430091829.pdf | DAGGJC+TimesNewRomanPSMT | True Type Font | Order for Conditional Release | 1b5f241560fce24f73ff28ddc661cbf1f1785f7c5d1600f3b07b8ced09286fbb | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1b5f241560fce24f73ff28ddc661cbf1f1785f7c5d1600f3b07b8ced09286fbb.ttf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2022-02-16_20240430091829.zip |
| 7827 | 27-CR-19-19606 | 2022-02-16 | MCRO_27-CR-19-19606_Order for Conditional Release_2022-02-16_20240430092046.pdf | DAGGJC+TimesNewRomanPSMT | True Type Font | Order for Conditional Release | 1b5f241560fce24f73ff28ddc661cbf1f1785f7c5d1600f3b07b8ced09286fbb | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1b5f241560fce24f73ff28ddc661cbf1f1785f7c5d1600f3b07b8ced09286fbb.ttf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order_for_Conditional_Release_2022-02-16_20240430092046.zip |
| 7828 | 27-CR-20-20037 | 2022-02-16 | MCRO_27-CR-20-20037_Order for Conditional Release_2022-02-16_20240430090145.pdf | DAGGJC+TimesNewRomanPSMT | True Type Font | Order for Conditional Release | 1b5f241560fce24f73ff28ddc661cbf1f1785f7c5d1600f3b07b8ced09286fbb | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1b5f241560fce24f73ff28ddc661cbf1f1785f7c5d1600f3b07b8ced09286fbb.ttf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-02-16_20240430090145.zip |
| 7829 | 27-CR-20-8926 | 2022-02-16 | MCRO_27-CR-20-8926_Order for Conditional Release_2022-02-16_20240430085442.pdf | DAGGJC+TimesNewRomanPSMT | True Type Font | Order for Conditional Release | 1b5f241560fce24f73ff28ddc661cbf1f1785f7c5d1600f3b07b8ced09286fbb | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1b5f241560fce24f73ff28ddc661cbf1f1785f7c5d1600f3b07b8ced09286fbb.ttf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order_for_Conditional_Release_2022-02-16_20240430085442.zip |
| 7830 | 27-CR-21-19552 | 2022-02-16 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-02-16_20240430082848.pdf | DAGGJC+TimesNewRomanPSMT | True Type Font | Order for Conditional Release | 1b5f241560fce24f73ff28ddc661cbf1f1785f7c5d1600f3b07b8ced09286fbb | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1b5f241560fce24f73ff28ddc661cbf1f1785f7c5d1600f3b07b8ced09286fbb.ttf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-02-16_20240430082848.zip |
| 7831 | 27-CR-21-23233 | 2022-02-16 | MCRO_27-CR-21-23233_Order for Conditional Release_2022-02-16_20240430084227.pdf | DAGGJC+TimesNewRomanPSMT | True Type Font | Order for Conditional Release | 1b5f241560fce24f73ff28ddc661cbf1f1785f7c5d1600f3b07b8ced09286fbb | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1b5f241560fce24f73ff28ddc661cbf1f1785f7c5d1600f3b07b8ced09286fbb.ttf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-02-16_20240430084227.zip |
| 7832 | 27-CR-19-12466 | 2022-02-16 | MCRO_27-CR-19-12466_Order for Conditional Release_2022-02-16_20240430091829.pdf | DAGGKD+Calibri | True Type Font | Order for Conditional Release | 9df2a04c637b189e1224e42a15d39c18b0cfae1ae1888ddbdcf3f5e7bf44adbf | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/9df2a04c637b189e1224e42a15d39c18b0cfae1ae1888ddbdcf3f5e7bf44adbf.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2022-02-16_20240430091829.zip |
| 7833 | 27-CR-19-19606 | 2022-02-16 | MCRO_27-CR-19-19606_Order for Conditional Release_2022-02-16_20240430092046.pdf | DAGGKD+Calibri | True Type Font | Order for Conditional Release | 9df2a04c637b189e1224e42a15d39c18b0cfae1ae1888ddbdcf3f5e7bf44adbf | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/9df2a04c637b189e1224e42a15d39c18b0cfae1ae1888ddbdcf3f5e7bf44adbf.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order_for_Conditional_Release_2022-02-16_20240430092046.zip |
| 7834 | 27-CR-20-20037 | 2022-02-16 | MCRO_27-CR-20-20037_Order for Conditional Release_2022-02-16_20240430090145.pdf | DAGGKD+Calibri | True Type Font | Order for Conditional Release | 9df2a04c637b189e1224e42a15d39c18b0cfae1ae1888ddbdcf3f5e7bf44adbf | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/9df2a04c637b189e1224e42a15d39c18b0cfae1ae1888ddbdcf3f5e7bf44adbf.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-02-16_20240430090145.zip |
| 7835 | 27-CR-20-8926 | 2022-02-16 | MCRO_27-CR-20-8926_Order for Conditional Release_2022-02-16_20240430085442.pdf | DAGGKD+Calibri | True Type Font | Order for Conditional Release | 9df2a04c637b189e1224e42a15d39c18b0cfae1ae1888ddbdcf3f5e7bf44adbf | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/9df2a04c637b189e1224e42a15d39c18b0cfae1ae1888ddbdcf3f5e7bf44adbf.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order_for_Conditional_Release_2022-02-16_20240430085442.zip |
| 7836 | 27-CR-21-19552 | 2022-02-16 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-02-16_20240430082848.pdf | DAGGKD+Calibri | True Type Font | Order for Conditional Release | 9df2a04c637b189e1224e42a15d39c18b0cfae1ae1888ddbdcf3f5e7bf44adbf | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/9df2a04c637b189e1224e42a15d39c18b0cfae1ae1888ddbdcf3f5e7bf44adbf.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-02-16_20240430082848.zip |
| 7837 | 27-CR-21-23233 | 2022-02-16 | MCRO_27-CR-21-23233_Order for Conditional Release_2022-02-16_20240430084227.pdf | DAGGKD+Calibri | True Type Font | Order for Conditional Release | 9df2a04c637b189e1224e42a15d39c18b0cfae1ae1888ddbdcf3f5e7bf44adbf | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/9df2a04c637b189e1224e42a15d39c18b0cfae1ae1888ddbdcf3f5e7bf44adbf.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-02-16_20240430084227.zip |
| 7838 | 27-CR-19-12466 | 2022-02-16 | MCRO_27-CR-19-12466_Order for Conditional Release_2022-02-16_20240430091829.pdf | DAGGMD+Calibri-Light | True Type Font | Order for Conditional Release | 7f4bcdfbd9e43bf489422fef4e4624c800014bee761f54f4c19449440604e7f6 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7f4bcdfbd9e43bf489422fef4e4624c800014bee761f54f4c19449440604e7f6.ttf | /font-0046.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2022-02-16_20240430091829.zip |
| 7839 | 27-CR-19-19606 | 2022-02-16 | MCRO_27-CR-19-19606_Order for Conditional Release_2022-02-16_20240430092046.pdf | DAGGMD+Calibri-Light | True Type Font | Order for Conditional Release | 7f4bcdfbd9e43bf489422fef4e4624c800014bee761f54f4c19449440604e7f6 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7f4bcdfbd9e43bf489422fef4e4624c800014bee761f54f4c19449440604e7f6.ttf | /font-0046.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order_for_Conditional_Release_2022-02-16_20240430092046.zip |
| 7840 | 27-CR-20-20037 | 2022-02-16 | MCRO_27-CR-20-20037_Order for Conditional Release_2022-02-16_20240430090145.pdf | DAGGMD+Calibri-Light | True Type Font | Order for Conditional Release | 7f4bcdfbd9e43bf489422fef4e4624c800014bee761f54f4c19449440604e7f6 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7f4bcdfbd9e43bf489422fef4e4624c800014bee761f54f4c19449440604e7f6.ttf | /font-0046.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-02-16_20240430090145.zip |
| 7841 | 27-CR-20-8926 | 2022-02-16 | MCRO_27-CR-20-8926_Order for Conditional Release_2022-02-16_20240430085442.pdf | DAGGMD+Calibri-Light | True Type Font | Order for Conditional Release | 7f4bcdfbd9e43bf489422fef4e4624c800014bee761f54f4c19449440604e7f6 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7f4bcdfbd9e43bf489422fef4e4624c800014bee761f54f4c19449440604e7f6.ttf | /font-0046.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order_for_Conditional_Release_2022-02-16_20240430085442.zip |
| 7842 | 27-CR-21-19552 | 2022-02-16 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-02-16_20240430082848.pdf | DAGGMD+Calibri-Light | True Type Font | Order for Conditional Release | 7f4bcdfbd9e43bf489422fef4e4624c800014bee761f54f4c19449440604e7f6 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7f4bcdfbd9e43bf489422fef4e4624c800014bee761f54f4c19449440604e7f6.ttf | /font-0046.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-02-16_20240430082848.zip |
| 7843 | 27-CR-21-23233 | 2022-02-16 | MCRO_27-CR-21-23233_Order for Conditional Release_2022-02-16_20240430084227.pdf | DAGGMD+Calibri-Light | True Type Font | Order for Conditional Release | 7f4bcdfbd9e43bf489422fef4e4624c800014bee761f54f4c19449440604e7f6 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7f4bcdfbd9e43bf489422fef4e4624c800014bee761f54f4c19449440604e7f6.ttf | /font-0046.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-02-16_20240430084227.zip |
| 7844 | 27-CR-19-12466 | 2022-02-16 | MCRO_27-CR-19-12466_Order for Conditional Release_2022-02-16_20240430091829.pdf | DAGGME+Calibri-Light | True Type Font | Order for Conditional Release | 99aa45aee0740a53f8e39ddbaf09c4e0634f253929c622e1bfd16e94c2a8b3e4 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/99aa45aee0740a53f8e39ddbaf09c4e0634f253929c622e1bfd16e94c2a8b3e4.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2022-02-16_20240430091829.zip |
| 7845 | 27-CR-19-19606 | 2022-02-16 | MCRO_27-CR-19-19606_Order for Conditional Release_2022-02-16_20240430092046.pdf | DAGGME+Calibri-Light | True Type Font | Order for Conditional Release | 99aa45aee0740a53f8e39ddbaf09c4e0634f253929c622e1bfd16e94c2a8b3e4 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/99aa45aee0740a53f8e39ddbaf09c4e0634f253929c622e1bfd16e94c2a8b3e4.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order_for_Conditional_Release_2022-02-16_20240430092046.zip |
| 7846 | 27-CR-20-20037 | 2022-02-16 | MCRO_27-CR-20-20037_Order for Conditional Release_2022-02-16_20240430090145.pdf | DAGGME+Calibri-Light | True Type Font | Order for Conditional Release | 99aa45aee0740a53f8e39ddbaf09c4e0634f253929c622e1bfd16e94c2a8b3e4 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/99aa45aee0740a53f8e39ddbaf09c4e0634f253929c622e1bfd16e94c2a8b3e4.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-02-16_20240430090145.zip |
| 7847 | 27-CR-20-8926 | 2022-02-16 | MCRO_27-CR-20-8926_Order for Conditional Release_2022-02-16_20240430085442.pdf | DAGGME+Calibri-Light | True Type Font | Order for Conditional Release | 99aa45aee0740a53f8e39ddbaf09c4e0634f253929c622e1bfd16e94c2a8b3e4 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/99aa45aee0740a53f8e39ddbaf09c4e0634f253929c622e1bfd16e94c2a8b3e4.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order_for_Conditional_Release_2022-02-16_20240430085442.zip |
| 7848 | 27-CR-21-19552 | 2022-02-16 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-02-16_20240430082848.pdf | DAGGME+Calibri-Light | True Type Font | Order for Conditional Release | 99aa45aee0740a53f8e39ddbaf09c4e0634f253929c622e1bfd16e94c2a8b3e4 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/99aa45aee0740a53f8e39ddbaf09c4e0634f253929c622e1bfd16e94c2a8b3e4.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-02-16_20240430082848.zip |
| 7849 | 27-CR-21-23233 | 2022-02-16 | MCRO_27-CR-21-23233_Order for Conditional Release_2022-02-16_20240430084227.pdf | DAGGME+Calibri-Light | True Type Font | Order for Conditional Release | 99aa45aee0740a53f8e39ddbaf09c4e0634f253929c622e1bfd16e94c2a8b3e4 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/99aa45aee0740a53f8e39ddbaf09c4e0634f253929c622e1bfd16e94c2a8b3e4.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-02-16_20240430084227.zip |
| 7850 | 27-CR-19-12466 | 2022-02-16 | MCRO_27-CR-19-12466_Order for Conditional Release_2022-02-16_20240430091829.pdf | DAGHIA+Calibri-LightItalic | True Type Font | Order for Conditional Release | 97eec168de722749184996adec2c9f9afafce495e2a93187d68af61ff4c8c5ac | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/97eec168de722749184996adec2c9f9afafce495e2a93187d68af61ff4c8c5ac.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2022-02-16_20240430091829.zip |
| 7851 | 27-CR-19-19606 | 2022-02-16 | MCRO_27-CR-19-19606_Order for Conditional Release_2022-02-16_20240430092046.pdf | DAGHIA+Calibri-LightItalic | True Type Font | Order for Conditional Release | 97eec168de722749184996adec2c9f9afafce495e2a93187d68af61ff4c8c5ac | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/97eec168de722749184996adec2c9f9afafce495e2a93187d68af61ff4c8c5ac.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order_for_Conditional_Release_2022-02-16_20240430092046.zip |
| 7852 | 27-CR-20-20037 | 2022-02-16 | MCRO_27-CR-20-20037_Order for Conditional Release_2022-02-16_20240430090145.pdf | DAGHIA+Calibri-LightItalic | True Type Font | Order for Conditional Release | 97eec168de722749184996adec2c9f9afafce495e2a93187d68af61ff4c8c5ac | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/97eec168de722749184996adec2c9f9afafce495e2a93187d68af61ff4c8c5ac.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-02-16_20240430090145.zip |
| 7853 | 27-CR-20-8926 | 2022-02-16 | MCRO_27-CR-20-8926_Order for Conditional Release_2022-02-16_20240430085442.pdf | DAGHIA+Calibri-LightItalic | True Type Font | Order for Conditional Release | 97eec168de722749184996adec2c9f9afafce495e2a93187d68af61ff4c8c5ac | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/97eec168de722749184996adec2c9f9afafce495e2a93187d68af61ff4c8c5ac.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order_for_Conditional_Release_2022-02-16_20240430085442.zip |
| 7854 | 27-CR-21-19552 | 2022-02-16 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-02-16_20240430082848.pdf | DAGHIA+Calibri-LightItalic | True Type Font | Order for Conditional Release | 97eec168de722749184996adec2c9f9afafce495e2a93187d68af61ff4c8c5ac | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/97eec168de722749184996adec2c9f9afafce495e2a93187d68af61ff4c8c5ac.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-02-16_20240430082848.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7855 | 27-CR-21-23233 | 2022-02-16 | MCRO_27-CR-21-23233_Order for Conditional Release_2022-02-16_20240430084227.pdf | DAGHIA+Calibri-LightItalic | True Type Font | Order for Conditional Release | 97eec168de722749184996adec2c9f9afafce495e2a93187d68af61ff4c8c5ac | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/97eec168de722749184996adec2c9f9afafce495e2a93187d68af61ff4c8c5ac.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-02-16_20240430084227.zip |
| 7856 | 27-CR-19-12466 | 2022-02-16 | MCRO_27-CR-19-12466_Order for Conditional Release_2022-02-16_20240430091829.pdf | DAGHIB+Calibri-LightItalic | True Type Font | Order for Conditional Release | 1399150ca551e084400b7b8efaca6bdd96b7b01b408ea235e21ccefb71a7aeaf | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1399150ca551e084400b7b8efaca6bdd96b7b01b408ea235e21ccefb71a7aeaf.ttf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2022-02-16_20240430091829.zip |
| 7857 | 27-CR-19-19606 | 2022-02-16 | MCRO_27-CR-19-19606_Order for Conditional Release_2022-02-16_20240430092046.pdf | DAGHIB+Calibri-LightItalic | True Type Font | Order for Conditional Release | 1399150ca551e084400b7b8efaca6bdd96b7b01b408ea235e21ccefb71a7aeaf | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1399150ca551e084400b7b8efaca6bdd96b7b01b408ea235e21ccefb71a7aeaf.ttf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order_for_Conditional_Release_2022-02-16_20240430092046.zip |
| 7858 | 27-CR-20-20037 | 2022-02-16 | MCRO_27-CR-20-20037_Order for Conditional Release_2022-02-16_20240430090145.pdf | DAGHIB+Calibri-LightItalic | True Type Font | Order for Conditional Release | 1399150ca551e084400b7b8efaca6bdd96b7b01b408ea235e21ccefb71a7aeaf | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1399150ca551e084400b7b8efaca6bdd96b7b01b408ea235e21ccefb71a7aeaf.ttf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-02-16_20240430090145.zip |
| 7859 | 27-CR-20-8926 | 2022-02-16 | MCRO_27-CR-20-8926_Order for Conditional Release_2022-02-16_20240430085442.pdf | DAGHIB+Calibri-LightItalic | True Type Font | Order for Conditional Release | 1399150ca551e084400b7b8efaca6bdd96b7b01b408ea235e21ccefb71a7aeaf | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1399150ca551e084400b7b8efaca6bdd96b7b01b408ea235e21ccefb71a7aeaf.ttf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order_for_Conditional_Release_2022-02-16_20240430085442.zip |
| 7860 | 27-CR-21-19552 | 2022-02-16 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-02-16_20240430082848.pdf | DAGHIB+Calibri-LightItalic | True Type Font | Order for Conditional Release | 1399150ca551e084400b7b8efaca6bdd96b7b01b408ea235e21ccefb71a7aeaf | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1399150ca551e084400b7b8efaca6bdd96b7b01b408ea235e21ccefb71a7aeaf.ttf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-02-16_20240430082848.zip |
| 7861 | 27-CR-21-23233 | 2022-02-16 | MCRO_27-CR-21-23233_Order for Conditional Release_2022-02-16_20240430084227.pdf | DAGHIB+Calibri-LightItalic | True Type Font | Order for Conditional Release | 1399150ca551e084400b7b8efaca6bdd96b7b01b408ea235e21ccefb71a7aeaf | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1399150ca551e084400b7b8efaca6bdd96b7b01b408ea235e21ccefb71a7aeaf.ttf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-02-16_20240430084227.zip |
| 7862 | 27-CR-21-23628 | 2024-03-05 | MCRO_27-CR-21-23628_Notice of Remote Hearing with Instructions_2024-03-05_20240430084616.pdf | DBIHKE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | fe232b950eda38103d3aeb919be878e709dbb5d67da0280355d3a33f64bd256f | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/fe232b950eda38103d3aeb919be878e709dbb5d67da0280355d3a33f64bd256f.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084616.zip |
| 7863 | 27-CR-22-25134 | 2024-03-05 | MCRO_27-CR-22-25134_Notice of Remote Hearing with Instructions_2024-03-05_20240429164452.pdf | DBIHKE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | fe232b950eda38103d3aeb919be878e709dbb5d67da0280355d3a33f64bd256f | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/fe232b950eda38103d3aeb919be878e709dbb5d67da0280355d3a33f64bd256f.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429164452.zip |
| 7864 | 27-CR-22-7797 | 2024-03-05 | MCRO_27-CR-22-7797_Notice of Remote Hearing with Instructions_2024-03-05_20240429040523.pdf | DBIHKE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | fe232b950eda38103d3aeb919be878e709dbb5d67da0280355d3a33f64bd256f | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/fe232b950eda38103d3aeb919be878e709dbb5d67da0280355d3a33f64bd256f.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429040523.zip |
| 7865 | 27-CR-21-23628 | 2024-03-05 | MCRO_27-CR-21-23628_Notice of Remote Hearing with Instructions_2024-03-05_20240430084616.pdf | DBIHME+Calibri | True Type Font | Notice of Remote Hearing with Instructions | ee647390781cbfb04a45ca3e0fb012715d4d36d3663f08b275c682d391c0b9d1 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/ee647390781cbfb04a45ca3e0fb012715d4d36d3663f08b275c682d391c0b9d1.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084616.zip |
| 7866 | 27-CR-22-25134 | 2024-03-05 | MCRO_27-CR-22-25134_Notice of Remote Hearing with Instructions_2024-03-05_20240429164452.pdf | DBIHME+Calibri | True Type Font | Notice of Remote Hearing with Instructions | ee647390781cbfb04a45ca3e0fb012715d4d36d3663f08b275c682d391c0b9d1 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/ee647390781cbfb04a45ca3e0fb012715d4d36d3663f08b275c682d391c0b9d1.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429164452.zip |
| 7867 | 27-CR-22-7797 | 2024-03-05 | MCRO_27-CR-22-7797_Notice of Remote Hearing with Instructions_2024-03-05_20240429040523.pdf | DBIHME+Calibri | True Type Font | Notice of Remote Hearing with Instructions | ee647390781cbfb04a45ca3e0fb012715d4d36d3663f08b275c682d391c0b9d1 | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/ee647390781cbfb04a45ca3e0fb012715d4d36d3663f08b275c682d391c0b9d1.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429040523.zip |
| 7868 | 27-CR-21-23628 | 2024-03-05 | MCRO_27-CR-21-23628_Notice of Remote Hearing with Instructions_2024-03-05_20240430084616.pdf | DBIIAD+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 0bd20c46b57adbaf230fc3592e2af53d505aa65b02ab1696a5cd9d0a7324ffb8 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/0bd20c46b57adbaf230fc3592e2af53d505aa65b02ab1696a5cd9d0a7324ffb8.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084616.zip |
| 7869 | 27-CR-22-25134 | 2024-03-05 | MCRO_27-CR-22-25134_Notice of Remote Hearing with Instructions_2024-03-05_20240429164452.pdf | DBIIAD+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 0bd20c46b57adbaf230fc3592e2af53d505aa65b02ab1696a5cd9d0a7324ffb8 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/0bd20c46b57adbaf230fc3592e2af53d505aa65b02ab1696a5cd9d0a7324ffb8.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429164452.zip |
| 7870 | 27-CR-22-7797 | 2024-03-05 | MCRO_27-CR-22-7797_Notice of Remote Hearing with Instructions_2024-03-05_20240429040523.pdf | DBIIAD+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 0bd20c46b57adbaf230fc3592e2af53d505aa65b02ab1696a5cd9d0a7324ffb8 | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/0bd20c46b57adbaf230fc3592e2af53d505aa65b02ab1696a5cd9d0a7324ffb8.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429040523.zip |
| 7871 | 27-CR-21-23628 | 2024-03-05 | MCRO_27-CR-21-23628_Notice of Remote Hearing with Instructions_2024-03-05_20240430084616.pdf | DBIIAE+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 7b85f06c5656626e0d7a8e73ce20b6923942dfcc835c8b623d0f796de914bb2f | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/7b85f06c5656626e0d7a8e73ce20b6923942dfcc835c8b623d0f796de914bb2f.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084616.zip |
| 7872 | 27-CR-22-25134 | 2024-03-05 | MCRO_27-CR-22-25134_Notice of Remote Hearing with Instructions_2024-03-05_20240429164452.pdf | DBIIAE+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 7b85f06c5656626e0d7a8e73ce20b6923942dfcc835c8b623d0f796de914bb2f | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/7b85f06c5656626e0d7a8e73ce20b6923942dfcc835c8b623d0f796de914bb2f.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429164452.zip |
| 7873 | 27-CR-22-7797 | 2024-03-05 | MCRO_27-CR-22-7797_Notice of Remote Hearing with Instructions_2024-03-05_20240429040523.pdf | DBIIAE+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 7b85f06c5656626e0d7a8e73ce20b6923942dfcc835c8b623d0f796de914bb2f | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/7b85f06c5656626e0d7a8e73ce20b6923942dfcc835c8b623d0f796de914bb2f.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429040523.zip |
| 7874 | 27-CR-21-23628 | 2024-03-05 | MCRO_27-CR-21-23628_Notice of Remote Hearing with Instructions_2024-03-05_20240430084616.pdf | DBIIBF+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 1049486558f33cf9d10fc218c3ba2a3a603409bb642f43cb129d8ecf6fafc321 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/1049486558f33cf9d10fc218c3ba2a3a603409bb642f43cb129d8ecf6fafc321.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084616.zip |
| 7875 | 27-CR-22-25134 | 2024-03-05 | MCRO_27-CR-22-25134_Notice of Remote Hearing with Instructions_2024-03-05_20240429164452.pdf | DBIIBF+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 1049486558f33cf9d10fc218c3ba2a3a603409bb642f43cb129d8ecf6fafc321 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/1049486558f33cf9d10fc218c3ba2a3a603409bb642f43cb129d8ecf6fafc321.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429164452.zip |
| 7876 | 27-CR-22-7797 | 2024-03-05 | MCRO_27-CR-22-7797_Notice of Remote Hearing with Instructions_2024-03-05_20240429040523.pdf | DBIIBF+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 1049486558f33cf9d10fc218c3ba2a3a603409bb642f43cb129d8ecf6fafc321 | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/1049486558f33cf9d10fc218c3ba2a3a603409bb642f43cb129d8ecf6fafc321.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429040523.zip |
| 7877 | 27-CR-21-23628 | 2024-03-05 | MCRO_27-CR-21-23628_Notice of Remote Hearing with Instructions_2024-03-05_20240430084616.pdf | DBIIBG+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 05ef56ab8541805206acfdde0270eddbcb787d9aa320678a51f02665042922fe | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/05ef56ab8541805206acfdde0270eddbcb787d9aa320678a51f02665042922fe.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084616.zip |
| 7878 | 27-CR-22-25134 | 2024-03-05 | MCRO_27-CR-22-25134_Notice of Remote Hearing with Instructions_2024-03-05_20240429164452.pdf | DBIIBG+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 05ef56ab8541805206acfdde0270eddbcb787d9aa320678a51f02665042922fe | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/05ef56ab8541805206acfdde0270eddbcb787d9aa320678a51f02665042922fe.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429164452.zip |
| 7879 | 27-CR-22-7797 | 2024-03-05 | MCRO_27-CR-22-7797_Notice of Remote Hearing with Instructions_2024-03-05_20240429040523.pdf | DBIIBG+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 05ef56ab8541805206acfdde0270eddbcb787d9aa320678a51f02665042922fe | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/05ef56ab8541805206acfdde0270eddbcb787d9aa320678a51f02665042922fe.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429040523.zip |
| 7880 | 27-CR-21-23628 | 2024-03-05 | MCRO_27-CR-21-23628_Notice of Remote Hearing with Instructions_2024-03-05_20240430084616.pdf | DBIIEG+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 8ea451ce78a9f078fc160a6d95b937cedb94b81576e33b8eb0acbf85ba04acf8 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/8ea451ce78a9f078fc160a6d95b937cedb94b81576e33b8eb0acbf85ba04acf8.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084616.zip |
| 7881 | 27-CR-22-25134 | 2024-03-05 | MCRO_27-CR-22-25134_Notice of Remote Hearing with Instructions_2024-03-05_20240429164452.pdf | DBIIEG+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 8ea451ce78a9f078fc160a6d95b937cedb94b81576e33b8eb0acbf85ba04acf8 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/8ea451ce78a9f078fc160a6d95b937cedb94b81576e33b8eb0acbf85ba04acf8.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429164452.zip |
| 7882 | 27-CR-22-7797 | 2024-03-05 | MCRO_27-CR-22-7797_Notice of Remote Hearing with Instructions_2024-03-05_20240429040523.pdf | DBIIEG+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 8ea451ce78a9f078fc160a6d95b937cedb94b81576e33b8eb0acbf85ba04acf8 | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/8ea451ce78a9f078fc160a6d95b937cedb94b81576e33b8eb0acbf85ba04acf8.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429040523.zip |
| 7883 | 27-CR-21-23628 | 2024-03-05 | MCRO_27-CR-21-23628_Notice of Remote Hearing with Instructions_2024-03-05_20240430084616.pdf | DBIIFI+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 21569754c92464fd8d6df3d0e0e7d5706139387092c074aa63242c05026238dc | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/21569754c92464fd8d6df3d0e0e7d5706139387092c074aa63242c05026238dc.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084616.zip |
| 7884 | 27-CR-22-25134 | 2024-03-05 | MCRO_27-CR-22-25134_Notice of Remote Hearing with Instructions_2024-03-05_20240429164452.pdf | DBIIFI+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 21569754c92464fd8d6df3d0e0e7d5706139387092c074aa63242c05026238dc | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/21569754c92464fd8d6df3d0e0e7d5706139387092c074aa63242c05026238dc.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429164452.zip |
| 7885 | 27-CR-22-7797 | 2024-03-05 | MCRO_27-CR-22-7797_Notice of Remote Hearing with Instructions_2024-03-05_20240429040523.pdf | DBIIFI+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 21569754c92464fd8d6df3d0e0e7d5706139387092c074aa63242c05026238dc | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/21569754c92464fd8d6df3d0e0e7d5706139387092c074aa63242c05026238dc.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429040523.zip |
| 7886 | 27-CR-21-23628 | 2024-03-05 | MCRO_27-CR-21-23628_Notice of Remote Hearing with Instructions_2024-03-05_20240430084616.pdf | DBIIHJ+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 79c66a2fff147748e8b818c45798e50475689594c0a7f7f7e0007163b9fac576 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/79c66a2fff147748e8b818c45798e50475689594c0a7f7f7e0007163b9fac576.ttf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084616.zip |
| 7887 | 27-CR-22-25134 | 2024-03-05 | MCRO_27-CR-22-25134_Notice of Remote Hearing with Instructions_2024-03-05_20240429164452.pdf | DBIIHJ+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 79c66a2fff147748e8b818c45798e50475689594c0a7f7f7e0007163b9fac576 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/79c66a2fff147748e8b818c45798e50475689594c0a7f7f7e0007163b9fac576.ttf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429164452.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7888 | 27-CR-22-7797 | 2024-03-05 | MCRO_27-CR-22-7797_Notice of Remote Hearing with Instructions_2024-03-05_20240429040523.pdf | DBIIHJ+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 79c66a2fff147748e8b818c45798e50475689594c0a7f7f7e0007163b9fac576 | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/79c66a2fff147748e8b818c45798e50475689594c0a7f7f7e0007163b9fac576.ttf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429040523.zip |
| 7889 | 27-CR-19-901 | 2023-02-15 | MCRO_27-CR-19-901_Finding of Incompetency and Order_2023-02-15_20240430091100.pdf | DCRUFC+ArialMT | True Type Font | Finding of Incompetency and Order | 9708991bf94e28bcf9112487ab29bef1b947a4511566250c5656404a8ab03fa4 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/9708991bf94e28bcf9112487ab29bef1b947a4511566250c5656404a8ab03fa4.ttf | /font-0161.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Finding_of_Incompetency_and_Order_2023-02-15_20240430091100.zip |
| 7890 | 27-CR-20-13495 | 2023-02-15 | MCRO_27-CR-20-13495_Finding of Incompetency and Order_2023-02-15_20240430085918.pdf | DCRUFC+ArialMT | True Type Font | Finding of Incompetency and Order | 9708991bf94e28bcf9112487ab29bef1b947a4511566250c5656404a8ab03fa4 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/9708991bf94e28bcf9112487ab29bef1b947a4511566250c5656404a8ab03fa4.ttf | /font-0161.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Finding_of_Incompetency_and_Order_2023-02-15_20240430085918.zip |
| 7891 | 27-CR-19-901 | 2022-08-02 | MCRO_27-CR-19-901_Findings and Order_2022-08-02_20240430091104.pdf | DDAGMI+BookAntiqua | True Type Font | Findings and Order | 99dcece3e4cb67fa359563bdee320151d90b2e58af07620b8dc459ae58060f03 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/99dcece3e4cb67fa359563bdee320151d90b2e58af07620b8dc459ae58060f03.ttf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Findings_and_Order_2022-08-02_20240430091104.zip |
| 7892 | 27-CR-20-13495 | 2022-08-02 | MCRO_27-CR-20-13495_Findings and Order_2022-08-02_20240430085921.pdf | DDAGMI+BookAntiqua | True Type Font | Findings and Order | 99dcece3e4cb67fa359563bdee320151d90b2e58af07620b8dc459ae58060f03 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/99dcece3e4cb67fa359563bdee320151d90b2e58af07620b8dc459ae58060f03.ttf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Findings_and_Order_2022-08-02_20240430085921.zip |
| 7893 | 27-CR-21-23628 | 2023-01-18 | MCRO_27-CR-21-23628_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240430084621.pdf | DEPHNH+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | fb4a08d29bc5846b827a5c9c81459e247ebf1a2eb1a239bd38b00a0d2535489e | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/fb4a08d29bc5846b827a5c9c81459e247ebf1a2eb1a239bd38b00a0d2535489e.ttf | /font-0361.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240430084621.zip |
| 7894 | 27-CR-22-25134 | 2023-01-18 | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429164458.pdf | DEPHNH+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | fb4a08d29bc5846b827a5c9c81459e247ebf1a2eb1a239bd38b00a0d2535489e | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/fb4a08d29bc5846b827a5c9c81459e247ebf1a2eb1a239bd38b00a0d2535489e.ttf | /font-0361.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429164458.zip |
| 7895 | 27-CR-22-7797 | 2023-01-18 | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429040529.pdf | DEPHNH+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | fb4a08d29bc5846b827a5c9c81459e247ebf1a2eb1a239bd38b00a0d2535489e | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/fb4a08d29bc5846b827a5c9c81459e247ebf1a2eb1a239bd38b00a0d2535489e.ttf | /font-0361.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429040529.zip |
| 7896 | 27-CR-21-1230 | 2021-04-20 | MCRO_27-CR-21-1230_Order for Conditional Release_2021-04-20_20240430075450.pdf | DKTRCX+Calibri-Light | True Type Font | Order for Conditional Release | fb27c7c5d9ea2eff40f6c00be1d676717823a897ad32f9c3fb6a26f0bc51ae21 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/fb27c7c5d9ea2eff40f6c00be1d676717823a897ad32f9c3fb6a26f0bc51ae21.ttf | /font-0391.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_for_Conditional_Release_2021-04-20_20240430075450.zip |
| 7897 | 27-CR-21-20529 | 2022-03-28 | MCRO_27-CR-21-20529_Order for Conditional Release_2022-03-28_20240430083203.pdf | DKTRCX+Calibri-Light | True Type Font | Order for Conditional Release | fb27c7c5d9ea2eff40f6c00be1d676717823a897ad32f9c3fb6a26f0bc51ae21 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/fb27c7c5d9ea2eff40f6c00be1d676717823a897ad32f9c3fb6a26f0bc51ae21.ttf | /font-0391.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2022-03-28_20240430083203.zip |
| 7898 | 27-CR-21-23188 | 2022-03-08 | MCRO_27-CR-21-23188_Order for Conditional Release_2022-03-08_20240430083750.pdf | DKTRCX+Calibri-Light | True Type Font | Order for Conditional Release | fb27c7c5d9ea2eff40f6c00be1d676717823a897ad32f9c3fb6a26f0bc51ae21 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/fb27c7c5d9ea2eff40f6c00be1d676717823a897ad32f9c3fb6a26f0bc51ae21.ttf | /font-0389.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order_for_Conditional_Release_2022-03-08_20240430083750.zip |
| 7899 | 27-CR-21-23215 | 2022-03-08 | MCRO_27-CR-21-23215_Order for Conditional Release_2022-03-08_20240430084133.pdf | DKTRCX+Calibri-Light | True Type Font | Order for Conditional Release | fb27c7c5d9ea2eff40f6c00be1d676717823a897ad32f9c3fb6a26f0bc51ae21 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/fb27c7c5d9ea2eff40f6c00be1d676717823a897ad32f9c3fb6a26f0bc51ae21.ttf | /font-0389.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2022-03-08_20240430084133.zip |
| 7900 | 27-CR-21-23456 | 2022-03-14 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-03-14_20240430084334.pdf | DKTRCX+Calibri-Light | True Type Font | Order for Conditional Release | fb27c7c5d9ea2eff40f6c00be1d676717823a897ad32f9c3fb6a26f0bc51ae21 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/fb27c7c5d9ea2eff40f6c00be1d676717823a897ad32f9c3fb6a26f0bc51ae21.ttf | /font-0394.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-03-14_20240430084334.zip |
| 7901 | 27-CR-22-1165 | 2022-01-21 | MCRO_27-CR-22-1165_Order for Conditional Release_2022-01-21_20240429030440.pdf | DKTRCX+Calibri-Light | True Type Font | Order for Conditional Release | fb27c7c5d9ea2eff40f6c00be1d676717823a897ad32f9c3fb6a26f0bc51ae21 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/fb27c7c5d9ea2eff40f6c00be1d676717823a897ad32f9c3fb6a26f0bc51ae21.ttf | /font-0430.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order_for_Conditional_Release_2022-01-21_20240429030440.zip |
| 7902 | 27-CR-22-3377 | 2022-02-23 | MCRO_27-CR-22-3377_Order for Conditional Release_2022-02-23_20240429031135.pdf | DKTRCX+Calibri-Light | True Type Font | Order for Conditional Release | fb27c7c5d9ea2eff40f6c00be1d676717823a897ad32f9c3fb6a26f0bc51ae21 | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/fb27c7c5d9ea2eff40f6c00be1d676717823a897ad32f9c3fb6a26f0bc51ae21.ttf | /font-0390.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order_for_Conditional_Release_2022-02-23_20240429031135.zip |
| 7903 | 27-CR-22-4087 | 2022-03-08 | MCRO_27-CR-22-4087_Order for Conditional Release_2022-03-08_20240429035329.pdf | DKTRCX+Calibri-Light | True Type Font | Order for Conditional Release | fb27c7c5d9ea2eff40f6c00be1d676717823a897ad32f9c3fb6a26f0bc51ae21 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/fb27c7c5d9ea2eff40f6c00be1d676717823a897ad32f9c3fb6a26f0bc51ae21.ttf | /font-0389.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order_for_Conditional_Release_2022-03-08_20240429035329.zip |
| 7904 | 27-CR-22-4898 | 2022-03-17 | MCRO_27-CR-22-4898_Order for Conditional Release_2022-03-17_20240429040230.pdf | DKTRCX+Calibri-Light | True Type Font | Order for Conditional Release | fb27c7c5d9ea2eff40f6c00be1d676717823a897ad32f9c3fb6a26f0bc51ae21 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/fb27c7c5d9ea2eff40f6c00be1d676717823a897ad32f9c3fb6a26f0bc51ae21.ttf | /font-0395.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order_for_Conditional_Release_2022-03-17_20240429040230.zip |
| 7905 | 27-CR-22-5532 | 2022-03-25 | MCRO_27-CR-22-5532_Order for Conditional Release_2022-03-25_20240429040418.pdf | DKTRCX+Calibri-Light | True Type Font | Order for Conditional Release | fb27c7c5d9ea2eff40f6c00be1d676717823a897ad32f9c3fb6a26f0bc51ae21 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/fb27c7c5d9ea2eff40f6c00be1d676717823a897ad32f9c3fb6a26f0bc51ae21.ttf | /font-0396.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order_for_Conditional_Release_2022-03-25_20240429040418.zip |
| 7906 | 27-CR-21-10675 | 2023-11-03 | MCRO_27-CR-21-10675_Notice of Case Reassignment_2023-11-03_20240430082217.pdf | DMBPCO+Calibri | True Type Font | Notice of Case Reassignment | 3f93b34e06e830099d2b5fbb3ad06ed7608f9e3c33bf47958e5bfe870a67ed14 | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/3f93b34e06e830099d2b5fbb3ad06ed7608f9e3c33bf47958e5bfe870a67ed14.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Case_Reassignment_2023-11-03_20240430082217.zip |
| 7907 | 27-CR-22-22521 | 2023-11-03 | MCRO_27-CR-22-22521_Notice of Case Reassignment_2023-11-03_20240429163104.pdf | DMBPCO+Calibri | True Type Font | Notice of Case Reassignment | 3f93b34e06e830099d2b5fbb3ad06ed7608f9e3c33bf47958e5bfe870a67ed14 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/3f93b34e06e830099d2b5fbb3ad06ed7608f9e3c33bf47958e5bfe870a67ed14.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Notice_of_Case_Reassignment_2023-11-03_20240429163104.zip |
| 7908 | 27-CR-22-3570 | 2023-11-03 | MCRO_27-CR-22-3570_Notice of Case Reassignment_2023-11-03_20240429034605.pdf | DMBPCO+Calibri | True Type Font | Notice of Case Reassignment | 3f93b34e06e830099d2b5fbb3ad06ed7608f9e3c33bf47958e5bfe870a67ed14 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/3f93b34e06e830099d2b5fbb3ad06ed7608f9e3c33bf47958e5bfe870a67ed14.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Notice_of_Case_Reassignment_2023-11-03_20240429034605.zip |
| 7909 | 27-CR-23-12653 | 2023-11-03 | MCRO_27-CR-23-12653_Notice of Case Reassignment_2023-11-03_20240430074013.pdf | DMBPCO+Calibri | True Type Font | Notice of Case Reassignment | 3f93b34e06e830099d2b5fbb3ad06ed7608f9e3c33bf47958e5bfe870a67ed14 | .ttf | Dormant | JACOB JOSEPH SCHECH | SPEETER, ROBERT M | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/3f93b34e06e830099d2b5fbb3ad06ed7608f9e3c33bf47958e5bfe870a67ed14.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Notice_of_Case_Reassignment_2023-11-03_20240430074013.zip |
| 7910 | 27-CR-23-9135 | 2023-11-03 | MCRO_27-CR-23-9135_Notice of Case Reassignment_2023-11-03_20240430073720.pdf | DMBPCO+Calibri | True Type Font | Notice of Case Reassignment | 3f93b34e06e830099d2b5fbb3ad06ed7608f9e3c33bf47958e5bfe870a67ed14 | .ttf | Open | Rashi Tamboura Williams | ADAMS, BROOKE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/3f93b34e06e830099d2b5fbb3ad06ed7608f9e3c33bf47958e5bfe870a67ed14.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Case_Reassignment_2023-11-03_20240430073720.zip |
| 7911 | 27-CR-21-10675 | 2023-11-03 | MCRO_27-CR-21-10675_Notice of Case Reassignment_2023-11-03_20240430082217.pdf | DMBPEA+Calibri-Bold | True Type Font | Notice of Case Reassignment | 240e3bd690c6a02700c56e3c3869c7fe92276298bf94f17d72194605da518a34 | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/240e3bd690c6a02700c56e3c3869c7fe92276298bf94f17d72194605da518a34.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Case_Reassignment_2023-11-03_20240430082217.zip |
| 7912 | 27-CR-22-22521 | 2023-11-03 | MCRO_27-CR-22-22521_Notice of Case Reassignment_2023-11-03_20240429163104.pdf | DMBPEA+Calibri-Bold | True Type Font | Notice of Case Reassignment | 240e3bd690c6a02700c56e3c3869c7fe92276298bf94f17d72194605da518a34 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/240e3bd690c6a02700c56e3c3869c7fe92276298bf94f17d72194605da518a34.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Notice_of_Case_Reassignment_2023-11-03_20240429163104.zip |
| 7913 | 27-CR-22-3570 | 2023-11-03 | MCRO_27-CR-22-3570_Notice of Case Reassignment_2023-11-03_20240429034605.pdf | DMBPEA+Calibri-Bold | True Type Font | Notice of Case Reassignment | 240e3bd690c6a02700c56e3c3869c7fe92276298bf94f17d72194605da518a34 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/240e3bd690c6a02700c56e3c3869c7fe92276298bf94f17d72194605da518a34.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Notice_of_Case_Reassignment_2023-11-03_20240429034605.zip |
| 7914 | 27-CR-23-12653 | 2023-11-03 | MCRO_27-CR-23-12653_Notice of Case Reassignment_2023-11-03_20240430074013.pdf | DMBPEA+Calibri-Bold | True Type Font | Notice of Case Reassignment | 240e3bd690c6a02700c56e3c3869c7fe92276298bf94f17d72194605da518a34 | .ttf | Dormant | JACOB JOSEPH SCHECH | SPEETER, ROBERT M | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/240e3bd690c6a02700c56e3c3869c7fe92276298bf94f17d72194605da518a34.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Notice_of_Case_Reassignment_2023-11-03_20240430074013.zip |
| 7915 | 27-CR-23-9135 | 2023-11-03 | MCRO_27-CR-23-9135_Notice of Case Reassignment_2023-11-03_20240430073720.pdf | DMBPEA+Calibri-Bold | True Type Font | Notice of Case Reassignment | 240e3bd690c6a02700c56e3c3869c7fe92276298bf94f17d72194605da518a34 | .ttf | Open | Rashi Tamboura Williams | ADAMS, BROOKE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/240e3bd690c6a02700c56e3c3869c7fe92276298bf94f17d72194605da518a34.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Case_Reassignment_2023-11-03_20240430073720.zip |
| 7916 | 27-CR-18-18391 | 2024-01-02 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2024-01-02_20240430092717.pdf | DNEMKG+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 8e08fca2139b5904b2fe0e7ebe5c20cb85c71748d7316950798e301bd77e8f6f | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8e08fca2139b5904b2fe0e7ebe5c20cb85c71748d7316950798e301bd77e8f6f.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430092717.zip |
| 7917 | 27-CR-19-17539 | 2024-01-02 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091928.pdf | DNEMKG+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 8e08fca2139b5904b2fe0e7ebe5c20cb85c71748d7316950798e301bd77e8f6f | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8e08fca2139b5904b2fe0e7ebe5c20cb85c71748d7316950798e301bd77e8f6f.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091928.zip |
| 7918 | 27-CR-19-1916 | 2024-01-02 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-01-02_20240430091210.pdf | DNEMKG+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 8e08fca2139b5904b2fe0e7ebe5c20cb85c71748d7316950798e301bd77e8f6f | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8e08fca2139b5904b2fe0e7ebe5c20cb85c71748d7316950798e301bd77e8f6f.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091210.zip |
| 7919 | 27-CR-19-3539 | 2024-01-02 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091321.pdf | DNEMKG+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 8e08fca2139b5904b2fe0e7ebe5c20cb85c71748d7316950798e301bd77e8f6f | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8e08fca2139b5904b2fe0e7ebe5c20cb85c71748d7316950798e301bd77e8f6f.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091321.zip |
| 7920 | 27-CR-21-22058 | 2024-01-02 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2024-01-02_20240430083546.pdf | DNEMKG+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 8e08fca2139b5904b2fe0e7ebe5c20cb85c71748d7316950798e301bd77e8f6f | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8e08fca2139b5904b2fe0e7ebe5c20cb85c71748d7316950798e301bd77e8f6f.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430083546.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7921 | 27-CR-18-18391 | 2024-01-02 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2024-01-02_20240430092717.pdf | DNEMLG+Calibri | True Type Font | Notice of Remote Hearing with Instructions | da6a781272f600eeb88bf55bcf6e5ed7b1223d90999a718b543bb9729fb4a3bc | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/da6a781272f600eeb88bf55bcf6e5ed7b1223d90999a718b543bb9729fb4a3bc.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430092717.zip |
| 7922 | 27-CR-19-17539 | 2024-01-02 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091928.pdf | DNEMLG+Calibri | True Type Font | Notice of Remote Hearing with Instructions | da6a781272f600eeb88bf55bcf6e5ed7b1223d90999a718b543bb9729fb4a3bc | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/da6a781272f600eeb88bf55bcf6e5ed7b1223d90999a718b543bb9729fb4a3bc.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091928.zip |
| 7923 | 27-CR-19-1916 | 2024-01-02 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-01-02_20240430091210.pdf | DNEMLG+Calibri | True Type Font | Notice of Remote Hearing with Instructions | da6a781272f600eeb88bf55bcf6e5ed7b1223d90999a718b543bb9729fb4a3bc | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/da6a781272f600eeb88bf55bcf6e5ed7b1223d90999a718b543bb9729fb4a3bc.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091210.zip |
| 7924 | 27-CR-19-3539 | 2024-01-02 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091321.pdf | DNEMLG+Calibri | True Type Font | Notice of Remote Hearing with Instructions | da6a781272f600eeb88bf55bcf6e5ed7b1223d90999a718b543bb9729fb4a3bc | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/da6a781272f600eeb88bf55bcf6e5ed7b1223d90999a718b543bb9729fb4a3bc.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091321.zip |
| 7925 | 27-CR-21-22058 | 2024-01-02 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2024-01-02_20240430083546.pdf | DNEMLG+Calibri | True Type Font | Notice of Remote Hearing with Instructions | da6a781272f600eeb88bf55bcf6e5ed7b1223d90999a718b543bb9729fb4a3bc | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/da6a781272f600eeb88bf55bcf6e5ed7b1223d90999a718b543bb9729fb4a3bc.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430083546.zip |
| 7926 | 27-CR-18-18391 | 2024-01-02 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2024-01-02_20240430092717.pdf | DNEMLH+Calibri | True Type Font | Notice of Remote Hearing with Instructions | ed3e5f2e2128a91702b07c3a78aedf22ddd169d6d49fc7398325d06a3aea87f9 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/ed3e5f2e2128a91702b07c3a78aedf22ddd169d6d49fc7398325d06a3aea87f9.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430092717.zip |
| 7927 | 27-CR-19-17539 | 2024-01-02 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091928.pdf | DNEMLH+Calibri | True Type Font | Notice of Remote Hearing with Instructions | ed3e5f2e2128a91702b07c3a78aedf22ddd169d6d49fc7398325d06a3aea87f9 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/ed3e5f2e2128a91702b07c3a78aedf22ddd169d6d49fc7398325d06a3aea87f9.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091928.zip |
| 7928 | 27-CR-19-1916 | 2024-01-02 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-01-02_20240430091210.pdf | DNEMLH+Calibri | True Type Font | Notice of Remote Hearing with Instructions | ed3e5f2e2128a91702b07c3a78aedf22ddd169d6d49fc7398325d06a3aea87f9 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/ed3e5f2e2128a91702b07c3a78aedf22ddd169d6d49fc7398325d06a3aea87f9.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091210.zip |
| 7929 | 27-CR-19-3539 | 2024-01-02 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091321.pdf | DNEMLH+Calibri | True Type Font | Notice of Remote Hearing with Instructions | ed3e5f2e2128a91702b07c3a78aedf22ddd169d6d49fc7398325d06a3aea87f9 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/ed3e5f2e2128a91702b07c3a78aedf22ddd169d6d49fc7398325d06a3aea87f9.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091321.zip |
| 7930 | 27-CR-21-22058 | 2024-01-02 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2024-01-02_20240430083546.pdf | DNEMLH+Calibri | True Type Font | Notice of Remote Hearing with Instructions | ed3e5f2e2128a91702b07c3a78aedf22ddd169d6d49fc7398325d06a3aea87f9 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/ed3e5f2e2128a91702b07c3a78aedf22ddd169d6d49fc7398325d06a3aea87f9.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430083546.zip |
| 7931 | 27-CR-18-18391 | 2024-01-02 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2024-01-02_20240430092717.pdf | DNEMMI+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 554d8da8467e64cc5e52ec87c75dd31899d74a40a92b14042bf2a755fc7325e5 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/554d8da8467e64cc5e52ec87c75dd31899d74a40a92b14042bf2a755fc7325e5.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430092717.zip |
| 7932 | 27-CR-19-17539 | 2024-01-02 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091928.pdf | DNEMMI+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 554d8da8467e64cc5e52ec87c75dd31899d74a40a92b14042bf2a755fc7325e5 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/554d8da8467e64cc5e52ec87c75dd31899d74a40a92b14042bf2a755fc7325e5.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091928.zip |
| 7933 | 27-CR-19-1916 | 2024-01-02 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-01-02_20240430091210.pdf | DNEMMI+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 554d8da8467e64cc5e52ec87c75dd31899d74a40a92b14042bf2a755fc7325e5 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/554d8da8467e64cc5e52ec87c75dd31899d74a40a92b14042bf2a755fc7325e5.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091210.zip |
| 7934 | 27-CR-19-3539 | 2024-01-02 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091321.pdf | DNEMMI+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 554d8da8467e64cc5e52ec87c75dd31899d74a40a92b14042bf2a755fc7325e5 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/554d8da8467e64cc5e52ec87c75dd31899d74a40a92b14042bf2a755fc7325e5.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091321.zip |
| 7935 | 27-CR-21-22058 | 2024-01-02 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2024-01-02_20240430083546.pdf | DNEMMI+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 554d8da8467e64cc5e52ec87c75dd31899d74a40a92b14042bf2a755fc7325e5 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/554d8da8467e64cc5e52ec87c75dd31899d74a40a92b14042bf2a755fc7325e5.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430083546.zip |
| 7936 | 27-CR-18-18391 | 2024-01-02 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2024-01-02_20240430092717.pdf | DNEMMJ+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 0ee38d1cd7c589a62a64ebaa9cbd5489b19703cef8f15ab3a620c44416ab25e8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/0ee38d1cd7c589a62a64ebaa9cbd5489b19703cef8f15ab3a620c44416ab25e8.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430092717.zip |
| 7937 | 27-CR-19-17539 | 2024-01-02 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091928.pdf | DNEMMJ+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 0ee38d1cd7c589a62a64ebaa9cbd5489b19703cef8f15ab3a620c44416ab25e8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/0ee38d1cd7c589a62a64ebaa9cbd5489b19703cef8f15ab3a620c44416ab25e8.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091928.zip |
| 7938 | 27-CR-19-1916 | 2024-01-02 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-01-02_20240430091210.pdf | DNEMMJ+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 0ee38d1cd7c589a62a64ebaa9cbd5489b19703cef8f15ab3a620c44416ab25e8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/0ee38d1cd7c589a62a64ebaa9cbd5489b19703cef8f15ab3a620c44416ab25e8.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091210.zip |
| 7939 | 27-CR-19-3539 | 2024-01-02 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091321.pdf | DNEMMJ+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 0ee38d1cd7c589a62a64ebaa9cbd5489b19703cef8f15ab3a620c44416ab25e8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/0ee38d1cd7c589a62a64ebaa9cbd5489b19703cef8f15ab3a620c44416ab25e8.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091321.zip |
| 7940 | 27-CR-21-22058 | 2024-01-02 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2024-01-02_20240430083546.pdf | DNEMMJ+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 0ee38d1cd7c589a62a64ebaa9cbd5489b19703cef8f15ab3a620c44416ab25e8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/0ee38d1cd7c589a62a64ebaa9cbd5489b19703cef8f15ab3a620c44416ab25e8.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430083546.zip |
| 7941 | 27-CR-18-18391 | 2024-01-02 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2024-01-02_20240430092717.pdf | DNEMNJ+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | c26526f5922f7653d2397a361cb7c0b896cb6d702c6bbd23899aff426a59da8d | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c26526f5922f7653d2397a361cb7c0b896cb6d702c6bbd23899aff426a59da8d.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430092717.zip |
| 7942 | 27-CR-19-17539 | 2024-01-02 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091928.pdf | DNEMNJ+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | c26526f5922f7653d2397a361cb7c0b896cb6d702c6bbd23899aff426a59da8d | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c26526f5922f7653d2397a361cb7c0b896cb6d702c6bbd23899aff426a59da8d.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091928.zip |
| 7943 | 27-CR-19-1916 | 2024-01-02 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-01-02_20240430091210.pdf | DNEMNJ+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | c26526f5922f7653d2397a361cb7c0b896cb6d702c6bbd23899aff426a59da8d | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c26526f5922f7653d2397a361cb7c0b896cb6d702c6bbd23899aff426a59da8d.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091210.zip |
| 7944 | 27-CR-19-3539 | 2024-01-02 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091321.pdf | DNEMNJ+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | c26526f5922f7653d2397a361cb7c0b896cb6d702c6bbd23899aff426a59da8d | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c26526f5922f7653d2397a361cb7c0b896cb6d702c6bbd23899aff426a59da8d.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091321.zip |
| 7945 | 27-CR-21-22058 | 2024-01-02 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2024-01-02_20240430083546.pdf | DNEMNJ+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | c26526f5922f7653d2397a361cb7c0b896cb6d702c6bbd23899aff426a59da8d | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c26526f5922f7653d2397a361cb7c0b896cb6d702c6bbd23899aff426a59da8d.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430083546.zip |
| 7946 | 27-CR-18-18391 | 2024-01-02 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2024-01-02_20240430092717.pdf | DNEMNK+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | a5f4fb0f3be55f724b8618161c5769b9da74d274073cf34a575017cb60aaaebb | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/a5f4fb0f3be55f724b8618161c5769b9da74d274073cf34a575017cb60aaaebb.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430092717.zip |
| 7947 | 27-CR-19-17539 | 2024-01-02 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091928.pdf | DNEMNK+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | a5f4fb0f3be55f724b8618161c5769b9da74d274073cf34a575017cb60aaaebb | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/a5f4fb0f3be55f724b8618161c5769b9da74d274073cf34a575017cb60aaaebb.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091928.zip |
| 7948 | 27-CR-19-1916 | 2024-01-02 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-01-02_20240430091210.pdf | DNEMNK+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | a5f4fb0f3be55f724b8618161c5769b9da74d274073cf34a575017cb60aaaebb | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/a5f4fb0f3be55f724b8618161c5769b9da74d274073cf34a575017cb60aaaebb.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091210.zip |
| 7949 | 27-CR-19-3539 | 2024-01-02 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091321.pdf | DNEMNK+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | a5f4fb0f3be55f724b8618161c5769b9da74d274073cf34a575017cb60aaaebb | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/a5f4fb0f3be55f724b8618161c5769b9da74d274073cf34a575017cb60aaaebb.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091321.zip |
| 7950 | 27-CR-21-22058 | 2024-01-02 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2024-01-02_20240430083546.pdf | DNEMNK+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | a5f4fb0f3be55f724b8618161c5769b9da74d274073cf34a575017cb60aaaebb | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/a5f4fb0f3be55f724b8618161c5769b9da74d274073cf34a575017cb60aaaebb.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430083546.zip |
| 7951 | 27-CR-18-18391 | 2024-01-02 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2024-01-02_20240430092717.pdf | DNEMOL+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 231f45bdf5643636a32bdf8a6366dfc82ad231a85d45072072dacd174eade6bf | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/231f45bdf5643636a32bdf8a6366dfc82ad231a85d45072072dacd174eade6bf.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430092717.zip |
| 7952 | 27-CR-19-17539 | 2024-01-02 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091928.pdf | DNEMOL+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 231f45bdf5643636a32bdf8a6366dfc82ad231a85d45072072dacd174eade6bf | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/231f45bdf5643636a32bdf8a6366dfc82ad231a85d45072072dacd174eade6bf.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091928.zip |
| 7953 | 27-CR-19-1916 | 2024-01-02 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-01-02_20240430091210.pdf | DNEMOL+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 231f45bdf5643636a32bdf8a6366dfc82ad231a85d45072072dacd174eade6bf | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/231f45bdf5643636a32bdf8a6366dfc82ad231a85d45072072dacd174eade6bf.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091210.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7954 | 27-CR-19-3539 | 2024-01-02 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091321.pdf | DNEMOL+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 231f45bdf5643636a32bdf8a6366dfc82ad231a85d45072072dacd174eade6bf | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/231f45bdf5643636a32bdf8a6366dfc82ad231a85d45072072dacd174eade6bf.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091321.zip |
| 7955 | 27-CR-21-22058 | 2024-01-02 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2024-01-02_20240430083546.pdf | DNEMOL+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 231f45bdf5643636a32bdf8a6366dfc82ad231a85d45072072dacd174eade6bf | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/231f45bdf5643636a32bdf8a6366dfc82ad231a85d45072072dacd174eade6bf.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430083546.zip |
| 7956 | 27-CR-18-18391 | 2024-01-02 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2024-01-02_20240430092717.pdf | DNEMPN+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 9ad65e7deb25e93e1f6a836e28dddddb41fdb36344d72b14c2c9acc28cd29a2c | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/9ad65e7deb25e93e1f6a836e28dddddb41fdb36344d72b14c2c9acc28cd29a2c.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430092717.zip |
| 7957 | 27-CR-19-17539 | 2024-01-02 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091928.pdf | DNEMPN+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 9ad65e7deb25e93e1f6a836e28dddddb41fdb36344d72b14c2c9acc28cd29a2c | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/9ad65e7deb25e93e1f6a836e28dddddb41fdb36344d72b14c2c9acc28cd29a2c.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091928.zip |
| 7958 | 27-CR-19-1916 | 2024-01-02 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-01-02_20240430091210.pdf | DNEMPN+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 9ad65e7deb25e93e1f6a836e28dddddb41fdb36344d72b14c2c9acc28cd29a2c | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/9ad65e7deb25e93e1f6a836e28dddddb41fdb36344d72b14c2c9acc28cd29a2c.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091210.zip |
| 7959 | 27-CR-19-3539 | 2024-01-02 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091321.pdf | DNEMPN+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 9ad65e7deb25e93e1f6a836e28dddddb41fdb36344d72b14c2c9acc28cd29a2c | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/9ad65e7deb25e93e1f6a836e28dddddb41fdb36344d72b14c2c9acc28cd29a2c.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091321.zip |
| 7960 | 27-CR-21-22058 | 2024-01-02 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2024-01-02_20240430083546.pdf | DNEMPN+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 9ad65e7deb25e93e1f6a836e28dddddb41fdb36344d72b14c2c9acc28cd29a2c | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/9ad65e7deb25e93e1f6a836e28dddddb41fdb36344d72b14c2c9acc28cd29a2c.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430083546.zip |
| 7961 | 27-CR-19-11566 | 2023-06-13 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-06-13_20240430091607.pdf | DNFKPJ+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 9c4f6f05ad079043e1ac9db59cd4e7f938d7f13cf5e5a7264032b093b2df9f18 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/9c4f6f05ad079043e1ac9db59cd4e7f938d7f13cf5e5a7264032b093b2df9f18.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430091607.zip |
| 7962 | 27-CR-19-12130 | 2023-06-13 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-06-13_20240430091714.pdf | DNFKPJ+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 9c4f6f05ad079043e1ac9db59cd4e7f938d7f13cf5e5a7264032b093b2df9f18 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/9c4f6f05ad079043e1ac9db59cd4e7f938d7f13cf5e5a7264032b093b2df9f18.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430091714.zip |
| 7963 | 27-CR-20-9036 | 2023-06-13 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-06-13_20240430085543.pdf | DNFKPJ+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 9c4f6f05ad079043e1ac9db59cd4e7f938d7f13cf5e5a7264032b093b2df9f18 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/9c4f6f05ad079043e1ac9db59cd4e7f938d7f13cf5e5a7264032b093b2df9f18.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430085543.zip |
| 7964 | 27-CR-21-1230 | 2023-06-13 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-06-13_20240430075416.pdf | DNFKPJ+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 9c4f6f05ad079043e1ac9db59cd4e7f938d7f13cf5e5a7264032b093b2df9f18 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/9c4f6f05ad079043e1ac9db59cd4e7f938d7f13cf5e5a7264032b093b2df9f18.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430075416.zip |
| 7965 | 27-CR-21-13752 | 2023-06-13 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-06-13_20240430082328.pdf | DNFKPJ+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 9c4f6f05ad079043e1ac9db59cd4e7f938d7f13cf5e5a7264032b093b2df9f18 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/9c4f6f05ad079043e1ac9db59cd4e7f938d7f13cf5e5a7264032b093b2df9f18.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430082328.zip |
| 7966 | 27-CR-19-11566 | 2023-06-13 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-06-13_20240430091607.pdf | DNFKPK+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 4023225c82ca8620740efdfbe85c2f26a74626bd53707bae9e68e893194a34a0 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/4023225c82ca8620740efdfbe85c2f26a74626bd53707bae9e68e893194a34a0.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430091607.zip |
| 7967 | 27-CR-19-12130 | 2023-06-13 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-06-13_20240430091714.pdf | DNFKPK+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 4023225c82ca8620740efdfbe85c2f26a74626bd53707bae9e68e893194a34a0 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/4023225c82ca8620740efdfbe85c2f26a74626bd53707bae9e68e893194a34a0.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430091714.zip |
| 7968 | 27-CR-20-9036 | 2023-06-13 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-06-13_20240430085543.pdf | DNFKPK+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 4023225c82ca8620740efdfbe85c2f26a74626bd53707bae9e68e893194a34a0 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/4023225c82ca8620740efdfbe85c2f26a74626bd53707bae9e68e893194a34a0.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430085543.zip |
| 7969 | 27-CR-21-1230 | 2023-06-13 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-06-13_20240430075416.pdf | DNFKPK+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 4023225c82ca8620740efdfbe85c2f26a74626bd53707bae9e68e893194a34a0 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/4023225c82ca8620740efdfbe85c2f26a74626bd53707bae9e68e893194a34a0.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430075416.zip |
| 7970 | 27-CR-21-13752 | 2023-06-13 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-06-13_20240430082328.pdf | DNFKPK+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 4023225c82ca8620740efdfbe85c2f26a74626bd53707bae9e68e893194a34a0 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/4023225c82ca8620740efdfbe85c2f26a74626bd53707bae9e68e893194a34a0.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430082328.zip |
| 7971 | 27-CR-19-11566 | 2023-06-13 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-06-13_20240430091607.pdf | DNFLAL+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | ae32febfdc33638e32485bb93d5adaeabecc447ec3e06d5840a2e9fa4aa314a1 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/ae32febfdc33638e32485bb93d5adaeabecc447ec3e06d5840a2e9fa4aa314a1.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430091607.zip |
| 7972 | 27-CR-19-12130 | 2023-06-13 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-06-13_20240430091714.pdf | DNFLAL+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | ae32febfdc33638e32485bb93d5adaeabecc447ec3e06d5840a2e9fa4aa314a1 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/ae32febfdc33638e32485bb93d5adaeabecc447ec3e06d5840a2e9fa4aa314a1.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430091714.zip |
| 7973 | 27-CR-20-9036 | 2023-06-13 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-06-13_20240430085543.pdf | DNFLAL+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | ae32febfdc33638e32485bb93d5adaeabecc447ec3e06d5840a2e9fa4aa314a1 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/ae32febfdc33638e32485bb93d5adaeabecc447ec3e06d5840a2e9fa4aa314a1.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430085543.zip |
| 7974 | 27-CR-21-1230 | 2023-06-13 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-06-13_20240430075416.pdf | DNFLAL+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | ae32febfdc33638e32485bb93d5adaeabecc447ec3e06d5840a2e9fa4aa314a1 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/ae32febfdc33638e32485bb93d5adaeabecc447ec3e06d5840a2e9fa4aa314a1.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430075416.zip |
| 7975 | 27-CR-21-13752 | 2023-06-13 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-06-13_20240430082328.pdf | DNFLAL+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | ae32febfdc33638e32485bb93d5adaeabecc447ec3e06d5840a2e9fa4aa314a1 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/ae32febfdc33638e32485bb93d5adaeabecc447ec3e06d5840a2e9fa4aa314a1.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430082328.zip |
| 7976 | 27-CR-19-11566 | 2023-06-13 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-06-13_20240430091607.pdf | DNFLBL+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 299c3c063359f5cef3d5c5f291f2c08a1eff8a9d197f642a350a3cd1c3766cde | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/299c3c063359f5cef3d5c5f291f2c08a1eff8a9d197f642a350a3cd1c3766cde.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430091607.zip |
| 7977 | 27-CR-19-12130 | 2023-06-13 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-06-13_20240430091714.pdf | DNFLBL+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 299c3c063359f5cef3d5c5f291f2c08a1eff8a9d197f642a350a3cd1c3766cde | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/299c3c063359f5cef3d5c5f291f2c08a1eff8a9d197f642a350a3cd1c3766cde.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430091714.zip |
| 7978 | 27-CR-20-9036 | 2023-06-13 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-06-13_20240430085543.pdf | DNFLBL+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 299c3c063359f5cef3d5c5f291f2c08a1eff8a9d197f642a350a3cd1c3766cde | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/299c3c063359f5cef3d5c5f291f2c08a1eff8a9d197f642a350a3cd1c3766cde.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430085543.zip |
| 7979 | 27-CR-21-1230 | 2023-06-13 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-06-13_20240430075416.pdf | DNFLBL+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 299c3c063359f5cef3d5c5f291f2c08a1eff8a9d197f642a350a3cd1c3766cde | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/299c3c063359f5cef3d5c5f291f2c08a1eff8a9d197f642a350a3cd1c3766cde.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430075416.zip |
| 7980 | 27-CR-21-13752 | 2023-06-13 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-06-13_20240430082328.pdf | DNFLBL+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 299c3c063359f5cef3d5c5f291f2c08a1eff8a9d197f642a350a3cd1c3766cde | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/299c3c063359f5cef3d5c5f291f2c08a1eff8a9d197f642a350a3cd1c3766cde.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430082328.zip |
| 7981 | 27-CR-19-11566 | 2023-06-13 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-06-13_20240430091607.pdf | DNFLBM+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 8a68b13e54fc1e334df6fbbc32d6e213192c8b4886aafc4d63c1b21823ed2518 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/8a68b13e54fc1e334df6fbbc32d6e213192c8b4886aafc4d63c1b21823ed2518.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430091607.zip |
| 7982 | 27-CR-19-12130 | 2023-06-13 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-06-13_20240430091714.pdf | DNFLBM+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 8a68b13e54fc1e334df6fbbc32d6e213192c8b4886aafc4d63c1b21823ed2518 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/8a68b13e54fc1e334df6fbbc32d6e213192c8b4886aafc4d63c1b21823ed2518.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430091714.zip |
| 7983 | 27-CR-20-9036 | 2023-06-13 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-06-13_20240430085543.pdf | DNFLBM+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 8a68b13e54fc1e334df6fbbc32d6e213192c8b4886aafc4d63c1b21823ed2518 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/8a68b13e54fc1e334df6fbbc32d6e213192c8b4886aafc4d63c1b21823ed2518.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430085543.zip |
| 7984 | 27-CR-21-1230 | 2023-06-13 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-06-13_20240430075416.pdf | DNFLBM+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 8a68b13e54fc1e334df6fbbc32d6e213192c8b4886aafc4d63c1b21823ed2518 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/8a68b13e54fc1e334df6fbbc32d6e213192c8b4886aafc4d63c1b21823ed2518.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430075416.zip |
| 7985 | 27-CR-21-13752 | 2023-06-13 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-06-13_20240430082328.pdf | DNFLBM+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 8a68b13e54fc1e334df6fbbc32d6e213192c8b4886aafc4d63c1b21823ed2518 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/8a68b13e54fc1e334df6fbbc32d6e213192c8b4886aafc4d63c1b21823ed2518.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430082328.zip |
| 7986 | 27-CR-19-11566 | 2023-06-13 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-06-13_20240430091607.pdf | DNFLCN+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 13576d7f2b20c4ef328695f2fd4150e78663fd057799f923a09984876e27ca33 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/13576d7f2b20c4ef328695f2fd4150e78663fd057799f923a09984876e27ca33.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430091607.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7987 | 27-CR-19-12130 | 2023-06-13 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-06-13_20240430091714.pdf | DNFLCN+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 13576d7f2b20c4ef328695f2fd4150e78663fd057799f923a09984876e27ca33 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/13576d7f2b20c4ef328695f2fd4150e78663fd057799f923a09984876e27ca33.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430091714.zip |
| 7988 | 27-CR-20-9036 | 2023-06-13 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-06-13_20240430085543.pdf | DNFLCN+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 13576d7f2b20c4ef328695f2fd4150e78663fd057799f923a09984876e27ca33 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/13576d7f2b20c4ef328695f2fd4150e78663fd057799f923a09984876e27ca33.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430085543.zip |
| 7989 | 27-CR-21-1230 | 2023-06-13 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-06-13_20240430075416.pdf | DNFLCN+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 13576d7f2b20c4ef328695f2fd4150e78663fd057799f923a09984876e27ca33 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/13576d7f2b20c4ef328695f2fd4150e78663fd057799f923a09984876e27ca33.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430075416.zip |
| 7990 | 27-CR-21-13752 | 2023-06-13 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-06-13_20240430082328.pdf | DNFLCN+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 13576d7f2b20c4ef328695f2fd4150e78663fd057799f923a09984876e27ca33 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/13576d7f2b20c4ef328695f2fd4150e78663fd057799f923a09984876e27ca33.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430082328.zip |
| 7991 | 27-CR-19-11566 | 2023-06-13 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-06-13_20240430091607.pdf | DNFLCO+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 3d3d5c8abd455effa694a40529ad20aeee18c6f2cc1497677786a3c12fb104ed | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/3d3d5c8abd455effa694a40529ad20aeee18c6f2cc1497677786a3c12fb104ed.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430091607.zip |
| 7992 | 27-CR-19-12130 | 2023-06-13 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-06-13_20240430091714.pdf | DNFLCO+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 3d3d5c8abd455effa694a40529ad20aeee18c6f2cc1497677786a3c12fb104ed | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/3d3d5c8abd455effa694a40529ad20aeee18c6f2cc1497677786a3c12fb104ed.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430091714.zip |
| 7993 | 27-CR-20-9036 | 2023-06-13 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-06-13_20240430085543.pdf | DNFLCO+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 3d3d5c8abd455effa694a40529ad20aeee18c6f2cc1497677786a3c12fb104ed | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/3d3d5c8abd455effa694a40529ad20aeee18c6f2cc1497677786a3c12fb104ed.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430085543.zip |
| 7994 | 27-CR-21-1230 | 2023-06-13 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-06-13_20240430075416.pdf | DNFLCO+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 3d3d5c8abd455effa694a40529ad20aeee18c6f2cc1497677786a3c12fb104ed | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/3d3d5c8abd455effa694a40529ad20aeee18c6f2cc1497677786a3c12fb104ed.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430075416.zip |
| 7995 | 27-CR-21-13752 | 2023-06-13 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-06-13_20240430082328.pdf | DNFLCO+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 3d3d5c8abd455effa694a40529ad20aeee18c6f2cc1497677786a3c12fb104ed | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/3d3d5c8abd455effa694a40529ad20aeee18c6f2cc1497677786a3c12fb104ed.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430082328.zip |
| 7996 | 27-CR-19-11566 | 2023-06-13 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-06-13_20240430091607.pdf | DNFLDP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | c98fecb3c69547dd57fac214e8c74585af0f841fa6d2929faaaf1d07930f9e48 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/c98fecb3c69547dd57fac214e8c74585af0f841fa6d2929faaaf1d07930f9e48.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430091607.zip |
| 7997 | 27-CR-19-12130 | 2023-06-13 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-06-13_20240430091714.pdf | DNFLDP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | c98fecb3c69547dd57fac214e8c74585af0f841fa6d2929faaaf1d07930f9e48 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/c98fecb3c69547dd57fac214e8c74585af0f841fa6d2929faaaf1d07930f9e48.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430091714.zip |
| 7998 | 27-CR-20-9036 | 2023-06-13 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-06-13_20240430085543.pdf | DNFLDP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | c98fecb3c69547dd57fac214e8c74585af0f841fa6d2929faaaf1d07930f9e48 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/c98fecb3c69547dd57fac214e8c74585af0f841fa6d2929faaaf1d07930f9e48.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430085543.zip |
| 7999 | 27-CR-21-1230 | 2023-06-13 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-06-13_20240430075416.pdf | DNFLDP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | c98fecb3c69547dd57fac214e8c74585af0f841fa6d2929faaaf1d07930f9e48 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/c98fecb3c69547dd57fac214e8c74585af0f841fa6d2929faaaf1d07930f9e48.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430075416.zip |
| 8000 | 27-CR-21-13752 | 2023-06-13 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-06-13_20240430082328.pdf | DNFLDP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | c98fecb3c69547dd57fac214e8c74585af0f841fa6d2929faaaf1d07930f9e48 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/c98fecb3c69547dd57fac214e8c74585af0f841fa6d2929faaaf1d07930f9e48.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430082328.zip |
| 8001 | 27-CR-19-11566 | 2023-06-13 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-06-13_20240430091607.pdf | DNFLFB+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 20af9fb307e5144e90d844888304df9c0dd04eac10649967c6e4f8d5d371105e | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/20af9fb307e5144e90d844888304df9c0dd04eac10649967c6e4f8d5d371105e.ttf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430091607.zip |
| 8002 | 27-CR-19-12130 | 2023-06-13 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-06-13_20240430091714.pdf | DNFLFB+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 20af9fb307e5144e90d844888304df9c0dd04eac10649967c6e4f8d5d371105e | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/20af9fb307e5144e90d844888304df9c0dd04eac10649967c6e4f8d5d371105e.ttf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430091714.zip |
| 8003 | 27-CR-20-9036 | 2023-06-13 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-06-13_20240430085543.pdf | DNFLFB+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 20af9fb307e5144e90d844888304df9c0dd04eac10649967c6e4f8d5d371105e | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/20af9fb307e5144e90d844888304df9c0dd04eac10649967c6e4f8d5d371105e.ttf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430085543.zip |
| 8004 | 27-CR-21-1230 | 2023-06-13 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-06-13_20240430075416.pdf | DNFLFB+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 20af9fb307e5144e90d844888304df9c0dd04eac10649967c6e4f8d5d371105e | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/20af9fb307e5144e90d844888304df9c0dd04eac10649967c6e4f8d5d371105e.ttf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430075416.zip |
| 8005 | 27-CR-21-13752 | 2023-06-13 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-06-13_20240430082328.pdf | DNFLFB+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 20af9fb307e5144e90d844888304df9c0dd04eac10649967c6e4f8d5d371105e | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/20af9fb307e5144e90d844888304df9c0dd04eac10649967c6e4f8d5d371105e.ttf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430082328.zip |
| 8006 | 27-CR-21-19723 | 2022-11-04 | MCRO_27-CR-21-19723_Order-Other_2022-11-04_20240430082944.pdf | DNKMVR+BookAntiqua-Italic | True Type Font | Order-Other | 498074a46a1308386b23c37d701ccc1db2ddac7b979c9b0660e13197fde8e62b | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/498074a46a1308386b23c37d701ccc1db2ddac7b979c9b0660e13197fde8e62b.ttf | /font-0237.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Other_2022-11-04_20240430082944.zip |
| 8007 | 27-CR-21-23456 | 2022-11-04 | MCRO_27-CR-21-23456_Order-Other_2022-11-04_20240430084320.pdf | DNKMVR+BookAntiqua-Italic | True Type Font | Order-Other | 498074a46a1308386b23c37d701ccc1db2ddac7b979c9b0660e13197fde8e62b | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/498074a46a1308386b23c37d701ccc1db2ddac7b979c9b0660e13197fde8e62b.ttf | /font-0237.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Other_2022-11-04_20240430084320.zip |
| 8008 | 27-CR-22-15550 | 2022-11-04 | MCRO_27-CR-22-15550_Order-Other_2022-11-04_20240429161923.pdf | DNKMVR+BookAntiqua-Italic | True Type Font | Order-Other | 498074a46a1308386b23c37d701ccc1db2ddac7b979c9b0660e13197fde8e62b | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/498074a46a1308386b23c37d701ccc1db2ddac7b979c9b0660e13197fde8e62b.ttf | /font-0237.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Other_2022-11-04_20240429161923.zip |
| 8009 | 27-CR-23-3459 | 2023-03-22 | MCRO_27-CR-23-3459_Finding of Incompetency and Order_2023-03-22_20240430072906.pdf | DNOPUM+ArialMT | True Type Font | Finding of Incompetency and Order | 0fc343230a440a3facf4277c14314bb0336c97f408609e42909aabf8a8ad0db6 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/0fc343230a440a3facf4277c14314bb0336c97f408609e42909aabf8a8ad0db6.ttf | /font-0163.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Finding_of_Incompetency_and_Order_2023-03-22_20240430072906.zip |
| 8010 | 27-CR-23-3460 | 2023-03-22 | MCRO_27-CR-23-3460_Finding of Incompetency and Order_2023-03-22_20240430072943.pdf | DNOPUM+ArialMT | True Type Font | Finding of Incompetency and Order | 0fc343230a440a3facf4277c14314bb0336c97f408609e42909aabf8a8ad0db6 | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/0fc343230a440a3facf4277c14314bb0336c97f408609e42909aabf8a8ad0db6.ttf | /font-0163.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Finding_of_Incompetency_and_Order_2023-03-22_20240430072943.zip |
| 8011 | 27-CR-20-6301 | 2023-06-05 | MCRO_27-CR-20-6301_Notice of Hearing_2023-06-05_20240430085132.pdf | DNSNQI+Calibri-Bold | True Type Font | Notice of Hearing | dda36e249dc8291c876c9805e42949b252b2e74d841fe5911398c8935a1cdbec | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | COLE, CLAIR F | MnCourtFraud.com/File/dda36e249dc8291c876c9805e42949b252b2e74d841fe5911398c8935a1cdbec.ttf | /font-0316.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Notice_of_Hearing_2023-06-05_20240430085132.zip |
| 8012 | 27-CR-21-6382 | 2023-06-05 | MCRO_27-CR-21-6382_Notice of Hearing_2023-06-05_20240430080312.pdf | DNSNQI+Calibri-Bold | True Type Font | Notice of Hearing | dda36e249dc8291c876c9805e42949b252b2e74d841fe5911398c8935a1cdbec | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/dda36e249dc8291c876c9805e42949b252b2e74d841fe5911398c8935a1cdbec.ttf | /font-0316.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Hearing_2023-06-05_20240430080312.zip |
| 8013 | 27-CR-21-928 | 2023-06-05 | MCRO_27-CR-21-928_Notice of Hearing_2023-06-05_20240430075147.pdf | DNSNQI+Calibri-Bold | True Type Font | Notice of Hearing | dda36e249dc8291c876c9805e42949b252b2e74d841fe5911398c8935a1cdbec | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/dda36e249dc8291c876c9805e42949b252b2e74d841fe5911398c8935a1cdbec.ttf | /font-0316.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-928_Notice_of_Hearing_2023-06-05_20240430075147.zip |
| 8014 | 27-CR-22-4239 | 2023-06-05 | MCRO_27-CR-22-4239_Notice of Hearing_2023-06-05_20240429035803.pdf | DNSNQI+Calibri-Bold | True Type Font | Notice of Hearing | dda36e249dc8291c876c9805e42949b252b2e74d841fe5911398c8935a1cdbec | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/dda36e249dc8291c876c9805e42949b252b2e74d841fe5911398c8935a1cdbec.ttf | /font-0316.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Hearing_2023-06-05_20240429035803.zip |
| 8015 | 27-CR-17-1555 | 2024-04-11 | MCRO_27-CR-17-1555_Order Denying Motion_2024-04-11_20240430093537.pdf | DNULHR+TimesNewRomanPS-BoldMT | True Type Font | Order Denying Motion | a24a13902c94f0e0dd2216bd1e5b611af74f9d1ddb10ac43865bba5a82041cda | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/a24a13902c94f0e0dd2216bd1e5b611af74f9d1ddb10ac43865bba5a82041cda.ttf | /font-0132.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order_Denying_Motion_2024-04-11_20240430093537.zip |
| 8016 | 27-CR-17-8342 | 2024-04-11 | MCRO_27-CR-17-8342_Order Denying Motion_2024-04-11_20240430093632.pdf | DNULHR+TimesNewRomanPS-BoldMT | True Type Font | Order Denying Motion | a24a13902c94f0e0dd2216bd1e5b611af74f9d1ddb10ac43865bba5a82041cda | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/a24a13902c94f0e0dd2216bd1e5b611af74f9d1ddb10ac43865bba5a82041cda.ttf | /font-0132.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order_Denying_Motion_2024-04-11_20240430093632.zip |
| 8017 | 27-CR-19-11566 | 2023-06-13 | MCRO_27-CR-19-11566_Notice of Hearing_2023-06-13_20240430091608.pdf | DOLPBN+Calibri-Light | True Type Font | Notice of Hearing | 54ad26ae83596c0ae1f092e3d10e7a76d1ca284319cbb09eb5dc156899ba8c7e | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/54ad26ae83596c0ae1f092e3d10e7a76d1ca284319cbb09eb5dc156899ba8c7e.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-06-13_20240430091608.zip |
| 8018 | 27-CR-19-12130 | 2023-06-13 | MCRO_27-CR-19-12130_Notice of Hearing_2023-06-13_20240430091713.pdf | DOLPBN+Calibri-Light | True Type Font | Notice of Hearing | 54ad26ae83596c0ae1f092e3d10e7a76d1ca284319cbb09eb5dc156899ba8c7e | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/54ad26ae83596c0ae1f092e3d10e7a76d1ca284319cbb09eb5dc156899ba8c7e.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-06-13_20240430091713.zip |
| 8019 | 27-CR-20-9036 | 2023-06-13 | MCRO_27-CR-20-9036_Notice of Hearing_2023-06-13_20240430085544.pdf | DOLPBN+Calibri-Light | True Type Font | Notice of Hearing | 54ad26ae83596c0ae1f092e3d10e7a76d1ca284319cbb09eb5dc156899ba8c7e | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/54ad26ae83596c0ae1f092e3d10e7a76d1ca284319cbb09eb5dc156899ba8c7e.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-06-13_20240430085544.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8020 | 27-CR-21-1230 | 2023-06-13 | MCRO_27-CR-21-1230_Notice of Hearing_2023-06-13_20240430075417.pdf | DOLPBN+Calibri-Light | True Type Font | Notice of Hearing | 54ad26ae83596c0ae1f092e3d10e7a76d1ca284319cbb09eb5dc156899ba8c7e | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/54ad26ae83596c0ae1f092e3d10e7a76d1ca284319cbb09eb5dc156899ba8c7e.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-06-13_20240430075417.zip |
| 8021 | 27-CR-21-13752 | 2023-06-13 | MCRO_27-CR-21-13752_Notice of Hearing_2023-06-13_20240430082329.pdf | DOLPBN+Calibri-Light | True Type Font | Notice of Hearing | 54ad26ae83596c0ae1f092e3d10e7a76d1ca284319cbb09eb5dc156899ba8c7e | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/54ad26ae83596c0ae1f092e3d10e7a76d1ca284319cbb09eb5dc156899ba8c7e.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-06-13_20240430082329.zip |
| 8022 | 27-CR-19-11566 | 2023-06-13 | MCRO_27-CR-19-11566_Notice of Hearing_2023-06-13_20240430091608.pdf | DOLPBO+Calibri-Light | True Type Font | Notice of Hearing | 2987dcbf074ec3f1f6d9b784e484b7f3214d3b80689b50e7ebee8a2f37561968 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/2987dcbf074ec3f1f6d9b784e484b7f3214d3b80689b50e7ebee8a2f37561968.ttf | /font-0064.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-06-13_20240430091608.zip |
| 8023 | 27-CR-19-12130 | 2023-06-13 | MCRO_27-CR-19-12130_Notice of Hearing_2023-06-13_20240430091713.pdf | DOLPBO+Calibri-Light | True Type Font | Notice of Hearing | 2987dcbf074ec3f1f6d9b784e484b7f3214d3b80689b50e7ebee8a2f37561968 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/2987dcbf074ec3f1f6d9b784e484b7f3214d3b80689b50e7ebee8a2f37561968.ttf | /font-0064.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-06-13_20240430091713.zip |
| 8024 | 27-CR-20-9036 | 2023-06-13 | MCRO_27-CR-20-9036_Notice of Hearing_2023-06-13_20240430085544.pdf | DOLPBO+Calibri-Light | True Type Font | Notice of Hearing | 2987dcbf074ec3f1f6d9b784e484b7f3214d3b80689b50e7ebee8a2f37561968 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/2987dcbf074ec3f1f6d9b784e484b7f3214d3b80689b50e7ebee8a2f37561968.ttf | /font-0064.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-06-13_20240430085544.zip |
| 8025 | 27-CR-21-1230 | 2023-06-13 | MCRO_27-CR-21-1230_Notice of Hearing_2023-06-13_20240430075417.pdf | DOLPBO+Calibri-Light | True Type Font | Notice of Hearing | 2987dcbf074ec3f1f6d9b784e484b7f3214d3b80689b50e7ebee8a2f37561968 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/2987dcbf074ec3f1f6d9b784e484b7f3214d3b80689b50e7ebee8a2f37561968.ttf | /font-0064.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-06-13_20240430075417.zip |
| 8026 | 27-CR-21-13752 | 2023-06-13 | MCRO_27-CR-21-13752_Notice of Hearing_2023-06-13_20240430082329.pdf | DOLPBO+Calibri-Light | True Type Font | Notice of Hearing | 2987dcbf074ec3f1f6d9b784e484b7f3214d3b80689b50e7ebee8a2f37561968 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/2987dcbf074ec3f1f6d9b784e484b7f3214d3b80689b50e7ebee8a2f37561968.ttf | /font-0064.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-06-13_20240430082329.zip |
| 8027 | 27-CR-19-11566 | 2023-06-13 | MCRO_27-CR-19-11566_Notice of Hearing_2023-06-13_20240430091608.pdf | DOLPCP+TimesNewRomanPSMT | True Type Font | Notice of Hearing | baea5bf4be5f5642be3a73de5b0435879792f79bc8837f59ad673e92603f1693 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/baea5bf4be5f5642be3a73de5b0435879792f79bc8837f59ad673e92603f1693.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-06-13_20240430091608.zip |
| 8028 | 27-CR-19-12130 | 2023-06-13 | MCRO_27-CR-19-12130_Notice of Hearing_2023-06-13_20240430091713.pdf | DOLPCP+TimesNewRomanPSMT | True Type Font | Notice of Hearing | baea5bf4be5f5642be3a73de5b0435879792f79bc8837f59ad673e92603f1693 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/baea5bf4be5f5642be3a73de5b0435879792f79bc8837f59ad673e92603f1693.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-06-13_20240430091713.zip |
| 8029 | 27-CR-20-9036 | 2023-06-13 | MCRO_27-CR-20-9036_Notice of Hearing_2023-06-13_20240430085544.pdf | DOLPCP+TimesNewRomanPSMT | True Type Font | Notice of Hearing | baea5bf4be5f5642be3a73de5b0435879792f79bc8837f59ad673e92603f1693 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/baea5bf4be5f5642be3a73de5b0435879792f79bc8837f59ad673e92603f1693.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-06-13_20240430085544.zip |
| 8030 | 27-CR-21-1230 | 2023-06-13 | MCRO_27-CR-21-1230_Notice of Hearing_2023-06-13_20240430075417.pdf | DOLPCP+TimesNewRomanPSMT | True Type Font | Notice of Hearing | baea5bf4be5f5642be3a73de5b0435879792f79bc8837f59ad673e92603f1693 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/baea5bf4be5f5642be3a73de5b0435879792f79bc8837f59ad673e92603f1693.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-06-13_20240430075417.zip |
| 8031 | 27-CR-21-13752 | 2023-06-13 | MCRO_27-CR-21-13752_Notice of Hearing_2023-06-13_20240430082329.pdf | DOLPCP+TimesNewRomanPSMT | True Type Font | Notice of Hearing | baea5bf4be5f5642be3a73de5b0435879792f79bc8837f59ad673e92603f1693 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/baea5bf4be5f5642be3a73de5b0435879792f79bc8837f59ad673e92603f1693.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-06-13_20240430082329.zip |
| 8032 | 27-CR-19-11566 | 2023-06-13 | MCRO_27-CR-19-11566_Notice of Hearing_2023-06-13_20240430091608.pdf | DOLPEA+Calibri | True Type Font | Notice of Hearing | 616d7f975bb05decf75a1970a2e860f6921d2cf4f446782c1fb5d1a3ba1da980 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/616d7f975bb05decf75a1970a2e860f6921d2cf4f446782c1fb5d1a3ba1da980.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-06-13_20240430091608.zip |
| 8033 | 27-CR-19-12130 | 2023-06-13 | MCRO_27-CR-19-12130_Notice of Hearing_2023-06-13_20240430091713.pdf | DOLPEA+Calibri | True Type Font | Notice of Hearing | 616d7f975bb05decf75a1970a2e860f6921d2cf4f446782c1fb5d1a3ba1da980 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/616d7f975bb05decf75a1970a2e860f6921d2cf4f446782c1fb5d1a3ba1da980.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-06-13_20240430091713.zip |
| 8034 | 27-CR-20-9036 | 2023-06-13 | MCRO_27-CR-20-9036_Notice of Hearing_2023-06-13_20240430085544.pdf | DOLPEA+Calibri | True Type Font | Notice of Hearing | 616d7f975bb05decf75a1970a2e860f6921d2cf4f446782c1fb5d1a3ba1da980 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/616d7f975bb05decf75a1970a2e860f6921d2cf4f446782c1fb5d1a3ba1da980.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-06-13_20240430085544.zip |
| 8035 | 27-CR-21-1230 | 2023-06-13 | MCRO_27-CR-21-1230_Notice of Hearing_2023-06-13_20240430075417.pdf | DOLPEA+Calibri | True Type Font | Notice of Hearing | 616d7f975bb05decf75a1970a2e860f6921d2cf4f446782c1fb5d1a3ba1da980 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/616d7f975bb05decf75a1970a2e860f6921d2cf4f446782c1fb5d1a3ba1da980.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-06-13_20240430075417.zip |
| 8036 | 27-CR-21-13752 | 2023-06-13 | MCRO_27-CR-21-13752_Notice of Hearing_2023-06-13_20240430082329.pdf | DOLPEA+Calibri | True Type Font | Notice of Hearing | 616d7f975bb05decf75a1970a2e860f6921d2cf4f446782c1fb5d1a3ba1da980 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/616d7f975bb05decf75a1970a2e860f6921d2cf4f446782c1fb5d1a3ba1da980.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-06-13_20240430082329.zip |
| 8037 | 27-CR-19-11566 | 2023-06-13 | MCRO_27-CR-19-11566_Notice of Hearing_2023-06-13_20240430091608.pdf | DOLPEB+Calibri | True Type Font | Notice of Hearing | 4c7f4d0eae37ec7d34e8c33c21648912d9a37d000179eddb08bb2f3c2f3449cb | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/4c7f4d0eae37ec7d34e8c33c21648912d9a37d000179eddb08bb2f3c2f3449cb.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-06-13_20240430091608.zip |
| 8038 | 27-CR-19-12130 | 2023-06-13 | MCRO_27-CR-19-12130_Notice of Hearing_2023-06-13_20240430091713.pdf | DOLPEB+Calibri | True Type Font | Notice of Hearing | 4c7f4d0eae37ec7d34e8c33c21648912d9a37d000179eddb08bb2f3c2f3449cb | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/4c7f4d0eae37ec7d34e8c33c21648912d9a37d000179eddb08bb2f3c2f3449cb.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-06-13_20240430091713.zip |
| 8039 | 27-CR-20-9036 | 2023-06-13 | MCRO_27-CR-20-9036_Notice of Hearing_2023-06-13_20240430085544.pdf | DOLPEB+Calibri | True Type Font | Notice of Hearing | 4c7f4d0eae37ec7d34e8c33c21648912d9a37d000179eddb08bb2f3c2f3449cb | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/4c7f4d0eae37ec7d34e8c33c21648912d9a37d000179eddb08bb2f3c2f3449cb.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-06-13_20240430085544.zip |
| 8040 | 27-CR-21-1230 | 2023-06-13 | MCRO_27-CR-21-1230_Notice of Hearing_2023-06-13_20240430075417.pdf | DOLPEB+Calibri | True Type Font | Notice of Hearing | 4c7f4d0eae37ec7d34e8c33c21648912d9a37d000179eddb08bb2f3c2f3449cb | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/4c7f4d0eae37ec7d34e8c33c21648912d9a37d000179eddb08bb2f3c2f3449cb.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-06-13_20240430075417.zip |
| 8041 | 27-CR-21-13752 | 2023-06-13 | MCRO_27-CR-21-13752_Notice of Hearing_2023-06-13_20240430082329.pdf | DOLPEB+Calibri | True Type Font | Notice of Hearing | 4c7f4d0eae37ec7d34e8c33c21648912d9a37d000179eddb08bb2f3c2f3449cb | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/4c7f4d0eae37ec7d34e8c33c21648912d9a37d000179eddb08bb2f3c2f3449cb.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-06-13_20240430082329.zip |
| 8042 | 27-CR-19-11566 | 2023-06-13 | MCRO_27-CR-19-11566_Notice of Hearing_2023-06-13_20240430091608.pdf | DOLPFC+Wingdings-Regular | True Type Font | Notice of Hearing | 0eae913367408ae05f0cb4eae07a5a8ee849bff8c1e85c8946cfc7286a565a7a | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/0eae913367408ae05f0cb4eae07a5a8ee849bff8c1e85c8946cfc7286a565a7a.ttf | /font-0073.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-06-13_20240430091608.zip |
| 8043 | 27-CR-19-12130 | 2023-06-13 | MCRO_27-CR-19-12130_Notice of Hearing_2023-06-13_20240430091713.pdf | DOLPFC+Wingdings-Regular | True Type Font | Notice of Hearing | 0eae913367408ae05f0cb4eae07a5a8ee849bff8c1e85c8946cfc7286a565a7a | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/0eae913367408ae05f0cb4eae07a5a8ee849bff8c1e85c8946cfc7286a565a7a.ttf | /font-0073.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-06-13_20240430091713.zip |
| 8044 | 27-CR-20-9036 | 2023-06-13 | MCRO_27-CR-20-9036_Notice of Hearing_2023-06-13_20240430085544.pdf | DOLPFC+Wingdings-Regular | True Type Font | Notice of Hearing | 0eae913367408ae05f0cb4eae07a5a8ee849bff8c1e85c8946cfc7286a565a7a | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/0eae913367408ae05f0cb4eae07a5a8ee849bff8c1e85c8946cfc7286a565a7a.ttf | /font-0073.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-06-13_20240430085544.zip |
| 8045 | 27-CR-21-1230 | 2023-06-13 | MCRO_27-CR-21-1230_Notice of Hearing_2023-06-13_20240430075417.pdf | DOLPFC+Wingdings-Regular | True Type Font | Notice of Hearing | 0eae913367408ae05f0cb4eae07a5a8ee849bff8c1e85c8946cfc7286a565a7a | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/0eae913367408ae05f0cb4eae07a5a8ee849bff8c1e85c8946cfc7286a565a7a.ttf | /font-0073.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-06-13_20240430075417.zip |
| 8046 | 27-CR-21-13752 | 2023-06-13 | MCRO_27-CR-21-13752_Notice of Hearing_2023-06-13_20240430082329.pdf | DOLPFC+Wingdings-Regular | True Type Font | Notice of Hearing | 0eae913367408ae05f0cb4eae07a5a8ee849bff8c1e85c8946cfc7286a565a7a | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/0eae913367408ae05f0cb4eae07a5a8ee849bff8c1e85c8946cfc7286a565a7a.ttf | /font-0073.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-06-13_20240430082329.zip |
| 8047 | 27-CR-19-11566 | 2023-06-13 | MCRO_27-CR-19-11566_Notice of Hearing_2023-06-13_20240430091608.pdf | DOLPGD+ArialMT | True Type Font | Notice of Hearing | d806fdc8f57bf361b5ef07d92dfe2bec2d88c4f32ebb341a40725d790860d4f3 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/d806fdc8f57bf361b5ef07d92dfe2bec2d88c4f32ebb341a40725d790860d4f3.ttf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-06-13_20240430091608.zip |
| 8048 | 27-CR-19-12130 | 2023-06-13 | MCRO_27-CR-19-12130_Notice of Hearing_2023-06-13_20240430091713.pdf | DOLPGD+ArialMT | True Type Font | Notice of Hearing | d806fdc8f57bf361b5ef07d92dfe2bec2d88c4f32ebb341a40725d790860d4f3 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/d806fdc8f57bf361b5ef07d92dfe2bec2d88c4f32ebb341a40725d790860d4f3.ttf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-06-13_20240430091713.zip |
| 8049 | 27-CR-20-9036 | 2023-06-13 | MCRO_27-CR-20-9036_Notice of Hearing_2023-06-13_20240430085544.pdf | DOLPGD+ArialMT | True Type Font | Notice of Hearing | d806fdc8f57bf361b5ef07d92dfe2bec2d88c4f32ebb341a40725d790860d4f3 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/d806fdc8f57bf361b5ef07d92dfe2bec2d88c4f32ebb341a40725d790860d4f3.ttf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-06-13_20240430085544.zip |
| 8050 | 27-CR-21-1230 | 2023-06-13 | MCRO_27-CR-21-1230_Notice of Hearing_2023-06-13_20240430075417.pdf | DOLPGD+ArialMT | True Type Font | Notice of Hearing | d806fdc8f57bf361b5ef07d92dfe2bec2d88c4f32ebb341a40725d790860d4f3 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/d806fdc8f57bf361b5ef07d92dfe2bec2d88c4f32ebb341a40725d790860d4f3.ttf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-06-13_20240430075417.zip |
| 8051 | 27-CR-21-13752 | 2023-06-13 | MCRO_27-CR-21-13752_Notice of Hearing_2023-06-13_20240430082329.pdf | DOLPGD+ArialMT | True Type Font | Notice of Hearing | d806fdc8f57bf361b5ef07d92dfe2bec2d88c4f32ebb341a40725d790860d4f3 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/d806fdc8f57bf361b5ef07d92dfe2bec2d88c4f32ebb341a40725d790860d4f3.ttf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-06-13_20240430082329.zip |
| 8052 | 27-CR-21-1980 | 2022-10-04 | MCRO_27-CR-21-1980_Order for Conditional Release_2022-10-04_20240430080003.pdf | DPABOR+SegoeUISymbol | True Type Font | Order for Conditional Release | 4f689f35826a47772098e9ed5848f40767fa261fd21303420e79bd6bbac4517d | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/4f689f35826a47772098e9ed5848f40767fa261fd21303420e79bd6bbac4517d.ttf | /font-0141.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2022-10-04_20240430080003.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8053 | 27-CR-21-20072 | 2022-10-04 | MCRO_27-CR-21-20072_Order for Conditional Release_2022-10-04_20240430083054.pdf | DPABOR+SegoeUISymbol | True Type Font | Order for Conditional Release | 4f689f35826a47772098e9ed5848f40767fa261fd21303420e79bd6bbac4517d | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/4f689f35826a47772098e9ed5848f40767fa261fd21303420e79bd6bbac4517d.ttf | /font-0141.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2022-10-04_20240430083054.zip |
| 8054 | 27-CR-21-20988 | 2022-10-04 | MCRO_27-CR-21-20988_Order for Conditional Release_2022-10-04_20240430083348.pdf | DPABOR+SegoeUISymbol | True Type Font | Order for Conditional Release | 4f689f35826a47772098e9ed5848f40767fa261fd21303420e79bd6bbac4517d | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/4f689f35826a47772098e9ed5848f40767fa261fd21303420e79bd6bbac4517d.ttf | /font-0141.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order_for_Conditional_Release_2022-10-04_20240430083348.zip |
| 8055 | 27-CR-21-21355 | 2022-10-04 | MCRO_27-CR-21-21355_Order for Conditional Release_2022-10-04_20240430083456.pdf | DPABOR+SegoeUISymbol | True Type Font | Order for Conditional Release | 4f689f35826a47772098e9ed5848f40767fa261fd21303420e79bd6bbac4517d | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/4f689f35826a47772098e9ed5848f40767fa261fd21303420e79bd6bbac4517d.ttf | /font-0141.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_for_Conditional_Release_2022-10-04_20240430083456.zip |
| 8056 | 27-CR-21-23188 | 2022-10-04 | MCRO_27-CR-21-23188_Order for Conditional Release_2022-10-04_20240430083745.pdf | DPABOR+SegoeUISymbol | True Type Font | Order for Conditional Release | 4f689f35826a47772098e9ed5848f40767fa261fd21303420e79bd6bbac4517d | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/4f689f35826a47772098e9ed5848f40767fa261fd21303420e79bd6bbac4517d.ttf | /font-0141.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order_for_Conditional_Release_2022-10-04_20240430083745.zip |
| 8057 | 27-CR-21-23215 | 2022-10-04 | MCRO_27-CR-21-23215_Order for Conditional Release_2022-10-04_20240430084128.pdf | DPABOR+SegoeUISymbol | True Type Font | Order for Conditional Release | 4f689f35826a47772098e9ed5848f40767fa261fd21303420e79bd6bbac4517d | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/4f689f35826a47772098e9ed5848f40767fa261fd21303420e79bd6bbac4517d.ttf | /font-0141.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2022-10-04_20240430084128.zip |
| 8058 | 27-CR-22-4087 | 2022-10-04 | MCRO_27-CR-22-4087_Order for Conditional Release_2022-10-04_20240429035314.pdf | DPABOR+SegoeUISymbol | True Type Font | Order for Conditional Release | 4f689f35826a47772098e9ed5848f40767fa261fd21303420e79bd6bbac4517d | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/4f689f35826a47772098e9ed5848f40767fa261fd21303420e79bd6bbac4517d.ttf | /font-0141.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order_for_Conditional_Release_2022-10-04_20240429035314.zip |
| 8059 | 27-CR-21-1980 | 2022-05-31 | MCRO_27-CR-21-1980_Other Document_2022-05-31_20240430080006.pdf | DPKGCJ+TimesNewRomanPSMT | True Type Font | Other Document | 75b3687ba2323fc6cea618b10c49d741cf90b442d9aa7c7e116df78d7a1a9e91 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/75b3687ba2323fc6cea618b10c49d741cf90b442d9aa7c7e116df78d7a1a9e91.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Other_Document_2022-05-31_20240430080006.zip |
| 8060 | 27-CR-21-20072 | 2022-05-31 | MCRO_27-CR-21-20072_Other Document_2022-05-31_20240430083058.pdf | DPKGCJ+TimesNewRomanPSMT | True Type Font | Other Document | 75b3687ba2323fc6cea618b10c49d741cf90b442d9aa7c7e116df78d7a1a9e91 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/75b3687ba2323fc6cea618b10c49d741cf90b442d9aa7c7e116df78d7a1a9e91.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Other_Document_2022-05-31_20240430083058.zip |
| 8061 | 27-CR-21-20988 | 2022-05-31 | MCRO_27-CR-21-20988_Other Document_2022-05-31_20240430083351.pdf | DPKGCJ+TimesNewRomanPSMT | True Type Font | Other Document | 75b3687ba2323fc6cea618b10c49d741cf90b442d9aa7c7e116df78d7a1a9e91 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/75b3687ba2323fc6cea618b10c49d741cf90b442d9aa7c7e116df78d7a1a9e91.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Other_Document_2022-05-31_20240430083351.zip |
| 8062 | 27-CR-21-21355 | 2022-05-31 | MCRO_27-CR-21-21355_Other Document_2022-05-31_20240430083459.pdf | DPKGCJ+TimesNewRomanPSMT | True Type Font | Other Document | 75b3687ba2323fc6cea618b10c49d741cf90b442d9aa7c7e116df78d7a1a9e91 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/75b3687ba2323fc6cea618b10c49d741cf90b442d9aa7c7e116df78d7a1a9e91.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Other_Document_2022-05-31_20240430083459.zip |
| 8063 | 27-CR-21-23188 | 2022-05-31 | MCRO_27-CR-21-23188_Other Document_2022-05-31_20240430083748.pdf | DPKGCJ+TimesNewRomanPSMT | True Type Font | Other Document | 75b3687ba2323fc6cea618b10c49d741cf90b442d9aa7c7e116df78d7a1a9e91 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/75b3687ba2323fc6cea618b10c49d741cf90b442d9aa7c7e116df78d7a1a9e91.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Other_Document_2022-05-31_20240430083748.zip |
| 8064 | 27-CR-21-23215 | 2022-05-31 | MCRO_27-CR-21-23215_Other Document_2022-05-31_20240430084131.pdf | DPKGCJ+TimesNewRomanPSMT | True Type Font | Other Document | 75b3687ba2323fc6cea618b10c49d741cf90b442d9aa7c7e116df78d7a1a9e91 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/75b3687ba2323fc6cea618b10c49d741cf90b442d9aa7c7e116df78d7a1a9e91.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Other_Document_2022-05-31_20240430084131.zip |
| 8065 | 27-CR-22-4087 | 2022-05-31 | MCRO_27-CR-22-4087_Other Document_2022-05-31_20240429035323.pdf | DPKGCJ+TimesNewRomanPSMT | True Type Font | Other Document | 75b3687ba2323fc6cea618b10c49d741cf90b442d9aa7c7e116df78d7a1a9e91 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/75b3687ba2323fc6cea618b10c49d741cf90b442d9aa7c7e116df78d7a1a9e91.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Other_Document_2022-05-31_20240429035323.zip |
| 8066 | 27-CR-21-1980 | 2022-05-31 | MCRO_27-CR-21-1980_Other Document_2022-05-31_20240430080006.pdf | DPKGCK+Calibri-Light | True Type Font | Other Document | 61983574b8ed12149a711ae248b80bf99923e1ee5770c6b5eff903785c303426 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/61983574b8ed12149a711ae248b80bf99923e1ee5770c6b5eff903785c303426.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Other_Document_2022-05-31_20240430080006.zip |
| 8067 | 27-CR-21-20072 | 2022-05-31 | MCRO_27-CR-21-20072_Other Document_2022-05-31_20240430083058.pdf | DPKGCK+Calibri-Light | True Type Font | Other Document | 61983574b8ed12149a711ae248b80bf99923e1ee5770c6b5eff903785c303426 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/61983574b8ed12149a711ae248b80bf99923e1ee5770c6b5eff903785c303426.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Other_Document_2022-05-31_20240430083058.zip |
| 8068 | 27-CR-21-20988 | 2022-05-31 | MCRO_27-CR-21-20988_Other Document_2022-05-31_20240430083351.pdf | DPKGCK+Calibri-Light | True Type Font | Other Document | 61983574b8ed12149a711ae248b80bf99923e1ee5770c6b5eff903785c303426 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/61983574b8ed12149a711ae248b80bf99923e1ee5770c6b5eff903785c303426.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Other_Document_2022-05-31_20240430083351.zip |
| 8069 | 27-CR-21-21355 | 2022-05-31 | MCRO_27-CR-21-21355_Other Document_2022-05-31_20240430083459.pdf | DPKGCK+Calibri-Light | True Type Font | Other Document | 61983574b8ed12149a711ae248b80bf99923e1ee5770c6b5eff903785c303426 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/61983574b8ed12149a711ae248b80bf99923e1ee5770c6b5eff903785c303426.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Other_Document_2022-05-31_20240430083459.zip |
| 8070 | 27-CR-21-23188 | 2022-05-31 | MCRO_27-CR-21-23188_Other Document_2022-05-31_20240430083748.pdf | DPKGCK+Calibri-Light | True Type Font | Other Document | 61983574b8ed12149a711ae248b80bf99923e1ee5770c6b5eff903785c303426 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/61983574b8ed12149a711ae248b80bf99923e1ee5770c6b5eff903785c303426.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Other_Document_2022-05-31_20240430083748.zip |
| 8071 | 27-CR-21-23215 | 2022-05-31 | MCRO_27-CR-21-23215_Other Document_2022-05-31_20240430084131.pdf | DPKGCK+Calibri-Light | True Type Font | Other Document | 61983574b8ed12149a711ae248b80bf99923e1ee5770c6b5eff903785c303426 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/61983574b8ed12149a711ae248b80bf99923e1ee5770c6b5eff903785c303426.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Other_Document_2022-05-31_20240430084131.zip |
| 8072 | 27-CR-22-4087 | 2022-05-31 | MCRO_27-CR-22-4087_Other Document_2022-05-31_20240429035323.pdf | DPKGCK+Calibri-Light | True Type Font | Other Document | 61983574b8ed12149a711ae248b80bf99923e1ee5770c6b5eff903785c303426 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/61983574b8ed12149a711ae248b80bf99923e1ee5770c6b5eff903785c303426.ttf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Other_Document_2022-05-31_20240429035323.zip |
| 8073 | 27-CR-21-1980 | 2022-05-31 | MCRO_27-CR-21-1980_Other Document_2022-05-31_20240430080006.pdf | DPKGDK+Calibri-Light | True Type Font | Other Document | 0db39d57b2fe99794d7272f29233ddefe4914c2956ab76845fdcaabdc22f58d4 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0db39d57b2fe99794d7272f29233ddefe4914c2956ab76845fdcaabdc22f58d4.ttf | /font-0064.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Other_Document_2022-05-31_20240430080006.zip |
| 8074 | 27-CR-21-20072 | 2022-05-31 | MCRO_27-CR-21-20072_Other Document_2022-05-31_20240430083058.pdf | DPKGDK+Calibri-Light | True Type Font | Other Document | 0db39d57b2fe99794d7272f29233ddefe4914c2956ab76845fdcaabdc22f58d4 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0db39d57b2fe99794d7272f29233ddefe4914c2956ab76845fdcaabdc22f58d4.ttf | /font-0064.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Other_Document_2022-05-31_20240430083058.zip |
| 8075 | 27-CR-21-20988 | 2022-05-31 | MCRO_27-CR-21-20988_Other Document_2022-05-31_20240430083351.pdf | DPKGDK+Calibri-Light | True Type Font | Other Document | 0db39d57b2fe99794d7272f29233ddefe4914c2956ab76845fdcaabdc22f58d4 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0db39d57b2fe99794d7272f29233ddefe4914c2956ab76845fdcaabdc22f58d4.ttf | /font-0064.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Other_Document_2022-05-31_20240430083351.zip |
| 8076 | 27-CR-21-21355 | 2022-05-31 | MCRO_27-CR-21-21355_Other Document_2022-05-31_20240430083459.pdf | DPKGDK+Calibri-Light | True Type Font | Other Document | 0db39d57b2fe99794d7272f29233ddefe4914c2956ab76845fdcaabdc22f58d4 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0db39d57b2fe99794d7272f29233ddefe4914c2956ab76845fdcaabdc22f58d4.ttf | /font-0064.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Other_Document_2022-05-31_20240430083459.zip |
| 8077 | 27-CR-21-23188 | 2022-05-31 | MCRO_27-CR-21-23188_Other Document_2022-05-31_20240430083748.pdf | DPKGDK+Calibri-Light | True Type Font | Other Document | 0db39d57b2fe99794d7272f29233ddefe4914c2956ab76845fdcaabdc22f58d4 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0db39d57b2fe99794d7272f29233ddefe4914c2956ab76845fdcaabdc22f58d4.ttf | /font-0064.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Other_Document_2022-05-31_20240430083748.zip |
| 8078 | 27-CR-21-23215 | 2022-05-31 | MCRO_27-CR-21-23215_Other Document_2022-05-31_20240430084131.pdf | DPKGDK+Calibri-Light | True Type Font | Other Document | 0db39d57b2fe99794d7272f29233ddefe4914c2956ab76845fdcaabdc22f58d4 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0db39d57b2fe99794d7272f29233ddefe4914c2956ab76845fdcaabdc22f58d4.ttf | /font-0064.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Other_Document_2022-05-31_20240430084131.zip |
| 8079 | 27-CR-22-4087 | 2022-05-31 | MCRO_27-CR-22-4087_Other Document_2022-05-31_20240429035323.pdf | DPKGDK+Calibri-Light | True Type Font | Other Document | 0db39d57b2fe99794d7272f29233ddefe4914c2956ab76845fdcaabdc22f58d4 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0db39d57b2fe99794d7272f29233ddefe4914c2956ab76845fdcaabdc22f58d4.ttf | /font-0064.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Other_Document_2022-05-31_20240429035323.zip |
| 8080 | 27-CR-21-1980 | 2022-05-31 | MCRO_27-CR-21-1980_Other Document_2022-05-31_20240430080006.pdf | DPKGEL+Calibri-LightItalic | True Type Font | Other Document | 3386526fdd5e51067819940ca570aedddef7c87f49f24fb9ed13295fc4cb09d8 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3386526fdd5e51067819940ca570aedddef7c87f49f24fb9ed13295fc4cb09d8.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Other_Document_2022-05-31_20240430080006.zip |
| 8081 | 27-CR-21-20072 | 2022-05-31 | MCRO_27-CR-21-20072_Other Document_2022-05-31_20240430083058.pdf | DPKGEL+Calibri-LightItalic | True Type Font | Other Document | 3386526fdd5e51067819940ca570aedddef7c87f49f24fb9ed13295fc4cb09d8 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3386526fdd5e51067819940ca570aedddef7c87f49f24fb9ed13295fc4cb09d8.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Other_Document_2022-05-31_20240430083058.zip |
| 8082 | 27-CR-21-20988 | 2022-05-31 | MCRO_27-CR-21-20988_Other Document_2022-05-31_20240430083351.pdf | DPKGEL+Calibri-LightItalic | True Type Font | Other Document | 3386526fdd5e51067819940ca570aedddef7c87f49f24fb9ed13295fc4cb09d8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3386526fdd5e51067819940ca570aedddef7c87f49f24fb9ed13295fc4cb09d8.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Other_Document_2022-05-31_20240430083351.zip |
| 8083 | 27-CR-21-21355 | 2022-05-31 | MCRO_27-CR-21-21355_Other Document_2022-05-31_20240430083459.pdf | DPKGEL+Calibri-LightItalic | True Type Font | Other Document | 3386526fdd5e51067819940ca570aedddef7c87f49f24fb9ed13295fc4cb09d8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3386526fdd5e51067819940ca570aedddef7c87f49f24fb9ed13295fc4cb09d8.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Other_Document_2022-05-31_20240430083459.zip |
| 8084 | 27-CR-21-23188 | 2022-05-31 | MCRO_27-CR-21-23188_Other Document_2022-05-31_20240430083748.pdf | DPKGEL+Calibri-LightItalic | True Type Font | Other Document | 3386526fdd5e51067819940ca570aedddef7c87f49f24fb9ed13295fc4cb09d8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3386526fdd5e51067819940ca570aedddef7c87f49f24fb9ed13295fc4cb09d8.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Other_Document_2022-05-31_20240430083748.zip |
| 8085 | 27-CR-21-23215 | 2022-05-31 | MCRO_27-CR-21-23215_Other Document_2022-05-31_20240430084131.pdf | DPKGEL+Calibri-LightItalic | True Type Font | Other Document | 3386526fdd5e51067819940ca570aedddef7c87f49f24fb9ed13295fc4cb09d8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3386526fdd5e51067819940ca570aedddef7c87f49f24fb9ed13295fc4cb09d8.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Other_Document_2022-05-31_20240430084131.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8086 | 27-CR-22-4087 | 2022-05-31 | MCRO_27-CR-22-4087_Other Document_2022-05-31_20240429035323.pdf | DPKGEL+Calibri-LightItalic | True Type Font | Other Document | 3386526fdd5e51067819940ca570aedddef7c87f49f24fb9ed13295fc4cb09d8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3386526fdd5e51067819940ca570aedddef7c87f49f24fb9ed13295fc4cb09d8.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Other_Document_2022-05-31_20240429035323.zip |
| 8087 | 27-CR-21-1980 | 2022-05-31 | MCRO_27-CR-21-1980_Other Document_2022-05-31_20240430080006.pdf | DPKGEM+Calibri-LightItalic | True Type Font | Other Document | d43e64555785fa6ed6a066273040e1e6fdb1b86f0b981e6ee37f8d0c86bd077f | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d43e64555785fa6ed6a066273040e1e6fdb1b86f0b981e6ee37f8d0c86bd077f.ttf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Other_Document_2022-05-31_20240430080006.zip |
| 8088 | 27-CR-21-20072 | 2022-05-31 | MCRO_27-CR-21-20072_Other Document_2022-05-31_20240430083058.pdf | DPKGEM+Calibri-LightItalic | True Type Font | Other Document | d43e64555785fa6ed6a066273040e1e6fdb1b86f0b981e6ee37f8d0c86bd077f | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d43e64555785fa6ed6a066273040e1e6fdb1b86f0b981e6ee37f8d0c86bd077f.ttf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Other_Document_2022-05-31_20240430083058.zip |
| 8089 | 27-CR-21-20988 | 2022-05-31 | MCRO_27-CR-21-20988_Other Document_2022-05-31_20240430083351.pdf | DPKGEM+Calibri-LightItalic | True Type Font | Other Document | d43e64555785fa6ed6a066273040e1e6fdb1b86f0b981e6ee37f8d0c86bd077f | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d43e64555785fa6ed6a066273040e1e6fdb1b86f0b981e6ee37f8d0c86bd077f.ttf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Other_Document_2022-05-31_20240430083351.zip |
| 8090 | 27-CR-21-21355 | 2022-05-31 | MCRO_27-CR-21-21355_Other Document_2022-05-31_20240430083459.pdf | DPKGEM+Calibri-LightItalic | True Type Font | Other Document | d43e64555785fa6ed6a066273040e1e6fdb1b86f0b981e6ee37f8d0c86bd077f | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d43e64555785fa6ed6a066273040e1e6fdb1b86f0b981e6ee37f8d0c86bd077f.ttf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Other_Document_2022-05-31_20240430083459.zip |
| 8091 | 27-CR-21-23188 | 2022-05-31 | MCRO_27-CR-21-23188_Other Document_2022-05-31_20240430083748.pdf | DPKGEM+Calibri-LightItalic | True Type Font | Other Document | d43e64555785fa6ed6a066273040e1e6fdb1b86f0b981e6ee37f8d0c86bd077f | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d43e64555785fa6ed6a066273040e1e6fdb1b86f0b981e6ee37f8d0c86bd077f.ttf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Other_Document_2022-05-31_20240430083748.zip |
| 8092 | 27-CR-21-23215 | 2022-05-31 | MCRO_27-CR-21-23215_Other Document_2022-05-31_20240430084131.pdf | DPKGEM+Calibri-LightItalic | True Type Font | Other Document | d43e64555785fa6ed6a066273040e1e6fdb1b86f0b981e6ee37f8d0c86bd077f | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d43e64555785fa6ed6a066273040e1e6fdb1b86f0b981e6ee37f8d0c86bd077f.ttf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Other_Document_2022-05-31_20240430084131.zip |
| 8093 | 27-CR-22-4087 | 2022-05-31 | MCRO_27-CR-22-4087_Other Document_2022-05-31_20240429035323.pdf | DPKGEM+Calibri-LightItalic | True Type Font | Other Document | d43e64555785fa6ed6a066273040e1e6fdb1b86f0b981e6ee37f8d0c86bd077f | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d43e64555785fa6ed6a066273040e1e6fdb1b86f0b981e6ee37f8d0c86bd077f.ttf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Other_Document_2022-05-31_20240429035323.zip |
| 8094 | 27-CR-21-1980 | 2022-05-31 | MCRO_27-CR-21-1980_Other Document_2022-05-31_20240430080006.pdf | DPKGIL+SymbolMT | True Type Font | Other Document | 7dbf755c4ff6249991e70b20db6d8b9e09077f55d3a16ba9a1ca030239fae615 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/7dbf755c4ff6249991e70b20db6d8b9e09077f55d3a16ba9a1ca030239fae615.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Other_Document_2022-05-31_20240430080006.zip |
| 8095 | 27-CR-21-20072 | 2022-05-31 | MCRO_27-CR-21-20072_Other Document_2022-05-31_20240430083058.pdf | DPKGIL+SymbolMT | True Type Font | Other Document | 7dbf755c4ff6249991e70b20db6d8b9e09077f55d3a16ba9a1ca030239fae615 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/7dbf755c4ff6249991e70b20db6d8b9e09077f55d3a16ba9a1ca030239fae615.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Other_Document_2022-05-31_20240430083058.zip |
| 8096 | 27-CR-21-20988 | 2022-05-31 | MCRO_27-CR-21-20988_Other Document_2022-05-31_20240430083351.pdf | DPKGIL+SymbolMT | True Type Font | Other Document | 7dbf755c4ff6249991e70b20db6d8b9e09077f55d3a16ba9a1ca030239fae615 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/7dbf755c4ff6249991e70b20db6d8b9e09077f55d3a16ba9a1ca030239fae615.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Other_Document_2022-05-31_20240430083351.zip |
| 8097 | 27-CR-21-21355 | 2022-05-31 | MCRO_27-CR-21-21355_Other Document_2022-05-31_20240430083459.pdf | DPKGIL+SymbolMT | True Type Font | Other Document | 7dbf755c4ff6249991e70b20db6d8b9e09077f55d3a16ba9a1ca030239fae615 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/7dbf755c4ff6249991e70b20db6d8b9e09077f55d3a16ba9a1ca030239fae615.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Other_Document_2022-05-31_20240430083459.zip |
| 8098 | 27-CR-21-23188 | 2022-05-31 | MCRO_27-CR-21-23188_Other Document_2022-05-31_20240430083748.pdf | DPKGIL+SymbolMT | True Type Font | Other Document | 7dbf755c4ff6249991e70b20db6d8b9e09077f55d3a16ba9a1ca030239fae615 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/7dbf755c4ff6249991e70b20db6d8b9e09077f55d3a16ba9a1ca030239fae615.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Other_Document_2022-05-31_20240430083748.zip |
| 8099 | 27-CR-21-23215 | 2022-05-31 | MCRO_27-CR-21-23215_Other Document_2022-05-31_20240430084131.pdf | DPKGIL+SymbolMT | True Type Font | Other Document | 7dbf755c4ff6249991e70b20db6d8b9e09077f55d3a16ba9a1ca030239fae615 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/7dbf755c4ff6249991e70b20db6d8b9e09077f55d3a16ba9a1ca030239fae615.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Other_Document_2022-05-31_20240430084131.zip |
| 8100 | 27-CR-22-4087 | 2022-05-31 | MCRO_27-CR-22-4087_Other Document_2022-05-31_20240429035323.pdf | DPKGIL+SymbolMT | True Type Font | Other Document | 7dbf755c4ff6249991e70b20db6d8b9e09077f55d3a16ba9a1ca030239fae615 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/7dbf755c4ff6249991e70b20db6d8b9e09077f55d3a16ba9a1ca030239fae615.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Other_Document_2022-05-31_20240429035323.zip |
| 8101 | 27-CR-21-1980 | 2022-05-31 | MCRO_27-CR-21-1980_Other Document_2022-05-31_20240430080006.pdf | DPKGJO+Calibri | True Type Font | Other Document | e09d0a34f80df5de814cf63e5b46a7e410cfc895649b86110617ebde3df9b4ea | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/e09d0a34f80df5de814cf63e5b46a7e410cfc895649b86110617ebde3df9b4ea.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Other_Document_2022-05-31_20240430080006.zip |
| 8102 | 27-CR-21-20072 | 2022-05-31 | MCRO_27-CR-21-20072_Other Document_2022-05-31_20240430083058.pdf | DPKGJO+Calibri | True Type Font | Other Document | e09d0a34f80df5de814cf63e5b46a7e410cfc895649b86110617ebde3df9b4ea | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/e09d0a34f80df5de814cf63e5b46a7e410cfc895649b86110617ebde3df9b4ea.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Other_Document_2022-05-31_20240430083058.zip |
| 8103 | 27-CR-21-20988 | 2022-05-31 | MCRO_27-CR-21-20988_Other Document_2022-05-31_20240430083351.pdf | DPKGJO+Calibri | True Type Font | Other Document | e09d0a34f80df5de814cf63e5b46a7e410cfc895649b86110617ebde3df9b4ea | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/e09d0a34f80df5de814cf63e5b46a7e410cfc895649b86110617ebde3df9b4ea.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Other_Document_2022-05-31_20240430083351.zip |
| 8104 | 27-CR-21-21355 | 2022-05-31 | MCRO_27-CR-21-21355_Other Document_2022-05-31_20240430083459.pdf | DPKGJO+Calibri | True Type Font | Other Document | e09d0a34f80df5de814cf63e5b46a7e410cfc895649b86110617ebde3df9b4ea | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/e09d0a34f80df5de814cf63e5b46a7e410cfc895649b86110617ebde3df9b4ea.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Other_Document_2022-05-31_20240430083459.zip |
| 8105 | 27-CR-21-23188 | 2022-05-31 | MCRO_27-CR-21-23188_Other Document_2022-05-31_20240430083748.pdf | DPKGJO+Calibri | True Type Font | Other Document | e09d0a34f80df5de814cf63e5b46a7e410cfc895649b86110617ebde3df9b4ea | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/e09d0a34f80df5de814cf63e5b46a7e410cfc895649b86110617ebde3df9b4ea.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Other_Document_2022-05-31_20240430083748.zip |
| 8106 | 27-CR-21-23215 | 2022-05-31 | MCRO_27-CR-21-23215_Other Document_2022-05-31_20240430084131.pdf | DPKGJO+Calibri | True Type Font | Other Document | e09d0a34f80df5de814cf63e5b46a7e410cfc895649b86110617ebde3df9b4ea | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/e09d0a34f80df5de814cf63e5b46a7e410cfc895649b86110617ebde3df9b4ea.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Other_Document_2022-05-31_20240430084131.zip |
| 8107 | 27-CR-22-4087 | 2022-05-31 | MCRO_27-CR-22-4087_Other Document_2022-05-31_20240429035323.pdf | DPKGJO+Calibri | True Type Font | Other Document | e09d0a34f80df5de814cf63e5b46a7e410cfc895649b86110617ebde3df9b4ea | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/e09d0a34f80df5de814cf63e5b46a7e410cfc895649b86110617ebde3df9b4ea.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Other_Document_2022-05-31_20240429035323.zip |
| 8108 | 27-CR-21-19723 | 2022-02-09 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430082956.pdf | DPUZCC+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3375a7bb637bd51836a478d3056a0031d2b17ddfe4a915ffb2d1f8c49f895caf | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3375a7bb637bd51836a478d3056a0031d2b17ddfe4a915ffb2d1f8c49f895caf.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430082956.zip |
| 8109 | 27-CR-21-23456 | 2022-02-09 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430084337.pdf | DPUZCC+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3375a7bb637bd51836a478d3056a0031d2b17ddfe4a915ffb2d1f8c49f895caf | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3375a7bb637bd51836a478d3056a0031d2b17ddfe4a915ffb2d1f8c49f895caf.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430084337.zip |
| 8110 | 27-CR-22-13185 | 2023-05-01 | MCRO_27-CR-22-13185_Order Denying Motion_2023-05-01_20240429161142.pdf | DQCIVM+TimesNewRomanPSMT | True Type Font | Order Denying Motion | 191e32685326b9fc0a95e5cb9297d0e7efdf14c22ad0613baf11e21815fbe358 | .ttf | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/191e32685326b9fc0a95e5cb9297d0e7efdf14c22ad0613baf11e21815fbe358.ttf | /font-0155.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order_Denying_Motion_2023-05-01_20240429161142.zip |
| 8111 | 27-CR-23-5213 | 2023-05-02 | MCRO_27-CR-23-5213_Order Denying Motion_2023-05-02_20240430073155.pdf | DQCIVM+TimesNewRomanPSMT | True Type Font | Order Denying Motion | 191e32685326b9fc0a95e5cb9297d0e7efdf14c22ad0613baf11e21815fbe358 | .ttf | Closed | MARK ANTHONY REINHART | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/191e32685326b9fc0a95e5cb9297d0e7efdf14c22ad0613baf11e21815fbe358.ttf | /font-0155.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5213_Order_Denying_Motion_2023-05-02_20240430073155.zip |
| 8112 | 27-CR-18-18391 | 2024-03-20 | MCRO_27-CR-18-18391_Finding of Incompetency and Order_2024-03-20_20240430092713.pdf | DTUDJH+TimesNewRomanPS-BoldMT | True Type Font | Finding of Incompetency and Order | a518f9471fdee21dab07c8729531ee0b5ed0fd7d4f697c268cc002943be6f7ce | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/a518f9471fdee21dab07c8729531ee0b5ed0fd7d4f697c268cc002943be6f7ce.ttf | /font-0156.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Finding_of_Incompetency_and_Order_2024-03-20_20240430092713.zip |
| 8113 | 27-CR-19-17539 | 2024-03-20 | MCRO_27-CR-19-17539_Finding of Incompetency and Order_2024-03-20_20240430091924.pdf | DTUDJH+TimesNewRomanPS-BoldMT | True Type Font | Finding of Incompetency and Order | a518f9471fdee21dab07c8729531ee0b5ed0fd7d4f697c268cc002943be6f7ce | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/a518f9471fdee21dab07c8729531ee0b5ed0fd7d4f697c268cc002943be6f7ce.ttf | /font-0156.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Finding_of_Incompetency_and_Order_2024-03-20_20240430091924.zip |
| 8114 | 27-CR-19-1916 | 2024-03-20 | MCRO_27-CR-19-1916_Finding of Incompetency and Order_2024-03-20_20240430091206.pdf | DTUDJH+TimesNewRomanPS-BoldMT | True Type Font | Finding of Incompetency and Order | a518f9471fdee21dab07c8729531ee0b5ed0fd7d4f697c268cc002943be6f7ce | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/a518f9471fdee21dab07c8729531ee0b5ed0fd7d4f697c268cc002943be6f7ce.ttf | /font-0156.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2024-03-20_20240430091206.zip |
| 8115 | 27-CR-19-3539 | 2024-03-20 | MCRO_27-CR-19-3539_Finding of Incompetency and Order_2024-03-20_20240430091319.pdf | DTUDJH+TimesNewRomanPS-BoldMT | True Type Font | Finding of Incompetency and Order | a518f9471fdee21dab07c8729531ee0b5ed0fd7d4f697c268cc002943be6f7ce | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/a518f9471fdee21dab07c8729531ee0b5ed0fd7d4f697c268cc002943be6f7ce.ttf | /font-0156.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Finding_of_Incompetency_and_Order_2024-03-20_20240430091319.zip |
| 8116 | 27-CR-21-22058 | 2024-03-20 | MCRO_27-CR-21-22058_Finding of Incompetency and Order_2024-03-20_20240430083543.pdf | DTUDJH+TimesNewRomanPS-BoldMT | True Type Font | Finding of Incompetency and Order | a518f9471fdee21dab07c8729531ee0b5ed0fd7d4f697c268cc002943be6f7ce | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/a518f9471fdee21dab07c8729531ee0b5ed0fd7d4f697c268cc002943be6f7ce.ttf | /font-0156.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Finding_of_Incompetency_and_Order_2024-03-20_20240430083543.zip |
| 8117 | 27-CR-20-3244 | 2023-08-25 | MCRO_27-CR-20-3244_Notice of Hearing_2023-08-25_20240430085006.pdf | DWKVEI+ArialMT | True Type Font | Notice of Hearing | 3fe92ab6b93f28ce4ae8d02444ec6b7adf597f559213fefb14c98a7546e1df3d | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3fe92ab6b93f28ce4ae8d02444ec6b7adf597f559213fefb14c98a7546e1df3d.ttf | /font-0291.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-08-25_20240430085006.zip |
| 8118 | 27-CR-21-1977 | 2023-08-25 | MCRO_27-CR-21-1977_Notice of Hearing_2023-08-25_20240430075555.pdf | DWKVEI+ArialMT | True Type Font | Notice of Hearing | 3fe92ab6b93f28ce4ae8d02444ec6b7adf597f559213fefb14c98a7546e1df3d | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3fe92ab6b93f28ce4ae8d02444ec6b7adf597f559213fefb14c98a7546e1df3d.ttf | /font-0291.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-08-25_20240430075555.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8119 | 27-CR-21-1978 | 2023-08-25 | MCRO_27-CR-21-1978_Notice of Hearing_2023-08-25_20240430075708.pdf | DWKVEI+ArialMT | True Type Font | Notice of Hearing | 3fe92ab6b93f28ce4ae8d02444ec6b7adf597f559213fefb14c98a7546e1df3d | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3fe92ab6b93f28ce4ae8d02444ec6b7adf597f559213fefb14c98a7546e1df3d.ttf | /font-0291.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-08-25_20240430075708.zip |
| 8120 | 27-CR-22-20033 | 2023-08-25 | MCRO_27-CR-22-20033_Notice of Hearing_2023-08-25_20240429162648.pdf | DWKVEI+ArialMT | True Type Font | Notice of Hearing | 3fe92ab6b93f28ce4ae8d02444ec6b7adf597f559213fefb14c98a7546e1df3d | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3fe92ab6b93f28ce4ae8d02444ec6b7adf597f559213fefb14c98a7546e1df3d.ttf | /font-0291.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-08-25_20240429162648.zip |
| 8121 | 27-CR-23-1886 | 2023-06-14 | MCRO_27-CR-23-1886_Order for Continuance_2023-06-14_20240430072357.pdf | DWVOXX+ArialMT | True Type Font | Order for Continuance | f2273f7270cbf36d269c38befda5e1de9c9e69d21bfb27d161ddf38cea5abe79 | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/f2273f7270cbf36d269c38befda5e1de9c9e69d21bfb27d161ddf38cea5abe79.ttf | /font-0191.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order_for_Continuance_2023-06-14_20240430072357.zip |
| 8122 | 27-CR-21-8067 | 2021-08-02 | MCRO_27-CR-21-8067_Demand or Request for Discovery_2021-08-02_20240430080652.pdf | EBZDCF+TimesNewRomanPSMT | True Type Font | Demand or Request for Discovery | d1b05d0151306d98a6000df87ae833db124f0d430c74df9423271cbacc11d56e | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/d1b05d0151306d98a6000df87ae833db124f0d430c74df9423271cbacc11d56e.ttf | /font-0292.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Demand_or_Request_for_Discovery_2021-08-02_20240430080652.zip |
| 8123 | 27-CR-21-8227 | 2021-08-02 | MCRO_27-CR-21-8227_Demand or Request for Discovery_2021-08-02_20240430080745.pdf | EBZDCF+TimesNewRomanPSMT | True Type Font | Demand or Request for Discovery | d1b05d0151306d98a6000df87ae833db124f0d430c74df9423271cbacc11d56e | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/d1b05d0151306d98a6000df87ae833db124f0d430c74df9423271cbacc11d56e.ttf | /font-0293.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Demand_or_Request_for_Discovery_2021-08-02_20240430080745.zip |
| 8124 | 27-CR-21-8228 | 2021-08-02 | MCRO_27-CR-21-8228_Demand or Request for Discovery_2021-08-02_20240430080837.pdf | EBZDCF+TimesNewRomanPSMT | True Type Font | Demand or Request for Discovery | d1b05d0151306d98a6000df87ae833db124f0d430c74df9423271cbacc11d56e | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/d1b05d0151306d98a6000df87ae833db124f0d430c74df9423271cbacc11d56e.ttf | /font-0294.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Demand_or_Request_for_Discovery_2021-08-02_20240430080837.zip |
| 8125 | 27-CR-21-8229 | 2021-08-02 | MCRO_27-CR-21-8229_Demand or Request for Discovery_2021-08-02_20240430081535.pdf | EBZDCF+TimesNewRomanPSMT | True Type Font | Demand or Request for Discovery | d1b05d0151306d98a6000df87ae833db124f0d430c74df9423271cbacc11d56e | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/d1b05d0151306d98a6000df87ae833db124f0d430c74df9423271cbacc11d56e.ttf | /font-0294.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Demand_or_Request_for_Discovery_2021-08-02_20240430081535.zip |
| 8126 | 27-CR-21-8230 | 2021-08-02 | MCRO_27-CR-21-8230_Demand or Request for Discovery_2021-08-02_20240430081652.pdf | EBZDCF+TimesNewRomanPSMT | True Type Font | Demand or Request for Discovery | d1b05d0151306d98a6000df87ae833db124f0d430c74df9423271cbacc11d56e | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/d1b05d0151306d98a6000df87ae833db124f0d430c74df9423271cbacc11d56e.ttf | /font-0294.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Demand_or_Request_for_Discovery_2021-08-02_20240430081652.zip |
| 8127 | 27-CR-21-3797 | 2023-10-24 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-10-24_20240430080105.pdf | ECALKM+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | ae1dcd1222926b00c24800496d21ede3723cd01e0045335a277dc3a9c15899a9 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/ae1dcd1222926b00c24800496d21ede3723cd01e0045335a277dc3a9c15899a9.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430080105.zip |
| 8128 | 27-CR-21-9235 | 2023-10-24 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-10-24_20240430082110.pdf | ECALKM+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | ae1dcd1222926b00c24800496d21ede3723cd01e0045335a277dc3a9c15899a9 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/ae1dcd1222926b00c24800496d21ede3723cd01e0045335a277dc3a9c15899a9.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430082110.zip |
| 8129 | 27-CR-23-2152 | 2023-10-24 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-10-24_20240430072542.pdf | ECALKM+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | ae1dcd1222926b00c24800496d21ede3723cd01e0045335a277dc3a9c15899a9 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/ae1dcd1222926b00c24800496d21ede3723cd01e0045335a277dc3a9c15899a9.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430072542.zip |
| 8130 | 27-CR-21-3797 | 2023-10-24 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-10-24_20240430080105.pdf | ECALLN+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 18a4384861c2eeb84e2d6e9c32e94802fbf7f5397fa0c006a8e07c2781ac76a8 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/18a4384861c2eeb84e2d6e9c32e94802fbf7f5397fa0c006a8e07c2781ac76a8.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430080105.zip |
| 8131 | 27-CR-21-9235 | 2023-10-24 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-10-24_20240430082110.pdf | ECALLN+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 18a4384861c2eeb84e2d6e9c32e94802fbf7f5397fa0c006a8e07c2781ac76a8 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/18a4384861c2eeb84e2d6e9c32e94802fbf7f5397fa0c006a8e07c2781ac76a8.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430082110.zip |
| 8132 | 27-CR-23-2152 | 2023-10-24 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-10-24_20240430072542.pdf | ECALLN+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 18a4384861c2eeb84e2d6e9c32e94802fbf7f5397fa0c006a8e07c2781ac76a8 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/18a4384861c2eeb84e2d6e9c32e94802fbf7f5397fa0c006a8e07c2781ac76a8.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430072542.zip |
| 8133 | 27-CR-21-3797 | 2023-10-24 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-10-24_20240430080105.pdf | ECALMO+Calibri | True Type Font | Notice of Remote Hearing with Instructions | cf1db7e8f2b778ee980e17e075c016a54db826f81954535597184a224ba4df82 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/cf1db7e8f2b778ee980e17e075c016a54db826f81954535597184a224ba4df82.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430080105.zip |
| 8134 | 27-CR-21-9235 | 2023-10-24 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-10-24_20240430082110.pdf | ECALMO+Calibri | True Type Font | Notice of Remote Hearing with Instructions | cf1db7e8f2b778ee980e17e075c016a54db826f81954535597184a224ba4df82 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/cf1db7e8f2b778ee980e17e075c016a54db826f81954535597184a224ba4df82.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430082110.zip |
| 8135 | 27-CR-23-2152 | 2023-10-24 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-10-24_20240430072542.pdf | ECALMO+Calibri | True Type Font | Notice of Remote Hearing with Instructions | cf1db7e8f2b778ee980e17e075c016a54db826f81954535597184a224ba4df82 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/cf1db7e8f2b778ee980e17e075c016a54db826f81954535597184a224ba4df82.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430072542.zip |
| 8136 | 27-CR-21-3797 | 2023-10-24 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-10-24_20240430080105.pdf | ECALNO+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | a5ab185dd2639af42b424986f4fcb4384edbdc29f3f04a8ae19d48cecca791bc | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/a5ab185dd2639af42b424986f4fcb4384edbdc29f3f04a8ae19d48cecca791bc.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430080105.zip |
| 8137 | 27-CR-21-9235 | 2023-10-24 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-10-24_20240430082110.pdf | ECALNO+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | a5ab185dd2639af42b424986f4fcb4384edbdc29f3f04a8ae19d48cecca791bc | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/a5ab185dd2639af42b424986f4fcb4384edbdc29f3f04a8ae19d48cecca791bc.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430082110.zip |
| 8138 | 27-CR-23-2152 | 2023-10-24 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-10-24_20240430072542.pdf | ECALNO+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | a5ab185dd2639af42b424986f4fcb4384edbdc29f3f04a8ae19d48cecca791bc | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/a5ab185dd2639af42b424986f4fcb4384edbdc29f3f04a8ae19d48cecca791bc.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430072542.zip |
| 8139 | 27-CR-21-3797 | 2023-10-24 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-10-24_20240430080105.pdf | ECALNP+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 7c534124a487da146bcb24db1fb233dc049477ab697189bccc1ef654dd4aba94 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/7c534124a487da146bcb24db1fb233dc049477ab697189bccc1ef654dd4aba94.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430080105.zip |
| 8140 | 27-CR-21-9235 | 2023-10-24 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-10-24_20240430082110.pdf | ECALNP+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 7c534124a487da146bcb24db1fb233dc049477ab697189bccc1ef654dd4aba94 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/7c534124a487da146bcb24db1fb233dc049477ab697189bccc1ef654dd4aba94.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430082110.zip |
| 8141 | 27-CR-23-2152 | 2023-10-24 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-10-24_20240430072542.pdf | ECALNP+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 7c534124a487da146bcb24db1fb233dc049477ab697189bccc1ef654dd4aba94 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/7c534124a487da146bcb24db1fb233dc049477ab697189bccc1ef654dd4aba94.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430072542.zip |
| 8142 | 27-CR-21-3797 | 2023-10-24 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-10-24_20240430080105.pdf | ECALPA+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | e5c9d2149123ce9861bca6b6dcf80eed9a17714b95206d73cbf4ac0dc030e46e | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/e5c9d2149123ce9861bca6b6dcf80eed9a17714b95206d73cbf4ac0dc030e46e.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430080105.zip |
| 8143 | 27-CR-21-9235 | 2023-10-24 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-10-24_20240430082110.pdf | ECALPA+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | e5c9d2149123ce9861bca6b6dcf80eed9a17714b95206d73cbf4ac0dc030e46e | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/e5c9d2149123ce9861bca6b6dcf80eed9a17714b95206d73cbf4ac0dc030e46e.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430082110.zip |
| 8144 | 27-CR-23-2152 | 2023-10-24 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-10-24_20240430072542.pdf | ECALPA+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | e5c9d2149123ce9861bca6b6dcf80eed9a17714b95206d73cbf4ac0dc030e46e | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/e5c9d2149123ce9861bca6b6dcf80eed9a17714b95206d73cbf4ac0dc030e46e.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430072542.zip |
| 8145 | 27-CR-21-3797 | 2023-10-24 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-10-24_20240430080105.pdf | ECALPB+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | d0f1db71e6058af5f3b26d6313a7ef0b0c744d8aa153671bf66558a2e018cd52 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/d0f1db71e6058af5f3b26d6313a7ef0b0c744d8aa153671bf66558a2e018cd52.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430080105.zip |
| 8146 | 27-CR-21-9235 | 2023-10-24 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-10-24_20240430082110.pdf | ECALPB+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | d0f1db71e6058af5f3b26d6313a7ef0b0c744d8aa153671bf66558a2e018cd52 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/d0f1db71e6058af5f3b26d6313a7ef0b0c744d8aa153671bf66558a2e018cd52.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430082110.zip |
| 8147 | 27-CR-23-2152 | 2023-10-24 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-10-24_20240430072542.pdf | ECALPB+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | d0f1db71e6058af5f3b26d6313a7ef0b0c744d8aa153671bf66558a2e018cd52 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/d0f1db71e6058af5f3b26d6313a7ef0b0c744d8aa153671bf66558a2e018cd52.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430072542.zip |
| 8148 | 27-CR-21-3797 | 2023-10-24 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-10-24_20240430080105.pdf | ECALPC+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 6784f5e1253dde856a189f6336d117ed7599cced62d5be00892d4386d756c9ea | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/6784f5e1253dde856a189f6336d117ed7599cced62d5be00892d4386d756c9ea.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430080105.zip |
| 8149 | 27-CR-21-9235 | 2023-10-24 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-10-24_20240430082110.pdf | ECALPC+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 6784f5e1253dde856a189f6336d117ed7599cced62d5be00892d4386d756c9ea | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/6784f5e1253dde856a189f6336d117ed7599cced62d5be00892d4386d756c9ea.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430082110.zip |
| 8150 | 27-CR-23-2152 | 2023-10-24 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-10-24_20240430072542.pdf | ECALPC+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 6784f5e1253dde856a189f6336d117ed7599cced62d5be00892d4386d756c9ea | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/6784f5e1253dde856a189f6336d117ed7599cced62d5be00892d4386d756c9ea.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430072542.zip |
| 8151 | 27-CR-21-3797 | 2023-10-24 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-10-24_20240430080105.pdf | ECAMAE+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | c24385d51f78b7b5b7bb10b8ed33fa716fca3065511b62ad4730f80217470dca | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/c24385d51f78b7b5b7bb10b8ed33fa716fca3065511b62ad4730f80217470dca.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430080105.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8152 | 27-CR-21-9235 | 2023-10-24 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-10-24_20240430082110.pdf | ECAMAE+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | c24385d51f78b7b5b7bb10b8ed33fa716fca3065511b62ad4730f80217470dca | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/c24385d51f78b7b5b7bb10b8ed33fa716fca3065511b62ad4730f80217470dca.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430082110.zip |
| 8153 | 27-CR-23-2152 | 2023-10-24 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-10-24_20240430072542.pdf | ECAMAE+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | c24385d51f78b7b5b7bb10b8ed33fa716fca3065511b62ad4730f80217470dca | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/c24385d51f78b7b5b7bb10b8ed33fa716fca3065511b62ad4730f80217470dca.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430072542.zip |
| 8154 | 27-CR-21-6382 | 2022-05-31 | MCRO_27-CR-21-6382_Scheduling Order_2022-05-31_20240430080314.pdf | ECXDBV+Cambria-Italic | True Type Font | Scheduling Order | 5ff3cfe937e52293f164a97c931837c1a3e7fc4e4bd7eacaeffb9cf43139aef3 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/5ff3cfe937e52293f164a97c931837c1a3e7fc4e4bd7eacaeffb9cf43139aef3.ttf | /font-0128.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Scheduling_Order_2022-05-31_20240430080314.zip |
| 8155 | 27-CR-22-4239 | 2022-05-31 | MCRO_27-CR-22-4239_Scheduling Order_2022-05-31_20240429035810.pdf | ECXDBV+Cambria-Italic | True Type Font | Scheduling Order | 5ff3cfe937e52293f164a97c931837c1a3e7fc4e4bd7eacaeffb9cf43139aef3 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/5ff3cfe937e52293f164a97c931837c1a3e7fc4e4bd7eacaeffb9cf43139aef3.ttf | /font-0128.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Scheduling_Order_2022-05-31_20240429035810.zip |
| 8156 | 27-CR-23-284 | 2023-03-22 | MCRO_27-CR-23-284_Finding of Incompetency and Order_2023-03-22_20240430071740.pdf | EFGVRL+BookAntiqua | True Type Font | Finding of Incompetency and Order | d0d7faf11e104ac05f2c42ea27cb2dd32a0e6cdf457cc5714255360109bbe25d | .ttf | Closed | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/d0d7faf11e104ac05f2c42ea27cb2dd32a0e6cdf457cc5714255360109bbe25d.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-284_Finding_of_Incompetency_and_Order_2023-03-22_20240430071740.zip |
| 8157 | 27-CR-23-3423 | 2023-03-22 | MCRO_27-CR-23-3423_Finding of Incompetency and Order_2023-03-22_20240430072821.pdf | EFGVRL+BookAntiqua | True Type Font | Finding of Incompetency and Order | d0d7faf11e104ac05f2c42ea27cb2dd32a0e6cdf457cc5714255360109bbe25d | .ttf | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/d0d7faf11e104ac05f2c42ea27cb2dd32a0e6cdf457cc5714255360109bbe25d.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Finding_of_Incompetency_and_Order_2023-03-22_20240430072821.zip |
| 8158 | 27-CR-23-18846 | 2023-09-12 | MCRO_27-CR-23-18846_Demand or Request for Discovery_2023-09-12_20240430074710.pdf | ERVNYQ+ZWAdobeF | True Type Font | Demand or Request for Discovery | b67e3f5c6c0917a979606410ce10b87d3d07c9cb3e573e83d05aa6be455b9bca | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/b67e3f5c6c0917a979606410ce10b87d3d07c9cb3e573e83d05aa6be455b9bca.ttf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Demand_or_Request_for_Discovery_2023-09-12_20240430074710.zip |
| 8159 | 27-CR-23-18850 | 2023-09-12 | MCRO_27-CR-23-18850_Demand or Request for Discovery_2023-09-12_20240430074747.pdf | ERVNYQ+ZWAdobeF | True Type Font | Demand or Request for Discovery | b67e3f5c6c0917a979606410ce10b87d3d07c9cb3e573e83d05aa6be455b9bca | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/b67e3f5c6c0917a979606410ce10b87d3d07c9cb3e573e83d05aa6be455b9bca.ttf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Demand_or_Request_for_Discovery_2023-09-12_20240430074747.zip |
| 8160 | 27-CR-21-6904 | 2023-11-01 | MCRO_27-CR-21-6904_Finding of Incompetency and Order_2023-11-01_20240430080453.pdf | FATMPJ+TimesNewRomanPS-BoldMT | True Type Font | Finding of Incompetency and Order | ce796351b5661c6184b052a51b1c25df7eb61aa7cf48d6e683b78093addc8303 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/ce796351b5661c6184b052a51b1c25df7eb61aa7cf48d6e683b78093addc8303.ttf | /font-0161.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Finding_of_Incompetency_and_Order_2023-11-01_20240430080453.zip |
| 8161 | 27-CR-21-8067 | 2023-11-01 | MCRO_27-CR-21-8067_Finding of Incompetency and Order_2023-11-01_20240430080635.pdf | FATMPJ+TimesNewRomanPS-BoldMT | True Type Font | Finding of Incompetency and Order | ce796351b5661c6184b052a51b1c25df7eb61aa7cf48d6e683b78093addc8303 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/ce796351b5661c6184b052a51b1c25df7eb61aa7cf48d6e683b78093addc8303.ttf | /font-0161.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Finding_of_Incompetency_and_Order_2023-11-01_20240430080635.zip |
| 8162 | 27-CR-21-8227 | 2023-11-01 | MCRO_27-CR-21-8227_Finding of Incompetency and Order_2023-11-01_20240430080729.pdf | FATMPJ+TimesNewRomanPS-BoldMT | True Type Font | Finding of Incompetency and Order | ce796351b5661c6184b052a51b1c25df7eb61aa7cf48d6e683b78093addc8303 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/ce796351b5661c6184b052a51b1c25df7eb61aa7cf48d6e683b78093addc8303.ttf | /font-0161.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Finding_of_Incompetency_and_Order_2023-11-01_20240430080729.zip |
| 8163 | 27-CR-21-8228 | 2023-11-01 | MCRO_27-CR-21-8228_Finding of Incompetency and Order_2023-11-01_20240430080822.pdf | FATMPJ+TimesNewRomanPS-BoldMT | True Type Font | Finding of Incompetency and Order | ce796351b5661c6184b052a51b1c25df7eb61aa7cf48d6e683b78093addc8303 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/ce796351b5661c6184b052a51b1c25df7eb61aa7cf48d6e683b78093addc8303.ttf | /font-0161.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Finding_of_Incompetency_and_Order_2023-11-01_20240430080822.zip |
| 8164 | 27-CR-21-8229 | 2023-11-01 | MCRO_27-CR-21-8229_Finding of Incompetency and Order_2023-11-01_20240430081519.pdf | FATMPJ+TimesNewRomanPS-BoldMT | True Type Font | Finding of Incompetency and Order | ce796351b5661c6184b052a51b1c25df7eb61aa7cf48d6e683b78093addc8303 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/ce796351b5661c6184b052a51b1c25df7eb61aa7cf48d6e683b78093addc8303.ttf | /font-0161.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Finding_of_Incompetency_and_Order_2023-11-01_20240430081519.zip |
| 8165 | 27-CR-21-8230 | 2023-11-01 | MCRO_27-CR-21-8230_Finding of Incompetency and Order_2023-11-01_20240430081637.pdf | FATMPJ+TimesNewRomanPS-BoldMT | True Type Font | Finding of Incompetency and Order | ce796351b5661c6184b052a51b1c25df7eb61aa7cf48d6e683b78093addc8303 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/ce796351b5661c6184b052a51b1c25df7eb61aa7cf48d6e683b78093addc8303.ttf | /font-0161.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Finding_of_Incompetency_and_Order_2023-11-01_20240430081637.zip |
| 8166 | 27-CR-21-8511 | 2023-11-01 | MCRO_27-CR-21-8511_Finding of Incompetency and Order_2023-11-01_20240430082010.pdf | FATMPJ+TimesNewRomanPS-BoldMT | True Type Font | Finding of Incompetency and Order | ce796351b5661c6184b052a51b1c25df7eb61aa7cf48d6e683b78093addc8303 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/ce796351b5661c6184b052a51b1c25df7eb61aa7cf48d6e683b78093addc8303.ttf | /font-0161.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Finding_of_Incompetency_and_Order_2023-11-01_20240430082010.zip |
| 8167 | 27-CR-22-17300 | 2023-11-01 | MCRO_27-CR-22-17300_Finding of Incompetency and Order_2023-11-01_20240429161959.pdf | FATMPJ+TimesNewRomanPS-BoldMT | True Type Font | Finding of Incompetency and Order | ce796351b5661c6184b052a51b1c25df7eb61aa7cf48d6e683b78093addc8303 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/ce796351b5661c6184b052a51b1c25df7eb61aa7cf48d6e683b78093addc8303.ttf | /font-0161.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Finding_of_Incompetency_and_Order_2023-11-01_20240429161959.zip |
| 8168 | 27-CR-23-5751 | 2023-11-01 | MCRO_27-CR-23-5751_Finding of Incompetency and Order_2023-11-01_20240430073239.pdf | FATMPJ+TimesNewRomanPS-BoldMT | True Type Font | Finding of Incompetency and Order | ce796351b5661c6184b052a51b1c25df7eb61aa7cf48d6e683b78093addc8303 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/ce796351b5661c6184b052a51b1c25df7eb61aa7cf48d6e683b78093addc8303.ttf | /font-0161.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Finding_of_Incompetency_and_Order_2023-11-01_20240430073239.zip |
| 8169 | 27-CR-22-21925 | 2023-02-16 | MCRO_27-CR-22-21925_Finding of Incompetency and Order_2023-02-16_20240429162956.pdf | FCSJRT+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | efab46fa00d0c8855dd845b693743d78ae6c0609b81a423cfd6444f1644a2deb | .ttf | Closed | Abdinour Mohamed Alasow | NOOTHED, REBECCA SUCHADA | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/efab46fa00d0c8855dd845b693743d78ae6c0609b81a423cfd6444f1644a2deb.ttf | /font-0170.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Finding_of_Incompetency_and_Order_2023-02-16_20240429162956.zip |
| 8170 | 27-CR-22-23317 | 2023-02-16 | MCRO_27-CR-22-23317_Finding of Incompetency and Order_2023-02-16_20240429164130.pdf | FCSJRT+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | efab46fa00d0c8855dd845b693743d78ae6c0609b81a423cfd6444f1644a2deb | .ttf | Closed | Abdinour Mohamed Alasow | Herlofsky, Susan | MONNENS, JOHN PATRICK | MnCourtFraud.com/File/efab46fa00d0c8855dd845b693743d78ae6c0609b81a423cfd6444f1644a2deb.ttf | /font-0170.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Finding_of_Incompetency_and_Order_2023-02-16_20240429164130.zip |
| 8171 | 27-CR-23-512 | 2023-02-16 | MCRO_27-CR-23-512_Finding of Incompetency and Order_2023-02-16_20240430071935.pdf | FCSJRT+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | efab46fa00d0c8855dd845b693743d78ae6c0609b81a423cfd6444f1644a2deb | .ttf | Closed | Abdinour Mohamed Alasow | WHITING, FREYA ELIZABETH | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/efab46fa00d0c8855dd845b693743d78ae6c0609b81a423cfd6444f1644a2deb.ttf | /font-0170.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-512_Finding_of_Incompetency_and_Order_2023-02-16_20240430071935.zip |
| 8172 | 27-CR-18-26530 | 2023-09-11 | MCRO_27-CR-18-26530_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-11_20240430093350.pdf | FIDCPP+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 33ec47b57de0d6d5cae15de42a88c9de212e92e3d64de3b641e099628dc0db01 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/33ec47b57de0d6d5cae15de42a88c9de212e92e3d64de3b641e099628dc0db01.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-11_20240430093350.zip |
| 8173 | 27-CR-22-3553 | 2023-09-11 | MCRO_27-CR-22-3553_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-11_20240429032044.pdf | FIDCPP+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 33ec47b57de0d6d5cae15de42a88c9de212e92e3d64de3b641e099628dc0db01 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/33ec47b57de0d6d5cae15de42a88c9de212e92e3d64de3b641e099628dc0db01.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-11_20240429032044.zip |
| 8174 | 27-CR-18-26530 | 2023-09-11 | MCRO_27-CR-18-26530_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-11_20240430093350.pdf | FIDDCB+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d242b28e27dedcfc312a0b3919a9f1b52f845b84c6c1b9939a675f6f79f8c96c | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/d242b28e27dedcfc312a0b3919a9f1b52f845b84c6c1b9939a675f6f79f8c96c.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-11_20240430093350.zip |
| 8175 | 27-CR-22-3553 | 2023-09-11 | MCRO_27-CR-22-3553_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-11_20240429032044.pdf | FIDDCB+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d242b28e27dedcfc312a0b3919a9f1b52f845b84c6c1b9939a675f6f79f8c96c | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/d242b28e27dedcfc312a0b3919a9f1b52f845b84c6c1b9939a675f6f79f8c96c.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-11_20240429032044.zip |
| 8176 | 27-CR-18-26530 | 2023-09-11 | MCRO_27-CR-18-26530_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-11_20240430093350.pdf | FIDDDC+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2ef083c5044e18cd25aa0a93cf387c64d4238659c5cba7a2ed1e0f4904f2c526 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/2ef083c5044e18cd25aa0a93cf387c64d4238659c5cba7a2ed1e0f4904f2c526.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-11_20240430093350.zip |
| 8177 | 27-CR-22-3553 | 2023-09-11 | MCRO_27-CR-22-3553_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-11_20240429032044.pdf | FIDDDC+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2ef083c5044e18cd25aa0a93cf387c64d4238659c5cba7a2ed1e0f4904f2c526 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/2ef083c5044e18cd25aa0a93cf387c64d4238659c5cba7a2ed1e0f4904f2c526.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-11_20240429032044.zip |
| 8178 | 27-CR-18-26530 | 2023-09-11 | MCRO_27-CR-18-26530_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-11_20240430093350.pdf | FIDDEC+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2b87d0aa8065e35865e0d4c8d4aef59b1be5bca083fbe0f6109deb6ccfb9bea6 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/2b87d0aa8065e35865e0d4c8d4aef59b1be5bca083fbe0f6109deb6ccfb9bea6.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-11_20240430093350.zip |
| 8179 | 27-CR-22-3553 | 2023-09-11 | MCRO_27-CR-22-3553_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-11_20240429032044.pdf | FIDDEC+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2b87d0aa8065e35865e0d4c8d4aef59b1be5bca083fbe0f6109deb6ccfb9bea6 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/2b87d0aa8065e35865e0d4c8d4aef59b1be5bca083fbe0f6109deb6ccfb9bea6.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-11_20240429032044.zip |
| 8180 | 27-CR-18-26530 | 2023-09-11 | MCRO_27-CR-18-26530_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-11_20240430093350.pdf | FIDDFD+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d73565c1fed486cc7af2379066637929eb0106803e3aaa9af80255089a7ba3ee | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/d73565c1fed486cc7af2379066637929eb0106803e3aaa9af80255089a7ba3ee.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-11_20240430093350.zip |
| 8181 | 27-CR-22-3553 | 2023-09-11 | MCRO_27-CR-22-3553_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-11_20240429032044.pdf | FIDDFD+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d73565c1fed486cc7af2379066637929eb0106803e3aaa9af80255089a7ba3ee | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/d73565c1fed486cc7af2379066637929eb0106803e3aaa9af80255089a7ba3ee.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-11_20240429032044.zip |
| 8182 | 27-CR-18-26530 | 2023-09-11 | MCRO_27-CR-18-26530_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-11_20240430093350.pdf | FIDDGE+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | fd02475720040c8ed56627df0465da02c49d501d3290b2e6a41a3da9f78439fa | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/fd02475720040c8ed56627df0465da02c49d501d3290b2e6a41a3da9f78439fa.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-11_20240430093350.zip |
| 8183 | 27-CR-22-3553 | 2023-09-11 | MCRO_27-CR-22-3553_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-11_20240429032044.pdf | FIDDGE+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | fd02475720040c8ed56627df0465da02c49d501d3290b2e6a41a3da9f78439fa | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/fd02475720040c8ed56627df0465da02c49d501d3290b2e6a41a3da9f78439fa.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-11_20240429032044.zip |
| 8184 | 27-CR-21-20529 | 2022-05-17 | MCRO_27-CR-21-20529_Findings and Order_2022-05-17_20240430083200.pdf | FIUCJN+ArialMT | True Type Font | Findings and Order | e55121937bc3fd7946e7a41072b85677d8e70d6abf7844508028d6cd2f61d2f6 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/e55121937bc3fd7946e7a41072b85677d8e70d6abf7844508028d6cd2f61d2f6.ttf | /font-0166.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Findings_and_Order_2022-05-17_20240430083200.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8185 | 27-CR-22-5532 | 2022-05-17 | MCRO_27-CR-22-5532_Findings and Order_2022-05-17_20240429040413.pdf | FIUCJN+ArialMT | True Type Font | Findings and Order | e55121937bc3fd7946e7a41072b85677d8e70d6abf7844508028d6cd2f61d2f6 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/e55121937bc3fd7946e7a41072b85677d8e70d6abf7844508028d6cd2f61d2f6.ttf | /font-0166.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Findings_and_Order_2022-05-17_20240429040413.zip |
| 8186 | 27-CR-22-7953 | 2022-05-17 | MCRO_27-CR-22-7953_Findings and Order_2022-05-17_20240429040645.pdf | FIUCJN+ArialMT | True Type Font | Findings and Order | e55121937bc3fd7946e7a41072b85677d8e70d6abf7844508028d6cd2f61d2f6 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/e55121937bc3fd7946e7a41072b85677d8e70d6abf7844508028d6cd2f61d2f6.ttf | /font-0166.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Findings_and_Order_2022-05-17_20240429040645.zip |
| 8187 | 27-CR-20-6301 | 2023-06-05 | MCRO_27-CR-20-6301_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430085133.pdf | FJMCPT+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | ae5d486cb80824a2679d2e82f8a4ead0b95d8e0821f30c1170fb7415ed4592f6 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | COLE, CLAIR F | MnCourtFraud.com/File/ae5d486cb80824a2679d2e82f8a4ead0b95d8e0821f30c1170fb7415ed4592f6.ttf | /font-0372.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430085133.zip |
| 8188 | 27-CR-21-6382 | 2023-06-05 | MCRO_27-CR-21-6382_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430080313.pdf | FJMCPT+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | ae5d486cb80824a2679d2e82f8a4ead0b95d8e0821f30c1170fb7415ed4592f6 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/ae5d486cb80824a2679d2e82f8a4ead0b95d8e0821f30c1170fb7415ed4592f6.ttf | /font-0372.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430080313.zip |
| 8189 | 27-CR-21-928 | 2023-06-05 | MCRO_27-CR-21-928_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430075148.pdf | FJMCPT+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | ae5d486cb80824a2679d2e82f8a4ead0b95d8e0821f30c1170fb7415ed4592f6 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/ae5d486cb80824a2679d2e82f8a4ead0b95d8e0821f30c1170fb7415ed4592f6.ttf | /font-0372.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-928_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430075148.zip |
| 8190 | 27-CR-22-4239 | 2023-06-05 | MCRO_27-CR-22-4239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240429035804.pdf | FJMCPT+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | ae5d486cb80824a2679d2e82f8a4ead0b95d8e0821f30c1170fb7415ed4592f6 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/ae5d486cb80824a2679d2e82f8a4ead0b95d8e0821f30c1170fb7415ed4592f6.ttf | /font-0372.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240429035804.zip |
| 8191 | 27-CR-23-2073 | 2023-06-05 | MCRO_27-CR-23-2073_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430072455.pdf | FJMCPT+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | ae5d486cb80824a2679d2e82f8a4ead0b95d8e0821f30c1170fb7415ed4592f6 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SPONHEIM, ROLF ALLAN | MnCourtFraud.com/File/ae5d486cb80824a2679d2e82f8a4ead0b95d8e0821f30c1170fb7415ed4592f6.ttf | /font-0372.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430072455.zip |
| 8192 | 27-CR-20-3244 | 2023-08-25 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-08-25_20240430085006.pdf | FKDXFI+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 2ddbf033da8f70e088d6573ef3095e860bb46182af1c3ab9696378007d5d3654 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/2ddbf033da8f70e088d6573ef3095e860bb46182af1c3ab9696378007d5d3654.ttf | /font-0299.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430085006.zip |
| 8193 | 27-CR-21-1977 | 2023-08-25 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2023-08-25_20240430075556.pdf | FKDXFI+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 2ddbf033da8f70e088d6573ef3095e860bb46182af1c3ab9696378007d5d3654 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/2ddbf033da8f70e088d6573ef3095e860bb46182af1c3ab9696378007d5d3654.ttf | /font-0299.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430075556.zip |
| 8194 | 27-CR-21-1978 | 2023-08-25 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2023-08-25_20240430075709.pdf | FKDXFI+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 2ddbf033da8f70e088d6573ef3095e860bb46182af1c3ab9696378007d5d3654 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/2ddbf033da8f70e088d6573ef3095e860bb46182af1c3ab9696378007d5d3654.ttf | /font-0299.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430075709.zip |
| 8195 | 27-CR-22-20033 | 2023-08-25 | MCRO_27-CR-22-20033_Notice of Remote Hearing with Instructions_2023-08-25_20240429162649.pdf | FKDXFI+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 2ddbf033da8f70e088d6573ef3095e860bb46182af1c3ab9696378007d5d3654 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/2ddbf033da8f70e088d6573ef3095e860bb46182af1c3ab9696378007d5d3654.ttf | /font-0299.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240429162649.zip |
| 8196 | 27-CR-22-20527 | 2023-11-01 | MCRO_27-CR-22-20527_Memorandum_2023-11-01_20240429162753.pdf | FNQGAE+Arial-BoldMT | True Type Font | Memorandum | a18ef200a4e6c8be41171f1e276afca47145e829b4ab17598b575c60cf39b414 | .ttf | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/a18ef200a4e6c8be41171f1e276afca47145e829b4ab17598b575c60cf39b414.ttf | /font-0096.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Memorandum_2023-11-01_20240429162753.zip |
| 8197 | 27-CR-22-20527 | 2023-12-15 | MCRO_27-CR-22-20527_Memorandum_2023-12-15_20240429162750.pdf | FNQGAE+Arial-BoldMT | True Type Font | Memorandum | a18ef200a4e6c8be41171f1e276afca47145e829b4ab17598b575c60cf39b414 | .ttf | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/a18ef200a4e6c8be41171f1e276afca47145e829b4ab17598b575c60cf39b414.ttf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Memorandum_2023-12-15_20240429162750.zip |
| 8198 | 27-CR-21-1980 | 2022-08-09 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430080005.pdf | FONHMD+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 239bea3c8dae27daff89b48784df78a46caa54ea1e075630b245745fb7fd28ce | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/239bea3c8dae27daff89b48784df78a46caa54ea1e075630b245745fb7fd28ce.ttf | /font-0040.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430080005.zip |
| 8199 | 27-CR-21-20072 | 2022-08-09 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083056.pdf | FONHMD+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 239bea3c8dae27daff89b48784df78a46caa54ea1e075630b245745fb7fd28ce | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/239bea3c8dae27daff89b48784df78a46caa54ea1e075630b245745fb7fd28ce.ttf | /font-0040.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083056.zip |
| 8200 | 27-CR-21-20988 | 2022-08-09 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083350.pdf | FONHMD+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 239bea3c8dae27daff89b48784df78a46caa54ea1e075630b245745fb7fd28ce | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/239bea3c8dae27daff89b48784df78a46caa54ea1e075630b245745fb7fd28ce.ttf | /font-0040.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083350.zip |
| 8201 | 27-CR-21-21355 | 2022-08-09 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083458.pdf | FONHMD+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 239bea3c8dae27daff89b48784df78a46caa54ea1e075630b245745fb7fd28ce | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/239bea3c8dae27daff89b48784df78a46caa54ea1e075630b245745fb7fd28ce.ttf | /font-0040.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083458.zip |
| 8202 | 27-CR-21-23188 | 2022-08-09 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083747.pdf | FONHMD+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 239bea3c8dae27daff89b48784df78a46caa54ea1e075630b245745fb7fd28ce | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/239bea3c8dae27daff89b48784df78a46caa54ea1e075630b245745fb7fd28ce.ttf | /font-0040.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083747.zip |
| 8203 | 27-CR-21-23215 | 2022-08-09 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430084130.pdf | FONHMD+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 239bea3c8dae27daff89b48784df78a46caa54ea1e075630b245745fb7fd28ce | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/239bea3c8dae27daff89b48784df78a46caa54ea1e075630b245745fb7fd28ce.ttf | /font-0040.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430084130.zip |
| 8204 | 27-CR-22-4087 | 2022-08-09 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240429035319.pdf | FONHMD+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 239bea3c8dae27daff89b48784df78a46caa54ea1e075630b245745fb7fd28ce | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/239bea3c8dae27daff89b48784df78a46caa54ea1e075630b245745fb7fd28ce.ttf | /font-0040.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240429035319.zip |
| 8205 | 27-CR-21-1980 | 2022-08-09 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430080005.pdf | FONIAD+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 215b4fa8313d2e6d96628cd0752ab8d53aa14a366c38f53c6555e88a10dc49ce | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/215b4fa8313d2e6d96628cd0752ab8d53aa14a366c38f53c6555e88a10dc49ce.ttf | /font-0106.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430080005.zip |
| 8206 | 27-CR-21-20072 | 2022-08-09 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083056.pdf | FONIAD+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 215b4fa8313d2e6d96628cd0752ab8d53aa14a366c38f53c6555e88a10dc49ce | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/215b4fa8313d2e6d96628cd0752ab8d53aa14a366c38f53c6555e88a10dc49ce.ttf | /font-0106.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083056.zip |
| 8207 | 27-CR-21-20988 | 2022-08-09 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083350.pdf | FONIAD+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 215b4fa8313d2e6d96628cd0752ab8d53aa14a366c38f53c6555e88a10dc49ce | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/215b4fa8313d2e6d96628cd0752ab8d53aa14a366c38f53c6555e88a10dc49ce.ttf | /font-0106.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083350.zip |
| 8208 | 27-CR-21-21355 | 2022-08-09 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083458.pdf | FONIAD+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 215b4fa8313d2e6d96628cd0752ab8d53aa14a366c38f53c6555e88a10dc49ce | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/215b4fa8313d2e6d96628cd0752ab8d53aa14a366c38f53c6555e88a10dc49ce.ttf | /font-0106.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083458.zip |
| 8209 | 27-CR-21-23188 | 2022-08-09 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083747.pdf | FONIAD+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 215b4fa8313d2e6d96628cd0752ab8d53aa14a366c38f53c6555e88a10dc49ce | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/215b4fa8313d2e6d96628cd0752ab8d53aa14a366c38f53c6555e88a10dc49ce.ttf | /font-0106.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083747.zip |
| 8210 | 27-CR-21-23215 | 2022-08-09 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430084130.pdf | FONIAD+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 215b4fa8313d2e6d96628cd0752ab8d53aa14a366c38f53c6555e88a10dc49ce | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/215b4fa8313d2e6d96628cd0752ab8d53aa14a366c38f53c6555e88a10dc49ce.ttf | /font-0106.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430084130.zip |
| 8211 | 27-CR-22-4087 | 2022-08-09 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240429035319.pdf | FONIAD+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 215b4fa8313d2e6d96628cd0752ab8d53aa14a366c38f53c6555e88a10dc49ce | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/215b4fa8313d2e6d96628cd0752ab8d53aa14a366c38f53c6555e88a10dc49ce.ttf | /font-0106.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240429035319.zip |
| 8212 | 27-CR-21-1980 | 2022-08-09 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430080005.pdf | FONIEE+TimesNewRomanPS-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1dedf78fd3892956e80d4e65c711355d2463730d40bae1b97304215726fd3560 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1dedf78fd3892956e80d4e65c711355d2463730d40bae1b97304215726fd3560.ttf | /font-0108.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430080005.zip |
| 8213 | 27-CR-21-20072 | 2022-08-09 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083056.pdf | FONIEE+TimesNewRomanPS-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1dedf78fd3892956e80d4e65c711355d2463730d40bae1b97304215726fd3560 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1dedf78fd3892956e80d4e65c711355d2463730d40bae1b97304215726fd3560.ttf | /font-0108.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083056.zip |
| 8214 | 27-CR-21-20988 | 2022-08-09 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083350.pdf | FONIEE+TimesNewRomanPS-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1dedf78fd3892956e80d4e65c711355d2463730d40bae1b97304215726fd3560 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1dedf78fd3892956e80d4e65c711355d2463730d40bae1b97304215726fd3560.ttf | /font-0108.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083350.zip |
| 8215 | 27-CR-21-21355 | 2022-08-09 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083458.pdf | FONIEE+TimesNewRomanPS-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1dedf78fd3892956e80d4e65c711355d2463730d40bae1b97304215726fd3560 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1dedf78fd3892956e80d4e65c711355d2463730d40bae1b97304215726fd3560.ttf | /font-0108.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083458.zip |
| 8216 | 27-CR-21-23188 | 2022-08-09 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083747.pdf | FONIEE+TimesNewRomanPS-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1dedf78fd3892956e80d4e65c711355d2463730d40bae1b97304215726fd3560 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1dedf78fd3892956e80d4e65c711355d2463730d40bae1b97304215726fd3560.ttf | /font-0108.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083747.zip |
| 8217 | 27-CR-21-23215 | 2022-08-09 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430084130.pdf | FONIEE+TimesNewRomanPS-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1dedf78fd3892956e80d4e65c711355d2463730d40bae1b97304215726fd3560 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1dedf78fd3892956e80d4e65c711355d2463730d40bae1b97304215726fd3560.ttf | /font-0108.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430084130.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8218 | 27-CR-22-4087 | 2022-08-09 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240429035319.pdf | FONIEE+TimesNewRomanPS-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1dedf78fd3892956e80d4e65c711355d2463730d40bae1b97304215726fd3560 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1dedf78fd3892956e80d4e65c711355d2463730d40bae1b97304215726fd3560.ttf | /font-0108.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240429035319.zip |
| 8219 | 27-CR-21-1980 | 2022-08-09 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430080005.pdf | FONJHA+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 167427ac1c6db5fecd5f20a433efdc886e7b58fe17a0bc3530c66d7c9ed20719 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/167427ac1c6db5fecd5f20a433efdc886e7b58fe17a0bc3530c66d7c9ed20719.ttf | /font-0035.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430080005.zip |
| 8220 | 27-CR-21-20072 | 2022-08-09 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083056.pdf | FONJHA+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 167427ac1c6db5fecd5f20a433efdc886e7b58fe17a0bc3530c66d7c9ed20719 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/167427ac1c6db5fecd5f20a433efdc886e7b58fe17a0bc3530c66d7c9ed20719.ttf | /font-0035.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083056.zip |
| 8221 | 27-CR-21-20988 | 2022-08-09 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083350.pdf | FONJHA+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 167427ac1c6db5fecd5f20a433efdc886e7b58fe17a0bc3530c66d7c9ed20719 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/167427ac1c6db5fecd5f20a433efdc886e7b58fe17a0bc3530c66d7c9ed20719.ttf | /font-0035.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083350.zip |
| 8222 | 27-CR-21-21355 | 2022-08-09 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083458.pdf | FONJHA+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 167427ac1c6db5fecd5f20a433efdc886e7b58fe17a0bc3530c66d7c9ed20719 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/167427ac1c6db5fecd5f20a433efdc886e7b58fe17a0bc3530c66d7c9ed20719.ttf | /font-0035.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083458.zip |
| 8223 | 27-CR-21-23188 | 2022-08-09 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083747.pdf | FONJHA+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 167427ac1c6db5fecd5f20a433efdc886e7b58fe17a0bc3530c66d7c9ed20719 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/167427ac1c6db5fecd5f20a433efdc886e7b58fe17a0bc3530c66d7c9ed20719.ttf | /font-0035.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083747.zip |
| 8224 | 27-CR-21-23215 | 2022-08-09 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430084130.pdf | FONJHA+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 167427ac1c6db5fecd5f20a433efdc886e7b58fe17a0bc3530c66d7c9ed20719 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/167427ac1c6db5fecd5f20a433efdc886e7b58fe17a0bc3530c66d7c9ed20719.ttf | /font-0035.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430084130.zip |
| 8225 | 27-CR-22-4087 | 2022-08-09 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240429035319.pdf | FONJHA+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 167427ac1c6db5fecd5f20a433efdc886e7b58fe17a0bc3530c66d7c9ed20719 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/167427ac1c6db5fecd5f20a433efdc886e7b58fe17a0bc3530c66d7c9ed20719.ttf | /font-0035.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240429035319.zip |
| 8226 | 27-CR-21-1980 | 2022-08-09 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430080005.pdf | FONJPN+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0a8aa5ef6b8404d71f129ef76463913126fe50a008d817a7f9f8fb02e6c4818b | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0a8aa5ef6b8404d71f129ef76463913126fe50a008d817a7f9f8fb02e6c4818b.ttf | /font-0037.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430080005.zip |
| 8227 | 27-CR-21-20072 | 2022-08-09 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083056.pdf | FONJPN+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0a8aa5ef6b8404d71f129ef76463913126fe50a008d817a7f9f8fb02e6c4818b | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0a8aa5ef6b8404d71f129ef76463913126fe50a008d817a7f9f8fb02e6c4818b.ttf | /font-0037.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083056.zip |
| 8228 | 27-CR-21-20988 | 2022-08-09 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083350.pdf | FONJPN+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0a8aa5ef6b8404d71f129ef76463913126fe50a008d817a7f9f8fb02e6c4818b | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0a8aa5ef6b8404d71f129ef76463913126fe50a008d817a7f9f8fb02e6c4818b.ttf | /font-0037.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083350.zip |
| 8229 | 27-CR-21-21355 | 2022-08-09 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083458.pdf | FONJPN+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0a8aa5ef6b8404d71f129ef76463913126fe50a008d817a7f9f8fb02e6c4818b | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0a8aa5ef6b8404d71f129ef76463913126fe50a008d817a7f9f8fb02e6c4818b.ttf | /font-0037.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083458.zip |
| 8230 | 27-CR-21-23188 | 2022-08-09 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083747.pdf | FONJPN+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0a8aa5ef6b8404d71f129ef76463913126fe50a008d817a7f9f8fb02e6c4818b | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0a8aa5ef6b8404d71f129ef76463913126fe50a008d817a7f9f8fb02e6c4818b.ttf | /font-0037.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083747.zip |
| 8231 | 27-CR-21-23215 | 2022-08-09 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430084130.pdf | FONJPN+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0a8aa5ef6b8404d71f129ef76463913126fe50a008d817a7f9f8fb02e6c4818b | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0a8aa5ef6b8404d71f129ef76463913126fe50a008d817a7f9f8fb02e6c4818b.ttf | /font-0037.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430084130.zip |
| 8232 | 27-CR-22-4087 | 2022-08-09 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240429035319.pdf | FONJPN+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0a8aa5ef6b8404d71f129ef76463913126fe50a008d817a7f9f8fb02e6c4818b | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0a8aa5ef6b8404d71f129ef76463913126fe50a008d817a7f9f8fb02e6c4818b.ttf | /font-0037.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240429035319.zip |
| 8233 | 27-CR-21-1980 | 2022-08-09 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430080005.pdf | FONKCN+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 560216866b00fcd73c5b03dfb07cd66d0dc75da17ff1fb7533d5ee1d288c1042 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/560216866b00fcd73c5b03dfb07cd66d0dc75da17ff1fb7533d5ee1d288c1042.ttf | /font-0042.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430080005.zip |
| 8234 | 27-CR-21-20072 | 2022-08-09 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083056.pdf | FONKCN+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 560216866b00fcd73c5b03dfb07cd66d0dc75da17ff1fb7533d5ee1d288c1042 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/560216866b00fcd73c5b03dfb07cd66d0dc75da17ff1fb7533d5ee1d288c1042.ttf | /font-0042.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083056.zip |
| 8235 | 27-CR-21-20988 | 2022-08-09 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083350.pdf | FONKCN+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 560216866b00fcd73c5b03dfb07cd66d0dc75da17ff1fb7533d5ee1d288c1042 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/560216866b00fcd73c5b03dfb07cd66d0dc75da17ff1fb7533d5ee1d288c1042.ttf | /font-0042.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083350.zip |
| 8236 | 27-CR-21-21355 | 2022-08-09 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083458.pdf | FONKCN+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 560216866b00fcd73c5b03dfb07cd66d0dc75da17ff1fb7533d5ee1d288c1042 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/560216866b00fcd73c5b03dfb07cd66d0dc75da17ff1fb7533d5ee1d288c1042.ttf | /font-0042.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083458.zip |
| 8237 | 27-CR-21-23188 | 2022-08-09 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083747.pdf | FONKCN+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 560216866b00fcd73c5b03dfb07cd66d0dc75da17ff1fb7533d5ee1d288c1042 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/560216866b00fcd73c5b03dfb07cd66d0dc75da17ff1fb7533d5ee1d288c1042.ttf | /font-0042.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083747.zip |
| 8238 | 27-CR-21-23215 | 2022-08-09 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430084130.pdf | FONKCN+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 560216866b00fcd73c5b03dfb07cd66d0dc75da17ff1fb7533d5ee1d288c1042 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/560216866b00fcd73c5b03dfb07cd66d0dc75da17ff1fb7533d5ee1d288c1042.ttf | /font-0042.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430084130.zip |
| 8239 | 27-CR-22-4087 | 2022-08-09 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240429035319.pdf | FONKCN+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 560216866b00fcd73c5b03dfb07cd66d0dc75da17ff1fb7533d5ee1d288c1042 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/560216866b00fcd73c5b03dfb07cd66d0dc75da17ff1fb7533d5ee1d288c1042.ttf | /font-0042.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240429035319.zip |
| 8240 | 27-CR-21-1980 | 2022-08-09 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430080005.pdf | FONKDO+Calibri-Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 7bccfad21d8ee25d276a109446ae93f955086bc0b337006dbbf228403f7f13e0 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/7bccfad21d8ee25d276a109446ae93f955086bc0b337006dbbf228403f7f13e0.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430080005.zip |
| 8241 | 27-CR-21-20072 | 2022-08-09 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083056.pdf | FONKDO+Calibri-Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 7bccfad21d8ee25d276a109446ae93f955086bc0b337006dbbf228403f7f13e0 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/7bccfad21d8ee25d276a109446ae93f955086bc0b337006dbbf228403f7f13e0.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083056.zip |
| 8242 | 27-CR-21-20988 | 2022-08-09 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083350.pdf | FONKDO+Calibri-Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 7bccfad21d8ee25d276a109446ae93f955086bc0b337006dbbf228403f7f13e0 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/7bccfad21d8ee25d276a109446ae93f955086bc0b337006dbbf228403f7f13e0.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083350.zip |
| 8243 | 27-CR-21-21355 | 2022-08-09 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083458.pdf | FONKDO+Calibri-Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 7bccfad21d8ee25d276a109446ae93f955086bc0b337006dbbf228403f7f13e0 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/7bccfad21d8ee25d276a109446ae93f955086bc0b337006dbbf228403f7f13e0.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083458.zip |
| 8244 | 27-CR-21-23188 | 2022-08-09 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083747.pdf | FONKDO+Calibri-Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 7bccfad21d8ee25d276a109446ae93f955086bc0b337006dbbf228403f7f13e0 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/7bccfad21d8ee25d276a109446ae93f955086bc0b337006dbbf228403f7f13e0.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083747.zip |
| 8245 | 27-CR-21-23215 | 2022-08-09 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430084130.pdf | FONKDO+Calibri-Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 7bccfad21d8ee25d276a109446ae93f955086bc0b337006dbbf228403f7f13e0 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/7bccfad21d8ee25d276a109446ae93f955086bc0b337006dbbf228403f7f13e0.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430084130.zip |
| 8246 | 27-CR-22-4087 | 2022-08-09 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240429035319.pdf | FONKDO+Calibri-Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 7bccfad21d8ee25d276a109446ae93f955086bc0b337006dbbf228403f7f13e0 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/7bccfad21d8ee25d276a109446ae93f955086bc0b337006dbbf228403f7f13e0.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240429035319.zip |
| 8247 | 27-CR-21-1980 | 2022-08-09 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430080005.pdf | FONKEP+Calibri-Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 434c20e3aecb89e889aa825955c84ac1e33280421403aca962f1c7be735b0ebb | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/434c20e3aecb89e889aa825955c84ac1e33280421403aca962f1c7be735b0ebb.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430080005.zip |
| 8248 | 27-CR-21-20072 | 2022-08-09 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083056.pdf | FONKEP+Calibri-Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 434c20e3aecb89e889aa825955c84ac1e33280421403aca962f1c7be735b0ebb | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/434c20e3aecb89e889aa825955c84ac1e33280421403aca962f1c7be735b0ebb.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083056.zip |
| 8249 | 27-CR-21-20988 | 2022-08-09 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083350.pdf | FONKEP+Calibri-Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 434c20e3aecb89e889aa825955c84ac1e33280421403aca962f1c7be735b0ebb | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/434c20e3aecb89e889aa825955c84ac1e33280421403aca962f1c7be735b0ebb.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083350.zip |
| 8250 | 27-CR-21-21355 | 2022-08-09 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083458.pdf | FONKEP+Calibri-Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 434c20e3aecb89e889aa825955c84ac1e33280421403aca962f1c7be735b0ebb | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/434c20e3aecb89e889aa825955c84ac1e33280421403aca962f1c7be735b0ebb.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083458.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8251 | 27-CR-21-23188 | 2022-08-09 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083747.pdf | FONKEP+Calibri-Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 434c20e3aecb89e889aa825955c84ac1e33280421403aca962f1c7be735b0ebb | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/434c20e3aecb89e889aa825955c84ac1e33280421403aca962f1c7be735b0ebb.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083747.zip |
| 8252 | 27-CR-21-23215 | 2022-08-09 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430084130.pdf | FONKEP+Calibri-Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 434c20e3aecb89e889aa825955c84ac1e33280421403aca962f1c7be735b0ebb | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/434c20e3aecb89e889aa825955c84ac1e33280421403aca962f1c7be735b0ebb.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430084130.zip |
| 8253 | 27-CR-22-4087 | 2022-08-09 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240429035319.pdf | FONKEP+Calibri-Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 434c20e3aecb89e889aa825955c84ac1e33280421403aca962f1c7be735b0ebb | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/434c20e3aecb89e889aa825955c84ac1e33280421403aca962f1c7be735b0ebb.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240429035319.zip |
| 8254 | 27-CR-21-10675 | 2023-05-18 | MCRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222.pdf | FRAAWT+CenturySchoolbook | True Type Font | Correspondence | 3b6ef21bbaffc96ca1f2660e27bbe7aea9d5c4d68f35806252c95e0789e7250d | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/3b6ef21bbaffc96ca1f2660e27bbe7aea9d5c4d68f35806252c95e0789e7250d.ttf | /font-0159.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222.zip |
| 8255 | 27-CR-22-22521 | 2023-05-18 | MCRO_27-CR-22-22521_Correspondence_2023-05-18_20240429163110.pdf | FRAAWT+CenturySchoolbook | True Type Font | Correspondence | 3b6ef21bbaffc96ca1f2660e27bbe7aea9d5c4d68f35806252c95e0789e7250d | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/3b6ef21bbaffc96ca1f2660e27bbe7aea9d5c4d68f35806252c95e0789e7250d.ttf | /font-0159.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Correspondence_2023-05-18_20240429163110.zip |
| 8256 | 27-CR-22-3570 | 2023-05-18 | MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034615.pdf | FRAAWT+CenturySchoolbook | True Type Font | Correspondence | 3b6ef21bbaffc96ca1f2660e27bbe7aea9d5c4d68f35806252c95e0789e7250d | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/3b6ef21bbaffc96ca1f2660e27bbe7aea9d5c4d68f35806252c95e0789e7250d.ttf | /font-0159.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034615.zip |
| 8257 | 27-CR-23-1600 | 2023-10-04 | MCRO_27-CR-23-1600_Amended Order_2023-10-04_20240430072211.pdf | Free 3 of 9 Regular | True Type Font | Amended Order | f8ef0890e1dc46e4e26e1cc98c639affc27c9c40eb3ab7caad7b01e000ecceb3 | .ttf | Closed | JIMMY EDWARD SPEARS, III | Herlofsky, Susan | LAFAVOR-MONTEZ, ADRIAN SCOTT | MnCourtFraud.com/File/f8ef0890e1dc46e4e26e1cc98c639affc27c9c40eb3ab7caad7b01e000ecceb3.ttf | /font-0390.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Amended_Order_2023-10-04_20240430072211.zip |
| 8258 | 27-CR-21-1980 | 2021-12-14 | MCRO_27-CR-21-1980_Order Revoking Interim Conditions of Release_2021-12-14_20240430080011.pdf | Free 3 of 9 Regular | True Type Font | Order Revoking Interim Conditions of Release | 5313a04f335c2fd54691644994f37585f0ea1897feb85cedff7173f4502f5264 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/5313a04f335c2fd54691644994f37585f0ea1897feb85cedff7173f4502f5264.ttf | /font-0160.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430080011.zip |
| 8259 | 27-CR-21-20988 | 2021-12-14 | MCRO_27-CR-21-20988_Order Revoking Interim Conditions of Release_2021-12-14_20240430083356.pdf | Free 3 of 9 Regular | True Type Font | Order Revoking Interim Conditions of Release | 5313a04f335c2fd54691644994f37585f0ea1897feb85cedff7173f4502f5264 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/5313a04f335c2fd54691644994f37585f0ea1897feb85cedff7173f4502f5264.ttf | /font-0159.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430083356.zip |
| 8260 | 27-CR-22-18209 | 2022-10-12 | MCRO_27-CR-22-18209_Order Revoking Interim Conditions of Release_2022-10-12_20240429162111.pdf | Free 3 of 9 Regular | True Type Font | Order Revoking Interim Conditions of Release | 5313a04f335c2fd54691644994f37585f0ea1897feb85cedff7173f4502f5264 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/5313a04f335c2fd54691644994f37585f0ea1897feb85cedff7173f4502f5264.ttf | /font-0159.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order_Revoking_Interim_Conditions_of_Release_2022-10-12_20240429162111.zip |
| 8261 | 27-CR-20-1893 | 2020-06-10 | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-06-10_20240430084922.pdf | Free 3 of 9 Regular | True Type Font | Order Revoking Interim Conditions of Release | 8362839324423de3dfa4d8a9904a376ad72eb53e58d5e39d5c7bc5110cbdd196 | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/8362839324423de3dfa4d8a9904a376ad72eb53e58d5e39d5c7bc5110cbdd196.ttf | /font-0158.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_Revoking_Interim_Conditions_of_Release_2020-06-10_20240430084922.zip |
| 8262 | 27-CR-20-1893 | 2020-12-31 | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-12-31_20240430084914.pdf | Free 3 of 9 Regular | True Type Font | Order Revoking Interim Conditions of Release | 8362839324423de3dfa4d8a9904a376ad72eb53e58d5e39d5c7bc5110cbdd196 | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/8362839324423de3dfa4d8a9904a376ad72eb53e58d5e39d5c7bc5110cbdd196.ttf | /font-0159.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_Revoking_Interim_Conditions_of_Release_2020-12-31_20240430084914.zip |
| 8263 | 27-CR-23-3198 | 2024-03-11 | MCRO_27-CR-23-3198_Order Revoking Interim Conditions of Release_2024-03-11_20240430072719.pdf | Free 3 of 9 Regular | True Type Font | Order Revoking Interim Conditions of Release | 8362839324423de3dfa4d8a9904a376ad72eb53e58d5e39d5c7bc5110cbdd196 | .ttf | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/8362839324423de3dfa4d8a9904a376ad72eb53e58d5e39d5c7bc5110cbdd196.ttf | /font-0160.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order_Revoking_Interim_Conditions_of_Release_2024-03-11_20240430072719.zip |
| 8264 | 27-CR-21-23456 | 2021-12-28 | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2021-12-28_20240430084342.pdf | Free 3 of 9 Regular | True Type Font | Order Revoking Interim Conditions of Release | f6d8c44793d9171b9113f92133146e5814e2925d37f7e23a92f5b41053135468 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/f6d8c44793d9171b9113f92133146e5814e2925d37f7e23a92f5b41053135468.ttf | /font-0155.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2021-12-28_20240430084342.zip |
| 8265 | 27-CR-21-1230 | 2024-04-05 | MCRO_27-CR-21-1230_Order Revoking Interim Conditions of Release_2024-04-05_20240430075402.pdf | Free 3 of 9 Regular | True Type Font | Order Revoking Interim Conditions of Release | f8ef0890e1dc46e4e26e1cc98c639affc27c9c40eb3ab7caad7b01e000ecceb3 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/f8ef0890e1dc46e4e26e1cc98c639affc27c9c40eb3ab7caad7b01e000ecceb3.ttf | /font-0163.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_Revoking_Interim_Conditions_of_Release_2024-04-05_20240430075402.zip |
| 8266 | 27-CR-21-13752 | 2024-04-05 | MCRO_27-CR-21-13752_Order Revoking Interim Conditions of Release_2024-04-05_20240430082314.pdf | Free 3 of 9 Regular | True Type Font | Order Revoking Interim Conditions of Release | f8ef0890e1dc46e4e26e1cc98c639affc27c9c40eb3ab7caad7b01e000ecceb3 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/f8ef0890e1dc46e4e26e1cc98c639affc27c9c40eb3ab7caad7b01e000ecceb3.ttf | /font-0163.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order_Revoking_Interim_Conditions_of_Release_2024-04-05_20240430082314.zip |
| 8267 | 27-CR-21-23456 | 2022-03-01 | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2022-03-01_20240430084336.pdf | Free 3 of 9 Regular | True Type Font | Order Revoking Interim Conditions of Release | f8ef0890e1dc46e4e26e1cc98c639affc27c9c40eb3ab7caad7b01e000ecceb3 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/f8ef0890e1dc46e4e26e1cc98c639affc27c9c40eb3ab7caad7b01e000ecceb3.ttf | /font-0169.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2022-03-01_20240430084336.zip |
| 8268 | 27-CR-22-4898 | 2022-04-22 | MCRO_27-CR-22-4898_Probation Violation Order for Detention_2022-04-22_20240429040226.pdf | Free 3 of 9 Regular | True Type Font | Probation Violation Order for Detention | 5313a04f335c2fd54691644994f37585f0ea1897feb85cedff7173f4502f5264 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/5313a04f335c2fd54691644994f37585f0ea1897feb85cedff7173f4502f5264.ttf | /font-0156.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Probation_Violation_Order_for_Detention_2022-04-22_20240429040226.zip |
| 8269 | 27-CR-21-14861 | 2023-09-29 | MCRO_27-CR-21-14861_Probation Violation Order for Detention_2023-09-29_20240430082518.pdf | Free 3 of 9 Regular | True Type Font | Probation Violation Order for Detention | 8362839324423de3dfa4d8a9904a376ad72eb53e58d5e39d5c7bc5110cbdd196 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/8362839324423de3dfa4d8a9904a376ad72eb53e58d5e39d5c7bc5110cbdd196.ttf | /font-0569.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Probation_Violation_Order_for_Detention_2023-09-29_20240430082518.zip |
| 8270 | 27-CR-21-19723 | 2022-08-08 | MCRO_27-CR-21-19723_Probation Violation Order for Detention_2022-08-08_20240430082948.pdf | Free 3 of 9 Regular | True Type Font | Probation Violation Order for Detention | 8362839324423de3dfa4d8a9904a376ad72eb53e58d5e39d5c7bc5110cbdd196 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/8362839324423de3dfa4d8a9904a376ad72eb53e58d5e39d5c7bc5110cbdd196.ttf | /font-0159.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Probation_Violation_Order_for_Detention_2022-08-08_20240430082948.zip |
| 8271 | 27-CR-22-18209 | 2023-01-11 | MCRO_27-CR-22-18209_Probation Violation Order for Detention_2023-01-11_20240429162105.pdf | Free 3 of 9 Regular | True Type Font | Probation Violation Order for Detention | 8362839324423de3dfa4d8a9904a376ad72eb53e58d5e39d5c7bc5110cbdd196 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/8362839324423de3dfa4d8a9904a376ad72eb53e58d5e39d5c7bc5110cbdd196.ttf | /font-0158.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Probation_Violation_Order_for_Detention_2023-01-11_20240429162105.zip |
| 8272 | 27-CR-21-23456 | 2022-08-08 | MCRO_27-CR-21-23456_Probation Violation Order for Detention_2022-08-08_20240430084323.pdf | Free 3 of 9 Regular | True Type Font | Probation Violation Order for Detention | f6d8c44793d9171b9113f92133146e5814e2925d37f7e23a92f5b41053135468 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/f6d8c44793d9171b9113f92133146e5814e2925d37f7e23a92f5b41053135468.ttf | /font-0163.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Probation_Violation_Order_for_Detention_2022-08-08_20240430084323.zip |
| 8273 | 27-CR-20-1893 | 2024-04-02 | MCRO_27-CR-20-1893_Probation Violation Warrant_2024-04-02_20240430084856.pdf | Free 3 of 9 Regular | True Type Font | Probation Violation Warrant | 8362839324423de3dfa4d8a9904a376ad72eb53e58d5e39d5c7bc5110cbdd196 | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/8362839324423de3dfa4d8a9904a376ad72eb53e58d5e39d5c7bc5110cbdd196.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Probation_Violation_Warrant_2024-04-02_20240430084856.zip |
| 8274 | 27-CR-21-1980 | 2021-12-14 | MCRO_27-CR-21-1980_Proposed Order or Document_2021-12-14_20240430080012.pdf | Free 3 of 9 Regular | True Type Font | Proposed Order or Document | 5313a04f335c2fd54691644994f37585f0ea1897feb85cedff7173f4502f5264 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/5313a04f335c2fd54691644994f37585f0ea1897feb85cedff7173f4502f5264.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Proposed_Order_or_Document_2021-12-14_20240430080012.zip |
| 8275 | 27-CR-21-20988 | 2021-12-14 | MCRO_27-CR-21-20988_Proposed Order or Document_2021-12-14_20240430083357.pdf | Free 3 of 9 Regular | True Type Font | Proposed Order or Document | 5313a04f335c2fd54691644994f37585f0ea1897feb85cedff7173f4502f5264 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/5313a04f335c2fd54691644994f37585f0ea1897feb85cedff7173f4502f5264.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Proposed_Order_or_Document_2021-12-14_20240430083357.zip |
| 8276 | 27-CR-22-18209 | 2022-10-12 | MCRO_27-CR-22-18209_Proposed Order or Document_2022-10-12_20240429162114.pdf | Free 3 of 9 Regular | True Type Font | Proposed Order or Document | 5313a04f335c2fd54691644994f37585f0ea1897feb85cedff7173f4502f5264 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/5313a04f335c2fd54691644994f37585f0ea1897feb85cedff7173f4502f5264.ttf | /font-0128.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Proposed_Order_or_Document_2022-10-12_20240429162114.zip |
| 8277 | 27-CR-22-4898 | 2022-04-22 | MCRO_27-CR-22-4898_Proposed Order or Document_2022-04-22_20240429040227.pdf | Free 3 of 9 Regular | True Type Font | Proposed Order or Document | 5313a04f335c2fd54691644994f37585f0ea1897feb85cedff7173f4502f5264 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/5313a04f335c2fd54691644994f37585f0ea1897feb85cedff7173f4502f5264.ttf | /font-0125.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Proposed_Order_or_Document_2022-04-22_20240429040227.zip |
| 8278 | 27-CR-20-1893 | 2020-06-10 | MCRO_27-CR-20-1893_Proposed Order or Document_2020-06-10_20240430084923.pdf | Free 3 of 9 Regular | True Type Font | Proposed Order or Document | 8362839324423de3dfa4d8a9904a376ad72eb53e58d5e39d5c7bc5110cbdd196 | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/8362839324423de3dfa4d8a9904a376ad72eb53e58d5e39d5c7bc5110cbdd196.ttf | /font-0128.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Proposed_Order_or_Document_2020-06-10_20240430084923.zip |
| 8279 | 27-CR-20-1893 | 2020-12-31 | MCRO_27-CR-20-1893_Proposed Order or Document_2020-12-31_20240430084915.pdf | Free 3 of 9 Regular | True Type Font | Proposed Order or Document | 8362839324423de3dfa4d8a9904a376ad72eb53e58d5e39d5c7bc5110cbdd196 | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/8362839324423de3dfa4d8a9904a376ad72eb53e58d5e39d5c7bc5110cbdd196.ttf | /font-0128.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Proposed_Order_or_Document_2020-12-31_20240430084915.zip |
| 8280 | 27-CR-21-19723 | 2022-08-08 | MCRO_27-CR-21-19723_Proposed Order or Document_2022-08-08_20240430082947.pdf | Free 3 of 9 Regular | True Type Font | Proposed Order or Document | 8362839324423de3dfa4d8a9904a376ad72eb53e58d5e39d5c7bc5110cbdd196 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/8362839324423de3dfa4d8a9904a376ad72eb53e58d5e39d5c7bc5110cbdd196.ttf | /font-0128.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Proposed_Order_or_Document_2022-08-08_20240430082947.zip |
| 8281 | 27-CR-22-18209 | 2023-01-11 | MCRO_27-CR-22-18209_Proposed Order or Document_2023-01-11_20240429162106.pdf | Free 3 of 9 Regular | True Type Font | Proposed Order or Document | 8362839324423de3dfa4d8a9904a376ad72eb53e58d5e39d5c7bc5110cbdd196 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/8362839324423de3dfa4d8a9904a376ad72eb53e58d5e39d5c7bc5110cbdd196.ttf | /font-0128.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Proposed_Order_or_Document_2023-01-11_20240429162106.zip |
| 8282 | 27-CR-23-3198 | 2024-03-11 | MCRO_27-CR-23-3198_Proposed Order or Document_2024-03-11_20240430072720.pdf | Free 3 of 9 Regular | True Type Font | Proposed Order or Document | 8362839324423de3dfa4d8a9904a376ad72eb53e58d5e39d5c7bc5110cbdd196 | .ttf | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/8362839324423de3dfa4d8a9904a376ad72eb53e58d5e39d5c7bc5110cbdd196.ttf | /font-0129.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Proposed_Order_or_Document_2024-03-11_20240430072720.zip |
| 8283 | 27-CR-21-23456 | 2021-12-28 | MCRO_27-CR-21-23456_Proposed Order or Document_2021-12-28_20240430084343.pdf | Free 3 of 9 Regular | True Type Font | Proposed Order or Document | f6d8c44793d9171b9113f92133146e5814e2925d37f7e23a92f5b41053135468 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/f6d8c44793d9171b9113f92133146e5814e2925d37f7e23a92f5b41053135468.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Proposed_Order_or_Document_2021-12-28_20240430084343.zip |

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8284 | 27-CR-21-23456 | 2022-08-08 | MCRO_27-CR-21-23456_Proposed Order or Document_2022-08-08_20240430084324.pdf | Free 3 of 9 Regular | True Type Font | Proposed Order or Document | f6d8c44793d9171b9113f92133146e5814e2925d37f7e23a92f5b41053135468 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/f6d8c44793d9171b9113f92133146e5814e2925d37f7e23a92f5b41053135468.ttf | /font-0128.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Proposed_Order_or_Document_2022-08-08_20240430084324.zip |
| 8285 | 27-CR-21-1230 | 2024-04-05 | MCRO_27-CR-21-1230_Proposed Order or Document_2024-04-05_20240430075403.pdf | Free 3 of 9 Regular | True Type Font | Proposed Order or Document | f8ef0890e1dc46e4e26e1cc98c639affc27c9c40eb3ab7caad7b01e000ecceb3 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/f8ef0890e1dc46e4e26e1cc98c639affc27c9c40eb3ab7caad7b01e000ecceb3.ttf | /font-0129.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Proposed_Order_or_Document_2024-04-05_20240430075403.zip |
| 8286 | 27-CR-21-13752 | 2024-04-05 | MCRO_27-CR-21-13752_Proposed Order or Document_2024-04-05_20240430082315.pdf | Free 3 of 9 Regular | True Type Font | Proposed Order or Document | f8ef0890e1dc46e4e26e1cc98c639affc27c9c40eb3ab7caad7b01e000ecceb3 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/f8ef0890e1dc46e4e26e1cc98c639affc27c9c40eb3ab7caad7b01e000ecceb3.ttf | /font-0129.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Proposed_Order_or_Document_2024-04-05_20240430082315.zip |
| 8287 | 27-CR-21-23456 | 2022-03-01 | MCRO_27-CR-21-23456_Proposed Order or Document_2022-03-01_20240430084336.pdf | Free 3 of 9 Regular | True Type Font | Proposed Order or Document | f8ef0890e1dc46e4e26e1cc98c639affc27c9c40eb3ab7caad7b01e000ecceb3 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/f8ef0890e1dc46e4e26e1cc98c639affc27c9c40eb3ab7caad7b01e000ecceb3.ttf | /font-0142.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Proposed_Order_or_Document_2022-03-01_20240430084336.zip |
| 8288 | 27-CR-23-1600 | 2023-10-04 | MCRO_27-CR-23-1600_Proposed Order or Document_2023-10-04_20240430072212.pdf | Free 3 of 9 Regular | True Type Font | Proposed Order or Document | f8ef0890e1dc46e4e26e1cc98c639affc27c9c40eb3ab7caad7b01e000ecceb3 | .ttf | Closed | JIMMY EDWARD SPEARS, III | Herlofsky, Susan | LAFAVOR-MONTEZ, ADRIAN SCOTT | MnCourtFraud.com/File/f8ef0890e1dc46e4e26e1cc98c639affc27c9c40eb3ab7caad7b01e000ecceb3.ttf | /font-0352.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Proposed_Order_or_Document_2023-10-04_20240430072212.zip |
| 8289 | 27-CR-20-6301 | 2023-06-05 | MCRO_27-CR-20-6301_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430085133.pdf | FRKXPT+Cambria | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5a23fbea58f925891fd8c8eac26e957cfdb790127bf23a5dd243d71f72ced480 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | COLE, CLAIR F | MnCourtFraud.com/File/5a23fbea58f925891fd8c8eac26e957cfdb790127bf23a5dd243d71f72ced480.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430085133.zip |
| 8290 | 27-CR-21-6382 | 2023-06-05 | MCRO_27-CR-21-6382_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430080313.pdf | FRKXPT+Cambria | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5a23fbea58f925891fd8c8eac26e957cfdb790127bf23a5dd243d71f72ced480 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/5a23fbea58f925891fd8c8eac26e957cfdb790127bf23a5dd243d71f72ced480.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430080313.zip |
| 8291 | 27-CR-21-928 | 2023-06-05 | MCRO_27-CR-21-928_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430075148.pdf | FRKXPT+Cambria | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5a23fbea58f925891fd8c8eac26e957cfdb790127bf23a5dd243d71f72ced480 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/5a23fbea58f925891fd8c8eac26e957cfdb790127bf23a5dd243d71f72ced480.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-928_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430075148.zip |
| 8292 | 27-CR-22-4239 | 2023-06-05 | MCRO_27-CR-22-4239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240429035804.pdf | FRKXPT+Cambria | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5a23fbea58f925891fd8c8eac26e957cfdb790127bf23a5dd243d71f72ced480 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/5a23fbea58f925891fd8c8eac26e957cfdb790127bf23a5dd243d71f72ced480.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240429035804.zip |
| 8293 | 27-CR-23-2073 | 2023-06-05 | MCRO_27-CR-23-2073_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430072455.pdf | FRKXPT+Cambria | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5a23fbea58f925891fd8c8eac26e957cfdb790127bf23a5dd243d71f72ced480 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SPONHEIM, ROLF ALLAN | MnCourtFraud.com/File/5a23fbea58f925891fd8c8eac26e957cfdb790127bf23a5dd243d71f72ced480.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430072455.zip |
| 8294 | 27-CR-21-10675 | 2023-07-13 | MCRO_27-CR-21-10675_Order-Other_2023-07-13_20240430082220.pdf | FTLFQY+TimesNewRomanPSMT | True Type Font | Order-Other | d6d0ecb831d01f1729817257b7e0bd343020220855877c718cbff3592a183fa2 | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/d6d0ecb831d01f1729817257b7e0bd343020220855877c718cbff3592a183fa2.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order-Other_2023-07-13_20240430082220.zip |
| 8295 | 27-CR-22-22521 | 2023-07-13 | MCRO_27-CR-22-22521_Order-Other_2023-07-13_20240429163108.pdf | FTLFQY+TimesNewRomanPSMT | True Type Font | Order-Other | d6d0ecb831d01f1729817257b7e0bd343020220855877c718cbff3592a183fa2 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/d6d0ecb831d01f1729817257b7e0bd343020220855877c718cbff3592a183fa2.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Order-Other_2023-07-13_20240429163108.zip |
| 8296 | 27-CR-22-3570 | 2023-07-13 | MCRO_27-CR-22-3570_Order-Other_2023-07-13_20240429034611.pdf | FTLFQY+TimesNewRomanPSMT | True Type Font | Order-Other | d6d0ecb831d01f1729817257b7e0bd343020220855877c718cbff3592a183fa2 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/d6d0ecb831d01f1729817257b7e0bd343020220855877c718cbff3592a183fa2.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Order-Other_2023-07-13_20240429034611.zip |
| 8297 | 27-CR-20-6517 | 2023-03-08 | MCRO_27-CR-20-6517_Finding of Incompetency and Order_2023-03-08_20240430085208.pdf | FVGLXY+TimesNewRomanPS-BoldMT | True Type Font | Finding of Incompetency and Order | 8f0a78f06f597ba25ee33eb185fa27bb4febfb0e760f45bbc544a80020e44754 | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/8f0a78f06f597ba25ee33eb185fa27bb4febfb0e760f45bbc544a80020e44754.ttf | /font-0157.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Finding_of_Incompetency_and_Order_2023-03-08_20240430085208.zip |
| 8298 | 27-CR-21-23131 | 2023-03-08 | MCRO_27-CR-21-23131_Finding of Incompetency and Order_2023-03-08_20240430083650.pdf | FVGLXY+TimesNewRomanPS-BoldMT | True Type Font | Finding of Incompetency and Order | 8f0a78f06f597ba25ee33eb185fa27bb4febfb0e760f45bbc544a80020e44754 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/8f0a78f06f597ba25ee33eb185fa27bb4febfb0e760f45bbc544a80020e44754.ttf | /font-0157.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Finding_of_Incompetency_and_Order_2023-03-08_20240430083650.zip |
| 8299 | 27-CR-22-24627 | 2023-03-08 | MCRO_27-CR-22-24627_Finding of Incompetency and Order_2023-03-08_20240429164355.pdf | FVGLXY+TimesNewRomanPS-BoldMT | True Type Font | Finding of Incompetency and Order | 8f0a78f06f597ba25ee33eb185fa27bb4febfb0e760f45bbc544a80020e44754 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/8f0a78f06f597ba25ee33eb185fa27bb4febfb0e760f45bbc544a80020e44754.ttf | /font-0157.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Finding_of_Incompetency_and_Order_2023-03-08_20240429164355.zip |
| 8300 | 27-CR-21-8067 | 2023-05-16 | MCRO_27-CR-21-8067_Order for Conditional Release_2023-05-16_20240430080637.pdf | FWOZZY+Calibri-Light | True Type Font | Order for Conditional Release | d220dfe8afcbe38d69ae9c0f5b6bbc4f2b1cb0bbb1375c7bf1b0174a133b6fc2 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/d220dfe8afcbe38d69ae9c0f5b6bbc4f2b1cb0bbb1375c7bf1b0174a133b6fc2.ttf | /font-0170.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order_for_Conditional_Release_2023-05-16_20240430080637.zip |
| 8301 | 27-CR-21-8227 | 2023-05-16 | MCRO_27-CR-21-8227_Order for Conditional Release_2023-05-16_20240430080731.pdf | FWOZZY+Calibri-Light | True Type Font | Order for Conditional Release | d220dfe8afcbe38d69ae9c0f5b6bbc4f2b1cb0bbb1375c7bf1b0174a133b6fc2 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/d220dfe8afcbe38d69ae9c0f5b6bbc4f2b1cb0bbb1375c7bf1b0174a133b6fc2.ttf | /font-0170.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order_for_Conditional_Release_2023-05-16_20240430080731.zip |
| 8302 | 27-CR-21-8228 | 2023-05-16 | MCRO_27-CR-21-8228_Order for Conditional Release_2023-05-16_20240430080824.pdf | FWOZZY+Calibri-Light | True Type Font | Order for Conditional Release | d220dfe8afcbe38d69ae9c0f5b6bbc4f2b1cb0bbb1375c7bf1b0174a133b6fc2 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/d220dfe8afcbe38d69ae9c0f5b6bbc4f2b1cb0bbb1375c7bf1b0174a133b6fc2.ttf | /font-0170.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order_for_Conditional_Release_2023-05-16_20240430080824.zip |
| 8303 | 27-CR-21-8229 | 2023-05-16 | MCRO_27-CR-21-8229_Order for Conditional Release_2023-05-16_20240430081521.pdf | FWOZZY+Calibri-Light | True Type Font | Order for Conditional Release | d220dfe8afcbe38d69ae9c0f5b6bbc4f2b1cb0bbb1375c7bf1b0174a133b6fc2 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/d220dfe8afcbe38d69ae9c0f5b6bbc4f2b1cb0bbb1375c7bf1b0174a133b6fc2.ttf | /font-0170.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order_for_Conditional_Release_2023-05-16_20240430081521.zip |
| 8304 | 27-CR-21-8230 | 2023-05-16 | MCRO_27-CR-21-8230_Order for Conditional Release_2023-05-16_20240430081639.pdf | FWOZZY+Calibri-Light | True Type Font | Order for Conditional Release | d220dfe8afcbe38d69ae9c0f5b6bbc4f2b1cb0bbb1375c7bf1b0174a133b6fc2 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/d220dfe8afcbe38d69ae9c0f5b6bbc4f2b1cb0bbb1375c7bf1b0174a133b6fc2.ttf | /font-0170.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order_for_Conditional_Release_2023-05-16_20240430081639.zip |
| 8305 | 27-CR-22-17300 | 2023-05-16 | MCRO_27-CR-22-17300_Order for Conditional Release_2023-05-16_20240429162001.pdf | FWOZZY+Calibri-Light | True Type Font | Order for Conditional Release | d220dfe8afcbe38d69ae9c0f5b6bbc4f2b1cb0bbb1375c7bf1b0174a133b6fc2 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/d220dfe8afcbe38d69ae9c0f5b6bbc4f2b1cb0bbb1375c7bf1b0174a133b6fc2.ttf | /font-0170.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order_for_Conditional_Release_2023-05-16_20240429162001.zip |
| 8306 | 27-CR-23-5751 | 2023-05-16 | MCRO_27-CR-23-5751_Order for Conditional Release_2023-05-16_20240430073241.pdf | FWOZZY+Calibri-Light | True Type Font | Order for Conditional Release | d220dfe8afcbe38d69ae9c0f5b6bbc4f2b1cb0bbb1375c7bf1b0174a133b6fc2 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/d220dfe8afcbe38d69ae9c0f5b6bbc4f2b1cb0bbb1375c7bf1b0174a133b6fc2.ttf | /font-0170.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order_for_Conditional_Release_2023-05-16_20240430073241.zip |
| 8307 | 27-CR-20-3244 | 2023-08-25 | MCRO_27-CR-20-3244_Notice of Hearing_2023-08-25_20240430085006.pdf | FZJHGE+Wingdings-Regular | True Type Font | Notice of Hearing | 942141cf0eacc445797a592e26deae6270f2e78bb247a0ce8bbfa7a1c4603924 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/942141cf0eacc445797a592e26deae6270f2e78bb247a0ce8bbfa7a1c4603924.ttf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-08-25_20240430085006.zip |
| 8308 | 27-CR-21-1977 | 2023-08-25 | MCRO_27-CR-21-1977_Notice of Hearing_2023-08-25_20240430075555.pdf | FZJHGE+Wingdings-Regular | True Type Font | Notice of Hearing | 942141cf0eacc445797a592e26deae6270f2e78bb247a0ce8bbfa7a1c4603924 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/942141cf0eacc445797a592e26deae6270f2e78bb247a0ce8bbfa7a1c4603924.ttf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-08-25_20240430075555.zip |
| 8309 | 27-CR-21-1978 | 2023-08-25 | MCRO_27-CR-21-1978_Notice of Hearing_2023-08-25_20240430075708.pdf | FZJHGE+Wingdings-Regular | True Type Font | Notice of Hearing | 942141cf0eacc445797a592e26deae6270f2e78bb247a0ce8bbfa7a1c4603924 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/942141cf0eacc445797a592e26deae6270f2e78bb247a0ce8bbfa7a1c4603924.ttf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-08-25_20240430075708.zip |
| 8310 | 27-CR-22-20033 | 2023-08-25 | MCRO_27-CR-22-20033_Notice of Hearing_2023-08-25_20240429162648.pdf | FZJHGE+Wingdings-Regular | True Type Font | Notice of Hearing | 942141cf0eacc445797a592e26deae6270f2e78bb247a0ce8bbfa7a1c4603924 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/942141cf0eacc445797a592e26deae6270f2e78bb247a0ce8bbfa7a1c4603924.ttf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-08-25_20240429162648.zip |
| 8311 | 27-CR-23-1886 | 2023-06-14 | MCRO_27-CR-23-1886_Order for Continuance_2023-06-14_20240430072357.pdf | FZZAZT+CenturySchoolbook-Italic | True Type Font | Order for Continuance | fa5dcc9e1cbf841e8e707c64a8bbf0cb05393b94c959cc81120598576293a5e2 | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/fa5dcc9e1cbf841e8e707c64a8bbf0cb05393b94c959cc81120598576293a5e2.ttf | /font-0189.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order_for_Continuance_2023-06-14_20240430072357.zip |
| 8312 | 27-CR-18-18391 | 2020-06-04 | MCRO_27-CR-18-18391_Correspondence for Judicial Approval_2020-06-04_20240430092750.pdf | Garamond, Regular | True Type Font | Correspondence for Judicial Approval | 78bc3f72145ac596f3298f134d0ad0058d8a176832a1575e91e5f28cdff47cbf | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/78bc3f72145ac596f3298f134d0ad0058d8a176832a1575e91e5f28cdff47cbf.ttf | /font-0081.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Correspondence_for_Judicial_Approval_2020-06-04_20240430092750.zip |
| 8313 | 27-CR-18-19274 | 2019-09-05 | MCRO_27-CR-18-19274_Correspondence for Judicial Approval_2019-09-05_20240430093102.pdf | Garamond, Regular | True Type Font | Correspondence for Judicial Approval | 78bc3f72145ac596f3298f134d0ad0058d8a176832a1575e91e5f28cdff47cbf | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/78bc3f72145ac596f3298f134d0ad0058d8a176832a1575e91e5f28cdff47cbf.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Correspondence_for_Judicial_Approval_2019-09-05_20240430093102.zip |
| 8314 | 27-CR-19-17539 | 2020-06-04 | MCRO_27-CR-19-17539_Correspondence for Judicial Approval_2020-06-04_20240430091958.pdf | Garamond, Regular | True Type Font | Correspondence for Judicial Approval | 78bc3f72145ac596f3298f134d0ad0058d8a176832a1575e91e5f28cdff47cbf | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/78bc3f72145ac596f3298f134d0ad0058d8a176832a1575e91e5f28cdff47cbf.ttf | /font-0081.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Correspondence_for_Judicial_Approval_2020-06-04_20240430091958.zip |
| 8315 | 27-CR-19-1916 | 2020-06-04 | MCRO_27-CR-19-1916_Correspondence for Judicial Approval_2020-06-04_20240430091240.pdf | Garamond, Regular | True Type Font | Correspondence for Judicial Approval | 78bc3f72145ac596f3298f134d0ad0058d8a176832a1575e91e5f28cdff47cbf | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/78bc3f72145ac596f3298f134d0ad0058d8a176832a1575e91e5f28cdff47cbf.ttf | /font-0081.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Correspondence_for_Judicial_Approval_2020-06-04_20240430091240.zip |
| 8316 | 27-CR-19-3539 | 2020-06-04 | MCRO_27-CR-19-3539_Correspondence for Judicial Approval_2020-06-04_20240430091351.pdf | Garamond, Regular | True Type Font | Correspondence for Judicial Approval | 78bc3f72145ac596f3298f134d0ad0058d8a176832a1575e91e5f28cdff47cbf | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/78bc3f72145ac596f3298f134d0ad0058d8a176832a1575e91e5f28cdff47cbf.ttf | /font-0081.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Correspondence_for_Judicial_Approval_2020-06-04_20240430091351.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8317 | 27-CR-17-1555 | 2022-12-27 | MCRO_27-CR-17-1555_Correspondence for Judicial Approval_2022-12-27_20240430093546.pdf | Garamond, Regular | True Type Font | Correspondence for Judicial Approval | c07cfa5b8ea106a2dd4eddd2fc9a024db5962baffa9a095de1ea36d3fa51f376 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/c07cfa5b8ea106a2dd4eddd2fc9a024db5962baffa9a095de1ea36d3fa51f376.ttf | /font-0093.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Correspondence_for_Judicial_Approval_2022-12-27_20240430093546.zip |
| 8318 | 27-CR-17-22909 | 2022-12-27 | MCRO_27-CR-17-22909_Correspondence for Judicial Approval_2022-12-27_20240430093723.pdf | Garamond, Regular | True Type Font | Correspondence for Judicial Approval | c07cfa5b8ea106a2dd4eddd2fc9a024db5962baffa9a095de1ea36d3fa51f376 | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/c07cfa5b8ea106a2dd4eddd2fc9a024db5962baffa9a095de1ea36d3fa51f376.ttf | /font-0093.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Correspondence_for_Judicial_Approval_2022-12-27_20240430093723.zip |
| 8319 | 27-CR-17-8342 | 2022-12-27 | MCRO_27-CR-17-8342_Correspondence for Judicial Approval_2022-12-27_20240430093640.pdf | Garamond, Regular | True Type Font | Correspondence for Judicial Approval | c07cfa5b8ea106a2dd4eddd2fc9a024db5962baffa9a095de1ea36d3fa51f376 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/c07cfa5b8ea106a2dd4eddd2fc9a024db5962baffa9a095de1ea36d3fa51f376.ttf | /font-0093.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Correspondence_for_Judicial_Approval_2022-12-27_20240430093640.zip |
| 8320 | 27-CR-18-18391 | 2022-07-14 | MCRO_27-CR-18-18391_Correspondence for Judicial Approval_2022-07-14_20240430092732.pdf | Garamond, Regular | True Type Font | Correspondence for Judicial Approval | c07cfa5b8ea106a2dd4eddd2fc9a024db5962baffa9a095de1ea36d3fa51f376 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c07cfa5b8ea106a2dd4eddd2fc9a024db5962baffa9a095de1ea36d3fa51f376.ttf | /font-0090.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Correspondence_for_Judicial_Approval_2022-07-14_20240430092732.zip |
| 8321 | 27-CR-18-19274 | 2021-01-25 | MCRO_27-CR-18-19274_Correspondence for Judicial Approval_2021-01-25_20240430093052.pdf | Garamond, Regular | True Type Font | Correspondence for Judicial Approval | c07cfa5b8ea106a2dd4eddd2fc9a024db5962baffa9a095de1ea36d3fa51f376 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/c07cfa5b8ea106a2dd4eddd2fc9a024db5962baffa9a095de1ea36d3fa51f376.ttf | /font-0087.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Correspondence_for_Judicial_Approval_2021-01-25_20240430093052.zip |
| 8322 | 27-CR-19-12466 | 2022-11-07 | MCRO_27-CR-19-12466_Correspondence for Judicial Approval_2022-11-07_20240430091822.pdf | Garamond, Regular | True Type Font | Correspondence for Judicial Approval | c07cfa5b8ea106a2dd4eddd2fc9a024db5962baffa9a095de1ea36d3fa51f376 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/c07cfa5b8ea106a2dd4eddd2fc9a024db5962baffa9a095de1ea36d3fa51f376.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Correspondence_for_Judicial_Approval_2022-11-07_20240430091822.zip |
| 8323 | 27-CR-19-17539 | 2022-07-14 | MCRO_27-CR-19-17539_Correspondence for Judicial Approval_2022-07-14_20240430091942.pdf | Garamond, Regular | True Type Font | Correspondence for Judicial Approval | c07cfa5b8ea106a2dd4eddd2fc9a024db5962baffa9a095de1ea36d3fa51f376 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c07cfa5b8ea106a2dd4eddd2fc9a024db5962baffa9a095de1ea36d3fa51f376.ttf | /font-0090.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Correspondence_for_Judicial_Approval_2022-07-14_20240430091942.zip |
| 8324 | 27-CR-19-1916 | 2022-07-14 | MCRO_27-CR-19-1916_Correspondence for Judicial Approval_2022-07-14_20240430091224.pdf | Garamond, Regular | True Type Font | Correspondence for Judicial Approval | c07cfa5b8ea106a2dd4eddd2fc9a024db5962baffa9a095de1ea36d3fa51f376 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c07cfa5b8ea106a2dd4eddd2fc9a024db5962baffa9a095de1ea36d3fa51f376.ttf | /font-0090.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Correspondence_for_Judicial_Approval_2022-07-14_20240430091224.zip |
| 8325 | 27-CR-19-19606 | 2022-11-07 | MCRO_27-CR-19-19606_Correspondence for Judicial Approval_2022-11-07_20240430092040.pdf | Garamond, Regular | True Type Font | Correspondence for Judicial Approval | c07cfa5b8ea106a2dd4eddd2fc9a024db5962baffa9a095de1ea36d3fa51f376 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/c07cfa5b8ea106a2dd4eddd2fc9a024db5962baffa9a095de1ea36d3fa51f376.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Correspondence_for_Judicial_Approval_2022-11-07_20240430092040.zip |
| 8326 | 27-CR-19-28883 | 2022-09-14 | MCRO_27-CR-19-28883_Correspondence for Judicial Approval_2022-09-14_20240430092347.pdf | Garamond, Regular | True Type Font | Correspondence for Judicial Approval | c07cfa5b8ea106a2dd4eddd2fc9a024db5962baffa9a095de1ea36d3fa51f376 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/c07cfa5b8ea106a2dd4eddd2fc9a024db5962baffa9a095de1ea36d3fa51f376.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Correspondence_for_Judicial_Approval_2022-09-14_20240430092347.zip |
| 8327 | 27-CR-19-3539 | 2022-07-14 | MCRO_27-CR-19-3539_Correspondence for Judicial Approval_2022-07-14_20240430091335.pdf | Garamond, Regular | True Type Font | Correspondence for Judicial Approval | c07cfa5b8ea106a2dd4eddd2fc9a024db5962baffa9a095de1ea36d3fa51f376 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c07cfa5b8ea106a2dd4eddd2fc9a024db5962baffa9a095de1ea36d3fa51f376.ttf | /font-0090.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Correspondence_for_Judicial_Approval_2022-07-14_20240430091335.zip |
| 8328 | 27-CR-20-20037 | 2022-11-07 | MCRO_27-CR-20-20037_Correspondence for Judicial Approval_2022-11-07_20240430090138.pdf | Garamond, Regular | True Type Font | Correspondence for Judicial Approval | c07cfa5b8ea106a2dd4eddd2fc9a024db5962baffa9a095de1ea36d3fa51f376 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/c07cfa5b8ea106a2dd4eddd2fc9a024db5962baffa9a095de1ea36d3fa51f376.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Correspondence_for_Judicial_Approval_2022-11-07_20240430090138.zip |
| 8329 | 27-CR-20-26577 | 2022-10-26 | MCRO_27-CR-20-26577_Correspondence for Judicial Approval_2022-10-26_20240430090613.pdf | Garamond, Regular | True Type Font | Correspondence for Judicial Approval | c07cfa5b8ea106a2dd4eddd2fc9a024db5962baffa9a095de1ea36d3fa51f376 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/c07cfa5b8ea106a2dd4eddd2fc9a024db5962baffa9a095de1ea36d3fa51f376.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Correspondence_for_Judicial_Approval_2022-10-26_20240430090613.zip |
| 8330 | 27-CR-20-423 | 2021-01-25 | MCRO_27-CR-20-423_Correspondence for Judicial Approval_2021-01-25_20240430084817.pdf | Garamond, Regular | True Type Font | Correspondence for Judicial Approval | c07cfa5b8ea106a2dd4eddd2fc9a024db5962baffa9a095de1ea36d3fa51f376 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/c07cfa5b8ea106a2dd4eddd2fc9a024db5962baffa9a095de1ea36d3fa51f376.ttf | /font-0087.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Correspondence_for_Judicial_Approval_2021-01-25_20240430084817.zip |
| 8331 | 27-CR-20-8926 | 2022-11-07 | MCRO_27-CR-20-8926_Correspondence for Judicial Approval_2022-11-07_20240430085435.pdf | Garamond, Regular | True Type Font | Correspondence for Judicial Approval | c07cfa5b8ea106a2dd4eddd2fc9a024db5962baffa9a095de1ea36d3fa51f376 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/c07cfa5b8ea106a2dd4eddd2fc9a024db5962baffa9a095de1ea36d3fa51f376.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Correspondence_for_Judicial_Approval_2022-11-07_20240430085435.zip |
| 8332 | 27-CR-21-13795 | 2022-09-14 | MCRO_27-CR-21-13795_Correspondence for Judicial Approval_2022-09-14_20240430082434.pdf | Garamond, Regular | True Type Font | Correspondence for Judicial Approval | c07cfa5b8ea106a2dd4eddd2fc9a024db5962baffa9a095de1ea36d3fa51f376 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/c07cfa5b8ea106a2dd4eddd2fc9a024db5962baffa9a095de1ea36d3fa51f376.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Correspondence_for_Judicial_Approval_2022-09-14_20240430082434.zip |
| 8333 | 27-CR-21-19552 | 2022-11-07 | MCRO_27-CR-21-19552_Correspondence for Judicial Approval_2022-11-07_20240430082841.pdf | Garamond, Regular | True Type Font | Correspondence for Judicial Approval | c07cfa5b8ea106a2dd4eddd2fc9a024db5962baffa9a095de1ea36d3fa51f376 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/c07cfa5b8ea106a2dd4eddd2fc9a024db5962baffa9a095de1ea36d3fa51f376.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Correspondence_for_Judicial_Approval_2022-11-07_20240430082841.zip |
| 8334 | 27-CR-21-20637 | 2022-01-27 | MCRO_27-CR-21-20637_Correspondence for Judicial Approval_2022-01-27_20240430083258.pdf | Garamond, Regular | True Type Font | Correspondence for Judicial Approval | c07cfa5b8ea106a2dd4eddd2fc9a024db5962baffa9a095de1ea36d3fa51f376 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/c07cfa5b8ea106a2dd4eddd2fc9a024db5962baffa9a095de1ea36d3fa51f376.ttf | /font-0088.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Correspondence_for_Judicial_Approval_2022-01-27_20240430083258.zip |
| 8335 | 27-CR-21-23233 | 2022-11-07 | MCRO_27-CR-21-23233_Correspondence for Judicial Approval_2022-11-07_20240430084220.pdf | Garamond, Regular | True Type Font | Correspondence for Judicial Approval | c07cfa5b8ea106a2dd4eddd2fc9a024db5962baffa9a095de1ea36d3fa51f376 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/c07cfa5b8ea106a2dd4eddd2fc9a024db5962baffa9a095de1ea36d3fa51f376.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Correspondence_for_Judicial_Approval_2022-11-07_20240430084220.zip |
| 8336 | 27-CR-21-6229 | 2021-08-30 | MCRO_27-CR-21-6229_Correspondence for Judicial Approval_2021-08-30_20240430080232.pdf | Garamond, Regular | True Type Font | Correspondence for Judicial Approval | c07cfa5b8ea106a2dd4eddd2fc9a024db5962baffa9a095de1ea36d3fa51f376 | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/c07cfa5b8ea106a2dd4eddd2fc9a024db5962baffa9a095de1ea36d3fa51f376.ttf | /font-0085.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Correspondence_for_Judicial_Approval_2021-08-30_20240430080232.zip |
| 8337 | 27-CR-21-6229 | 2022-10-27 | MCRO_27-CR-21-6229_Correspondence for Judicial Approval_2022-10-27_20240430080223.pdf | Garamond, Regular | True Type Font | Correspondence for Judicial Approval | c07cfa5b8ea106a2dd4eddd2fc9a024db5962baffa9a095de1ea36d3fa51f376 | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/c07cfa5b8ea106a2dd4eddd2fc9a024db5962baffa9a095de1ea36d3fa51f376.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Correspondence_for_Judicial_Approval_2022-10-27_20240430080223.zip |
| 8338 | 27-CR-22-1165 | 2022-11-07 | MCRO_27-CR-22-1165_Correspondence for Judicial Approval_2022-11-07_20240429030431.pdf | Garamond, Regular | True Type Font | Correspondence for Judicial Approval | c07cfa5b8ea106a2dd4eddd2fc9a024db5962baffa9a095de1ea36d3fa51f376 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/c07cfa5b8ea106a2dd4eddd2fc9a024db5962baffa9a095de1ea36d3fa51f376.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Correspondence_for_Judicial_Approval_2022-11-07_20240429030431.zip |
| 8339 | 27-CR-22-4898 | 2022-11-07 | MCRO_27-CR-22-4898_Correspondence for Judicial Approval_2022-11-07_20240429040221.pdf | Garamond, Regular | True Type Font | Correspondence for Judicial Approval | c07cfa5b8ea106a2dd4eddd2fc9a024db5962baffa9a095de1ea36d3fa51f376 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/c07cfa5b8ea106a2dd4eddd2fc9a024db5962baffa9a095de1ea36d3fa51f376.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Correspondence_for_Judicial_Approval_2022-11-07_20240429040221.zip |
| 8340 | 27-CR-17-1555 | 2024-04-11 | MCRO_27-CR-17-1555_Order Denying Motion_2024-04-11_20240430093537.pdf | GCGYXL+TimesNewRomanPS-ItalicMT | True Type Font | Order Denying Motion | d57df7c311dab3cc246a92716cd28837f403f014cf2597c9b650ffb6c684ee30 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/d57df7c311dab3cc246a92716cd28837f403f014cf2597c9b650ffb6c684ee30.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order_Denying_Motion_2024-04-11_20240430093537.zip |
| 8341 | 27-CR-17-8342 | 2024-04-11 | MCRO_27-CR-17-8342_Order Denying Motion_2024-04-11_20240430093632.pdf | GCGYXL+TimesNewRomanPS-ItalicMT | True Type Font | Order Denying Motion | d57df7c311dab3cc246a92716cd28837f403f014cf2597c9b650ffb6c684ee30 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/d57df7c311dab3cc246a92716cd28837f403f014cf2597c9b650ffb6c684ee30.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order_Denying_Motion_2024-04-11_20240430093632.zip |
| 8342 | 27-CR-20-6517 | 2022-06-21 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430085211.pdf | GFLHBD+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cad2cc9bf8f3967fec29ae89a6a568b2859ad909a72abe31c5f2c99d74f5d7d4 | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/cad2cc9bf8f3967fec29ae89a6a568b2859ad909a72abe31c5f2c99d74f5d7d4.ttf | /font-0081.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-21_20240430085211.zip |
| 8343 | 27-CR-21-23131 | 2022-06-21 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430083653.pdf | GFLHBD+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cad2cc9bf8f3967fec29ae89a6a568b2859ad909a72abe31c5f2c99d74f5d7d4 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/cad2cc9bf8f3967fec29ae89a6a568b2859ad909a72abe31c5f2c99d74f5d7d4.ttf | /font-0081.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-21_20240430083653.zip |
| 8344 | 27-CR-20-6517 | 2022-06-21 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430085211.pdf | GFLHDE+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b3755608267502142e4235e5bb919f94793558776b36c615e17a11d5a5cee694 | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/b3755608267502142e4235e5bb919f94793558776b36c615e17a11d5a5cee694.ttf | /font-0084.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-21_20240430085211.zip |
| 8345 | 27-CR-21-23131 | 2022-06-21 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430083653.pdf | GFLHDE+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b3755608267502142e4235e5bb919f94793558776b36c615e17a11d5a5cee694 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/b3755608267502142e4235e5bb919f94793558776b36c615e17a11d5a5cee694.ttf | /font-0084.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-21_20240430083653.zip |
| 8346 | 27-CR-20-6517 | 2022-06-21 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430085211.pdf | GFLHEG+TimesNewRomanPS-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | fd9dc7e71248a5e930a49e8ba289e4e921e1d8c8b6226d3f640e278648ce0396 | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/fd9dc7e71248a5e930a49e8ba289e4e921e1d8c8b6226d3f640e278648ce0396.ttf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-21_20240430085211.zip |
| 8347 | 27-CR-21-23131 | 2022-06-21 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430083653.pdf | GFLHEG+TimesNewRomanPS-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | fd9dc7e71248a5e930a49e8ba289e4e921e1d8c8b6226d3f640e278648ce0396 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/fd9dc7e71248a5e930a49e8ba289e4e921e1d8c8b6226d3f640e278648ce0396.ttf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-21_20240430083653.zip |
| 8348 | 27-CR-20-6517 | 2022-06-21 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430085211.pdf | GFLHJG+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 138784f200a0a92a1a57224a4f9f858d0fc46b2504931396367282d7e0fa65dd | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/138784f200a0a92a1a57224a4f9f858d0fc46b2504931396367282d7e0fa65dd.ttf | /font-0088.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-21_20240430085211.zip |
| 8349 | 27-CR-21-23131 | 2022-06-21 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430083653.pdf | GFLHJG+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 138784f200a0a92a1a57224a4f9f858d0fc46b2504931396367282d7e0fa65dd | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/138784f200a0a92a1a57224a4f9f858d0fc46b2504931396367282d7e0fa65dd.ttf | /font-0088.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-21_20240430083653.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8350 | 27-CR-20-6517 | 2022-06-21 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430085211.pdf | GFLHOF+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | e29b899b088b530f715c7af579d8423ecf955d609cdd0c9087b43431045385b6 | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/e29b899b088b530f715c7af579d8423ecf955d609cdd0c9087b43431045385b6.ttf | /font-0035.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-21_20240430085211.zip |
| 8351 | 27-CR-21-23131 | 2022-06-21 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430083653.pdf | GFLHOF+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | e29b899b088b530f715c7af579d8423ecf955d609cdd0c9087b43431045385b6 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/e29b899b088b530f715c7af579d8423ecf955d609cdd0c9087b43431045385b6.ttf | /font-0035.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-21_20240430083653.zip |
| 8352 | 27-CR-20-6517 | 2022-06-21 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430085211.pdf | GFLICF+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f21979e4a2b8a41484abc1ed454243de050a57d071ba10eed03f60242c275135 | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/f21979e4a2b8a41484abc1ed454243de050a57d071ba10eed03f60242c275135.ttf | /font-0037.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-21_20240430085211.zip |
| 8353 | 27-CR-21-23131 | 2022-06-21 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430083653.pdf | GFLICF+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f21979e4a2b8a41484abc1ed454243de050a57d071ba10eed03f60242c275135 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/f21979e4a2b8a41484abc1ed454243de050a57d071ba10eed03f60242c275135.ttf | /font-0037.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-21_20240430083653.zip |
| 8354 | 27-CR-20-6517 | 2022-06-21 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430085211.pdf | GFLIHE+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6f151011661df491661a6ee8479f060d524c1e336cfb04f648633d4713b7cec4 | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/6f151011661df491661a6ee8479f060d524c1e336cfb04f648633d4713b7cec4.ttf | /font-0040.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-21_20240430085211.zip |
| 8355 | 27-CR-21-23131 | 2022-06-21 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430083653.pdf | GFLIHE+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6f151011661df491661a6ee8479f060d524c1e336cfb04f648633d4713b7cec4 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/6f151011661df491661a6ee8479f060d524c1e336cfb04f648633d4713b7cec4.ttf | /font-0040.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-21_20240430083653.zip |
| 8356 | 27-CR-20-6517 | 2022-06-21 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430085211.pdf | GFLIIF+Calibri-Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c15593d1be377f45508549ca404c96ae7d2a2fe8c33c4250668df5cd33f11a2b | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/c15593d1be377f45508549ca404c96ae7d2a2fe8c33c4250668df5cd33f11a2b.ttf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-21_20240430085211.zip |
| 8357 | 27-CR-21-23131 | 2022-06-21 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430083653.pdf | GFLIIF+Calibri-Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c15593d1be377f45508549ca404c96ae7d2a2fe8c33c4250668df5cd33f11a2b | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/c15593d1be377f45508549ca404c96ae7d2a2fe8c33c4250668df5cd33f11a2b.ttf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-21_20240430083653.zip |
| 8358 | 27-CR-20-6517 | 2022-06-21 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430085211.pdf | GFLIIG+Calibri-Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 4d1b93f033daa1867f970fff292dff349839ccd50a1d29900aebf2c4487d5f5d | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/4d1b93f033daa1867f970fff292dff349839ccd50a1d29900aebf2c4487d5f5d.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-21_20240430085211.zip |
| 8359 | 27-CR-21-23131 | 2022-06-21 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430083653.pdf | GFLIIG+Calibri-Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 4d1b93f033daa1867f970fff292dff349839ccd50a1d29900aebf2c4487d5f5d | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/4d1b93f033daa1867f970fff292dff349839ccd50a1d29900aebf2c4487d5f5d.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-21_20240430083653.zip |
| 8360 | 27-CR-22-13185 | 2023-05-01 | MCRO_27-CR-22-13185_Order Denying Motion_2023-05-01_20240429161142.pdf | GFOVLG+CourierNewPSMT | True Type Font | Order Denying Motion | 3625a24587ecc47f603d459a58599531fa79bbe1225f261d4170c10e21bc76c2 | .ttf | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/3625a24587ecc47f603d459a58599531fa79bbe1225f261d4170c10e21bc76c2.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order_Denying_Motion_2023-05-01_20240429161142.zip |
| 8361 | 27-CR-23-5213 | 2023-05-02 | MCRO_27-CR-23-5213_Order Denying Motion_2023-05-02_20240430073155.pdf | GFOVLG+CourierNewPSMT | True Type Font | Order Denying Motion | 3625a24587ecc47f603d459a58599531fa79bbe1225f261d4170c10e21bc76c2 | .ttf | Closed | MARK ANTHONY REINHART | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/3625a24587ecc47f603d459a58599531fa79bbe1225f261d4170c10e21bc76c2.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5213_Order_Denying_Motion_2023-05-02_20240430073155.zip |
| 8362 | 27-CR-18-26530 | 2023-11-21 | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2023-11-21_20240430093349.pdf | GICDEI+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 21bae36771a1240d67cd5b4e8dbdaaf7af576d99aa8a608d916f616d1ee07e68 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/21bae36771a1240d67cd5b4e8dbdaaf7af576d99aa8a608d916f616d1ee07e68.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430093349.zip |
| 8363 | 27-CR-22-3553 | 2023-11-21 | MCRO_27-CR-22-3553_Notice of Remote Hearing with Instructions_2023-11-21_20240429032042.pdf | GICDEI+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 21bae36771a1240d67cd5b4e8dbdaaf7af576d99aa8a608d916f616d1ee07e68 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/21bae36771a1240d67cd5b4e8dbdaaf7af576d99aa8a608d916f616d1ee07e68.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429032042.zip |
| 8364 | 27-CR-18-26530 | 2023-11-21 | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2023-11-21_20240430093349.pdf | GICDEJ+Calibri | True Type Font | Notice of Remote Hearing with Instructions | ff7270ef0dd2174533692866fdd70f053b3427bbf6437a12eb6d4f9beb4737c3 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/ff7270ef0dd2174533692866fdd70f053b3427bbf6437a12eb6d4f9beb4737c3.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430093349.zip |
| 8365 | 27-CR-22-3553 | 2023-11-21 | MCRO_27-CR-22-3553_Notice of Remote Hearing with Instructions_2023-11-21_20240429032042.pdf | GICDEJ+Calibri | True Type Font | Notice of Remote Hearing with Instructions | ff7270ef0dd2174533692866fdd70f053b3427bbf6437a12eb6d4f9beb4737c3 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/ff7270ef0dd2174533692866fdd70f053b3427bbf6437a12eb6d4f9beb4737c3.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429032042.zip |
| 8366 | 27-CR-18-26530 | 2023-11-21 | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2023-11-21_20240430093349.pdf | GICDFK+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 055d3c398a6185d4e0b32d8ccc9141365e50dfe88eeacd17ac4023ea7893983a | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/055d3c398a6185d4e0b32d8ccc9141365e50dfe88eeacd17ac4023ea7893983a.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430093349.zip |
| 8367 | 27-CR-22-3553 | 2023-11-21 | MCRO_27-CR-22-3553_Notice of Remote Hearing with Instructions_2023-11-21_20240429032042.pdf | GICDFK+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 055d3c398a6185d4e0b32d8ccc9141365e50dfe88eeacd17ac4023ea7893983a | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/055d3c398a6185d4e0b32d8ccc9141365e50dfe88eeacd17ac4023ea7893983a.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429032042.zip |
| 8368 | 27-CR-18-26530 | 2023-11-21 | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2023-11-21_20240430093349.pdf | GICDFL+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | ffb778bd05240e689ab0da54ac740b1e1286fa03d66758f6d8a17d2cc38f2f45 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/ffb778bd05240e689ab0da54ac740b1e1286fa03d66758f6d8a17d2cc38f2f45.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430093349.zip |
| 8369 | 27-CR-22-3553 | 2023-11-21 | MCRO_27-CR-22-3553_Notice of Remote Hearing with Instructions_2023-11-21_20240429032042.pdf | GICDFL+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | ffb778bd05240e689ab0da54ac740b1e1286fa03d66758f6d8a17d2cc38f2f45 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/ffb778bd05240e689ab0da54ac740b1e1286fa03d66758f6d8a17d2cc38f2f45.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429032042.zip |
| 8370 | 27-CR-18-26530 | 2023-11-21 | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2023-11-21_20240430093349.pdf | GICDGM+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | b4f0740dcbb096a41f950189bed9f2f86ef3a5a10468c4d775127d6506feb1a1 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/b4f0740dcbb096a41f950189bed9f2f86ef3a5a10468c4d775127d6506feb1a1.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430093349.zip |
| 8371 | 27-CR-22-3553 | 2023-11-21 | MCRO_27-CR-22-3553_Notice of Remote Hearing with Instructions_2023-11-21_20240429032042.pdf | GICDGM+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | b4f0740dcbb096a41f950189bed9f2f86ef3a5a10468c4d775127d6506feb1a1 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/b4f0740dcbb096a41f950189bed9f2f86ef3a5a10468c4d775127d6506feb1a1.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429032042.zip |
| 8372 | 27-CR-18-26530 | 2023-11-21 | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2023-11-21_20240430093349.pdf | GICDGN+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | d260c322c3904622801a97da9480a18583e874ea39129f87676e8c8be90aa6ef | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/d260c322c3904622801a97da9480a18583e874ea39129f87676e8c8be90aa6ef.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430093349.zip |
| 8373 | 27-CR-22-3553 | 2023-11-21 | MCRO_27-CR-22-3553_Notice of Remote Hearing with Instructions_2023-11-21_20240429032042.pdf | GICDGN+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | d260c322c3904622801a97da9480a18583e874ea39129f87676e8c8be90aa6ef | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/d260c322c3904622801a97da9480a18583e874ea39129f87676e8c8be90aa6ef.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429032042.zip |
| 8374 | 27-CR-18-26530 | 2023-11-21 | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2023-11-21_20240430093349.pdf | GICDGO+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 682cb6a3313a40126dcfd8f8a2643a6ead6af288671841fedec040690927f050 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/682cb6a3313a40126dcfd8f8a2643a6ead6af288671841fedec040690927f050.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430093349.zip |
| 8375 | 27-CR-22-3553 | 2023-11-21 | MCRO_27-CR-22-3553_Notice of Remote Hearing with Instructions_2023-11-21_20240429032042.pdf | GICDGO+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 682cb6a3313a40126dcfd8f8a2643a6ead6af288671841fedec040690927f050 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/682cb6a3313a40126dcfd8f8a2643a6ead6af288671841fedec040690927f050.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429032042.zip |
| 8376 | 27-CR-18-26530 | 2023-11-21 | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2023-11-21_20240430093349.pdf | GICDHO+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 2e50362ecdf242b3fbece7a363848fc6a6e4e243fa84f9cf4fe8d985d1721ef5 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/2e50362ecdf242b3fbece7a363848fc6a6e4e243fa84f9cf4fe8d985d1721ef5.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430093349.zip |
| 8377 | 27-CR-22-3553 | 2023-11-21 | MCRO_27-CR-22-3553_Notice of Remote Hearing with Instructions_2023-11-21_20240429032042.pdf | GICDHO+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 2e50362ecdf242b3fbece7a363848fc6a6e4e243fa84f9cf4fe8d985d1721ef5 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/2e50362ecdf242b3fbece7a363848fc6a6e4e243fa84f9cf4fe8d985d1721ef5.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429032042.zip |
| 8378 | 27-CR-18-26530 | 2023-11-21 | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2023-11-21_20240430093349.pdf | GICDIA+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | df6bdbcf6779094560a11836aeb7dc7e3ccb49d0a3e929abdbe7d670ac600d4e | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/df6bdbcf6779094560a11836aeb7dc7e3ccb49d0a3e929abdbe7d670ac600d4e.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430093349.zip |
| 8379 | 27-CR-22-3553 | 2023-11-21 | MCRO_27-CR-22-3553_Notice of Remote Hearing with Instructions_2023-11-21_20240429032042.pdf | GICDIA+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | df6bdbcf6779094560a11836aeb7dc7e3ccb49d0a3e929abdbe7d670ac600d4e | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/df6bdbcf6779094560a11836aeb7dc7e3ccb49d0a3e929abdbe7d670ac600d4e.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429032042.zip |
| 8380 | 27-CR-21-23628 | 2024-03-05 | MCRO_27-CR-21-23628_Finding of Incompetency and Order_2024-03-05_20240430084617.pdf | GLCGHL+TimesNewRomanPS | True Type Font | Finding of Incompetency and Order | bd83140ad72c2c174f5f0494f8952280e4ed6394c6f617d5f75c95d41fc4e11e | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/bd83140ad72c2c174f5f0494f8952280e4ed6394c6f617d5f75c95d41fc4e11e.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Finding_of_Incompetency_and_Order_2024-03-05_20240430084617.zip |
| 8381 | 27-CR-22-25134 | 2024-03-05 | MCRO_27-CR-22-25134_Finding of Incompetency and Order_2024-03-05_20240429164453.pdf | GLCGHL+TimesNewRomanPS | True Type Font | Finding of Incompetency and Order | bd83140ad72c2c174f5f0494f8952280e4ed6394c6f617d5f75c95d41fc4e11e | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/bd83140ad72c2c174f5f0494f8952280e4ed6394c6f617d5f75c95d41fc4e11e.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Finding_of_Incompetency_and_Order_2024-03-05_20240429164453.zip |
| 8382 | 27-CR-22-7797 | 2024-03-05 | MCRO_27-CR-22-7797_Finding of Incompetency and Order_2024-03-05_20240429040524.pdf | GLCGHL+TimesNewRomanPS | True Type Font | Finding of Incompetency and Order | bd83140ad72c2c174f5f0494f8952280e4ed6394c6f617d5f75c95d41fc4e11e | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/bd83140ad72c2c174f5f0494f8952280e4ed6394c6f617d5f75c95d41fc4e11e.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Finding_of_Incompetency_and_Order_2024-03-05_20240429040524.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8383 | 27-CR-21-23628 | 2024-03-05 | MCRO_27-CR-21-23628_Finding of Incompetency and Order_2024-03-05_20240430084617.pdf | GLCGHM+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | 48fe0c257a642e20341b141fa33eb0db444decfad9e3cd977a6f884ab22c2121 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/48fe0c257a642e20341b141fa33eb0db444decfad9e3cd977a6f884ab22c2121.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Finding_of_Incompetency_and_Order_2024-03-05_20240430084617.zip |
| 8384 | 27-CR-22-25134 | 2024-03-05 | MCRO_27-CR-22-25134_Finding of Incompetency and Order_2024-03-05_20240429164453.pdf | GLCGHM+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | 48fe0c257a642e20341b141fa33eb0db444decfad9e3cd977a6f884ab22c2121 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/48fe0c257a642e20341b141fa33eb0db444decfad9e3cd977a6f884ab22c2121.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Finding_of_Incompetency_and_Order_2024-03-05_20240429164453.zip |
| 8385 | 27-CR-22-7797 | 2024-03-05 | MCRO_27-CR-22-7797_Finding of Incompetency and Order_2024-03-05_20240429040524.pdf | GLCGHM+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | 48fe0c257a642e20341b141fa33eb0db444decfad9e3cd977a6f884ab22c2121 | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/48fe0c257a642e20341b141fa33eb0db444decfad9e3cd977a6f884ab22c2121.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Finding_of_Incompetency_and_Order_2024-03-05_20240429040524.zip |
| 8386 | 27-CR-21-23628 | 2024-03-05 | MCRO_27-CR-21-23628_Finding of Incompetency and Order_2024-03-05_20240430084617.pdf | GLCGJM+ArialMT | True Type Font | Finding of Incompetency and Order | 77a48134db9089fc93c30592b8792cb74cf77b754b297adbd72f9c5105372d3f | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/77a48134db9089fc93c30592b8792cb74cf77b754b297adbd72f9c5105372d3f.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Finding_of_Incompetency_and_Order_2024-03-05_20240430084617.zip |
| 8387 | 27-CR-22-25134 | 2024-03-05 | MCRO_27-CR-22-25134_Finding of Incompetency and Order_2024-03-05_20240429164453.pdf | GLCGJM+ArialMT | True Type Font | Finding of Incompetency and Order | 77a48134db9089fc93c30592b8792cb74cf77b754b297adbd72f9c5105372d3f | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/77a48134db9089fc93c30592b8792cb74cf77b754b297adbd72f9c5105372d3f.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Finding_of_Incompetency_and_Order_2024-03-05_20240429164453.zip |
| 8388 | 27-CR-22-7797 | 2024-03-05 | MCRO_27-CR-22-7797_Finding of Incompetency and Order_2024-03-05_20240429040524.pdf | GLCGJM+ArialMT | True Type Font | Finding of Incompetency and Order | 77a48134db9089fc93c30592b8792cb74cf77b754b297adbd72f9c5105372d3f | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/77a48134db9089fc93c30592b8792cb74cf77b754b297adbd72f9c5105372d3f.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Finding_of_Incompetency_and_Order_2024-03-05_20240429040524.zip |
| 8389 | 27-CR-21-23628 | 2024-03-05 | MCRO_27-CR-21-23628_Finding of Incompetency and Order_2024-03-05_20240430084617.pdf | GLCGKN+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | 770e9e598035734a7bdd1c133698447785c8042b7a8593aa0527782dc4dde4eb | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/770e9e598035734a7bdd1c133698447785c8042b7a8593aa0527782dc4dde4eb.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Finding_of_Incompetency_and_Order_2024-03-05_20240430084617.zip |
| 8390 | 27-CR-22-25134 | 2024-03-05 | MCRO_27-CR-22-25134_Finding of Incompetency and Order_2024-03-05_20240429164453.pdf | GLCGKN+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | 770e9e598035734a7bdd1c133698447785c8042b7a8593aa0527782dc4dde4eb | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/770e9e598035734a7bdd1c133698447785c8042b7a8593aa0527782dc4dde4eb.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Finding_of_Incompetency_and_Order_2024-03-05_20240429164453.zip |
| 8391 | 27-CR-22-7797 | 2024-03-05 | MCRO_27-CR-22-7797_Finding of Incompetency and Order_2024-03-05_20240429040524.pdf | GLCGKN+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | 770e9e598035734a7bdd1c133698447785c8042b7a8593aa0527782dc4dde4eb | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/770e9e598035734a7bdd1c133698447785c8042b7a8593aa0527782dc4dde4eb.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Finding_of_Incompetency_and_Order_2024-03-05_20240429040524.zip |
| 8392 | 27-CR-21-1980 | 2024-03-19 | MCRO_27-CR-21-1980_Notice of Hearing_2024-03-19_20240430075949.pdf | GNAMAL+Calibri-Light | True Type Font | Notice of Hearing | bdf75f0b0a08dc39473d43ee340680c3be8b40ca55b87f15563eaa4a8130f39e | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/bdf75f0b0a08dc39473d43ee340680c3be8b40ca55b87f15563eaa4a8130f39e.ttf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Hearing_2024-03-19_20240430075949.zip |
| 8393 | 27-CR-21-20072 | 2024-03-19 | MCRO_27-CR-21-20072_Notice of Hearing_2024-03-19_20240430083041.pdf | GNAMAL+Calibri-Light | True Type Font | Notice of Hearing | bdf75f0b0a08dc39473d43ee340680c3be8b40ca55b87f15563eaa4a8130f39e | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/bdf75f0b0a08dc39473d43ee340680c3be8b40ca55b87f15563eaa4a8130f39e.ttf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Hearing_2024-03-19_20240430083041.zip |
| 8394 | 27-CR-21-20988 | 2024-03-19 | MCRO_27-CR-21-20988_Notice of Hearing_2024-03-19_20240430083335.pdf | GNAMAL+Calibri-Light | True Type Font | Notice of Hearing | bdf75f0b0a08dc39473d43ee340680c3be8b40ca55b87f15563eaa4a8130f39e | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/bdf75f0b0a08dc39473d43ee340680c3be8b40ca55b87f15563eaa4a8130f39e.ttf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Hearing_2024-03-19_20240430083335.zip |
| 8395 | 27-CR-21-21355 | 2024-03-19 | MCRO_27-CR-21-21355_Notice of Hearing_2024-03-19_20240430083442.pdf | GNAMAL+Calibri-Light | True Type Font | Notice of Hearing | bdf75f0b0a08dc39473d43ee340680c3be8b40ca55b87f15563eaa4a8130f39e | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/bdf75f0b0a08dc39473d43ee340680c3be8b40ca55b87f15563eaa4a8130f39e.ttf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Hearing_2024-03-19_20240430083442.zip |
| 8396 | 27-CR-21-23188 | 2024-03-19 | MCRO_27-CR-21-23188_Notice of Hearing_2024-03-19_20240430083733.pdf | GNAMAL+Calibri-Light | True Type Font | Notice of Hearing | bdf75f0b0a08dc39473d43ee340680c3be8b40ca55b87f15563eaa4a8130f39e | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/bdf75f0b0a08dc39473d43ee340680c3be8b40ca55b87f15563eaa4a8130f39e.ttf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Hearing_2024-03-19_20240430083733.zip |
| 8397 | 27-CR-21-23215 | 2024-03-19 | MCRO_27-CR-21-23215_Notice of Hearing_2024-03-19_20240430084116.pdf | GNAMAL+Calibri-Light | True Type Font | Notice of Hearing | bdf75f0b0a08dc39473d43ee340680c3be8b40ca55b87f15563eaa4a8130f39e | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/bdf75f0b0a08dc39473d43ee340680c3be8b40ca55b87f15563eaa4a8130f39e.ttf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Hearing_2024-03-19_20240430084116.zip |
| 8398 | 27-CR-22-22963 | 2024-03-19 | MCRO_27-CR-22-22963_Notice of Hearing_2024-03-19_20240429163934.pdf | GNAMAL+Calibri-Light | True Type Font | Notice of Hearing | bdf75f0b0a08dc39473d43ee340680c3be8b40ca55b87f15563eaa4a8130f39e | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/bdf75f0b0a08dc39473d43ee340680c3be8b40ca55b87f15563eaa4a8130f39e.ttf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Hearing_2024-03-19_20240429163934.zip |
| 8399 | 27-CR-22-4087 | 2024-03-19 | MCRO_27-CR-22-4087_Notice of Hearing_2024-03-19_20240429035252.pdf | GNAMAL+Calibri-Light | True Type Font | Notice of Hearing | bdf75f0b0a08dc39473d43ee340680c3be8b40ca55b87f15563eaa4a8130f39e | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/bdf75f0b0a08dc39473d43ee340680c3be8b40ca55b87f15563eaa4a8130f39e.ttf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice_of_Hearing_2024-03-19_20240429035252.zip |
| 8400 | 27-CR-23-16927 | 2024-03-19 | MCRO_27-CR-23-16927_Notice of Hearing_2024-03-19_20240430074528.pdf | GNAMAL+Calibri-Light | True Type Font | Notice of Hearing | bdf75f0b0a08dc39473d43ee340680c3be8b40ca55b87f15563eaa4a8130f39e | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/bdf75f0b0a08dc39473d43ee340680c3be8b40ca55b87f15563eaa4a8130f39e.ttf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Hearing_2024-03-19_20240430074528.zip |
| 8401 | 27-CR-21-1980 | 2024-03-19 | MCRO_27-CR-21-1980_Notice of Hearing_2024-03-19_20240430075949.pdf | GNAMAM+Calibri-Light | True Type Font | Notice of Hearing | d1aa8ac8340647b8e8ec41d6725cc7b3bc98bb036cff66ae898d3177aaffbb0a | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d1aa8ac8340647b8e8ec41d6725cc7b3bc98bb036cff66ae898d3177aaffbb0a.ttf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Hearing_2024-03-19_20240430075949.zip |
| 8402 | 27-CR-21-20072 | 2024-03-19 | MCRO_27-CR-21-20072_Notice of Hearing_2024-03-19_20240430083041.pdf | GNAMAM+Calibri-Light | True Type Font | Notice of Hearing | d1aa8ac8340647b8e8ec41d6725cc7b3bc98bb036cff66ae898d3177aaffbb0a | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d1aa8ac8340647b8e8ec41d6725cc7b3bc98bb036cff66ae898d3177aaffbb0a.ttf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Hearing_2024-03-19_20240430083041.zip |
| 8403 | 27-CR-21-20988 | 2024-03-19 | MCRO_27-CR-21-20988_Notice of Hearing_2024-03-19_20240430083335.pdf | GNAMAM+Calibri-Light | True Type Font | Notice of Hearing | d1aa8ac8340647b8e8ec41d6725cc7b3bc98bb036cff66ae898d3177aaffbb0a | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d1aa8ac8340647b8e8ec41d6725cc7b3bc98bb036cff66ae898d3177aaffbb0a.ttf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Hearing_2024-03-19_20240430083335.zip |
| 8404 | 27-CR-21-21355 | 2024-03-19 | MCRO_27-CR-21-21355_Notice of Hearing_2024-03-19_20240430083442.pdf | GNAMAM+Calibri-Light | True Type Font | Notice of Hearing | d1aa8ac8340647b8e8ec41d6725cc7b3bc98bb036cff66ae898d3177aaffbb0a | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d1aa8ac8340647b8e8ec41d6725cc7b3bc98bb036cff66ae898d3177aaffbb0a.ttf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Hearing_2024-03-19_20240430083442.zip |
| 8405 | 27-CR-21-23188 | 2024-03-19 | MCRO_27-CR-21-23188_Notice of Hearing_2024-03-19_20240430083733.pdf | GNAMAM+Calibri-Light | True Type Font | Notice of Hearing | d1aa8ac8340647b8e8ec41d6725cc7b3bc98bb036cff66ae898d3177aaffbb0a | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d1aa8ac8340647b8e8ec41d6725cc7b3bc98bb036cff66ae898d3177aaffbb0a.ttf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Hearing_2024-03-19_20240430083733.zip |
| 8406 | 27-CR-21-23215 | 2024-03-19 | MCRO_27-CR-21-23215_Notice of Hearing_2024-03-19_20240430084116.pdf | GNAMAM+Calibri-Light | True Type Font | Notice of Hearing | d1aa8ac8340647b8e8ec41d6725cc7b3bc98bb036cff66ae898d3177aaffbb0a | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d1aa8ac8340647b8e8ec41d6725cc7b3bc98bb036cff66ae898d3177aaffbb0a.ttf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Hearing_2024-03-19_20240430084116.zip |
| 8407 | 27-CR-22-22963 | 2024-03-19 | MCRO_27-CR-22-22963_Notice of Hearing_2024-03-19_20240429163934.pdf | GNAMAM+Calibri-Light | True Type Font | Notice of Hearing | d1aa8ac8340647b8e8ec41d6725cc7b3bc98bb036cff66ae898d3177aaffbb0a | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d1aa8ac8340647b8e8ec41d6725cc7b3bc98bb036cff66ae898d3177aaffbb0a.ttf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Hearing_2024-03-19_20240429163934.zip |
| 8408 | 27-CR-22-4087 | 2024-03-19 | MCRO_27-CR-22-4087_Notice of Hearing_2024-03-19_20240429035252.pdf | GNAMAM+Calibri-Light | True Type Font | Notice of Hearing | d1aa8ac8340647b8e8ec41d6725cc7b3bc98bb036cff66ae898d3177aaffbb0a | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d1aa8ac8340647b8e8ec41d6725cc7b3bc98bb036cff66ae898d3177aaffbb0a.ttf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice_of_Hearing_2024-03-19_20240429035252.zip |
| 8409 | 27-CR-23-16927 | 2024-03-19 | MCRO_27-CR-23-16927_Notice of Hearing_2024-03-19_20240430074528.pdf | GNAMAM+Calibri-Light | True Type Font | Notice of Hearing | d1aa8ac8340647b8e8ec41d6725cc7b3bc98bb036cff66ae898d3177aaffbb0a | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d1aa8ac8340647b8e8ec41d6725cc7b3bc98bb036cff66ae898d3177aaffbb0a.ttf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Hearing_2024-03-19_20240430074528.zip |
| 8410 | 27-CR-21-1980 | 2024-03-19 | MCRO_27-CR-21-1980_Notice of Hearing_2024-03-19_20240430075949.pdf | GNAMDN+TimesNewRomanPSMT | True Type Font | Notice of Hearing | c4365e65743c8d20b52419590159065d9fbe25e539488c059e76d8c143fccfab | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/c4365e65743c8d20b52419590159065d9fbe25e539488c059e76d8c143fccfab.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Hearing_2024-03-19_20240430075949.zip |
| 8411 | 27-CR-21-20072 | 2024-03-19 | MCRO_27-CR-21-20072_Notice of Hearing_2024-03-19_20240430083041.pdf | GNAMDN+TimesNewRomanPSMT | True Type Font | Notice of Hearing | c4365e65743c8d20b52419590159065d9fbe25e539488c059e76d8c143fccfab | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/c4365e65743c8d20b52419590159065d9fbe25e539488c059e76d8c143fccfab.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Hearing_2024-03-19_20240430083041.zip |
| 8412 | 27-CR-21-20988 | 2024-03-19 | MCRO_27-CR-21-20988_Notice of Hearing_2024-03-19_20240430083335.pdf | GNAMDN+TimesNewRomanPSMT | True Type Font | Notice of Hearing | c4365e65743c8d20b52419590159065d9fbe25e539488c059e76d8c143fccfab | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/c4365e65743c8d20b52419590159065d9fbe25e539488c059e76d8c143fccfab.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Hearing_2024-03-19_20240430083335.zip |
| 8413 | 27-CR-21-21355 | 2024-03-19 | MCRO_27-CR-21-21355_Notice of Hearing_2024-03-19_20240430083442.pdf | GNAMDN+TimesNewRomanPSMT | True Type Font | Notice of Hearing | c4365e65743c8d20b52419590159065d9fbe25e539488c059e76d8c143fccfab | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/c4365e65743c8d20b52419590159065d9fbe25e539488c059e76d8c143fccfab.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Hearing_2024-03-19_20240430083442.zip |
| 8414 | 27-CR-21-23188 | 2024-03-19 | MCRO_27-CR-21-23188_Notice of Hearing_2024-03-19_20240430083733.pdf | GNAMDN+TimesNewRomanPSMT | True Type Font | Notice of Hearing | c4365e65743c8d20b52419590159065d9fbe25e539488c059e76d8c143fccfab | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/c4365e65743c8d20b52419590159065d9fbe25e539488c059e76d8c143fccfab.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Hearing_2024-03-19_20240430083733.zip |
| 8415 | 27-CR-21-23215 | 2024-03-19 | MCRO_27-CR-21-23215_Notice of Hearing_2024-03-19_20240430084116.pdf | GNAMDN+TimesNewRomanPSMT | True Type Font | Notice of Hearing | c4365e65743c8d20b52419590159065d9fbe25e539488c059e76d8c143fccfab | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/c4365e65743c8d20b52419590159065d9fbe25e539488c059e76d8c143fccfab.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Hearing_2024-03-19_20240430084116.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8416 | 27-CR-22-22963 | 2024-03-19 | MCRO_27-CR-22-22963_Notice of Hearing_2024-03-19_20240429163934.pdf | GNAMDN+TimesNewRomanPSMT | True Type Font | Notice of Hearing | c4365e65743c8d20b52419590159065d9fbe25e539488c059e76d8c143fccfab | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/c4365e65743c8d20b52419590159065d9fbe25e539488c059e76d8c143fccfab.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Hearing_2024-03-19_20240429163934.zip |
| 8417 | 27-CR-22-4087 | 2024-03-19 | MCRO_27-CR-22-4087_Notice of Hearing_2024-03-19_20240429035252.pdf | GNAMDN+TimesNewRomanPSMT | True Type Font | Notice of Hearing | c4365e65743c8d20b52419590159065d9fbe25e539488c059e76d8c143fccfab | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/c4365e65743c8d20b52419590159065d9fbe25e539488c059e76d8c143fccfab.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice_of_Hearing_2024-03-19_20240429035252.zip |
| 8418 | 27-CR-23-16927 | 2024-03-19 | MCRO_27-CR-23-16927_Notice of Hearing_2024-03-19_20240430074528.pdf | GNAMDN+TimesNewRomanPSMT | True Type Font | Notice of Hearing | c4365e65743c8d20b52419590159065d9fbe25e539488c059e76d8c143fccfab | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/c4365e65743c8d20b52419590159065d9fbe25e539488c059e76d8c143fccfab.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Hearing_2024-03-19_20240430074528.zip |
| 8419 | 27-CR-21-1980 | 2024-03-19 | MCRO_27-CR-21-1980_Notice of Hearing_2024-03-19_20240430075949.pdf | GNAMDO+Wingdings-Regular | True Type Font | Notice of Hearing | 546e876926bcab1afce4627d49422a4b6dda5de5cdd078a4e6cd8db9091aae76 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/546e876926bcab1afce4627d49422a4b6dda5de5cdd078a4e6cd8db9091aae76.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Hearing_2024-03-19_20240430075949.zip |
| 8420 | 27-CR-21-20072 | 2024-03-19 | MCRO_27-CR-21-20072_Notice of Hearing_2024-03-19_20240430083041.pdf | GNAMDO+Wingdings-Regular | True Type Font | Notice of Hearing | 546e876926bcab1afce4627d49422a4b6dda5de5cdd078a4e6cd8db9091aae76 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/546e876926bcab1afce4627d49422a4b6dda5de5cdd078a4e6cd8db9091aae76.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Hearing_2024-03-19_20240430083041.zip |
| 8421 | 27-CR-21-20988 | 2024-03-19 | MCRO_27-CR-21-20988_Notice of Hearing_2024-03-19_20240430083335.pdf | GNAMDO+Wingdings-Regular | True Type Font | Notice of Hearing | 546e876926bcab1afce4627d49422a4b6dda5de5cdd078a4e6cd8db9091aae76 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/546e876926bcab1afce4627d49422a4b6dda5de5cdd078a4e6cd8db9091aae76.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Hearing_2024-03-19_20240430083335.zip |
| 8422 | 27-CR-21-21355 | 2024-03-19 | MCRO_27-CR-21-21355_Notice of Hearing_2024-03-19_20240430083442.pdf | GNAMDO+Wingdings-Regular | True Type Font | Notice of Hearing | 546e876926bcab1afce4627d49422a4b6dda5de5cdd078a4e6cd8db9091aae76 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/546e876926bcab1afce4627d49422a4b6dda5de5cdd078a4e6cd8db9091aae76.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Hearing_2024-03-19_20240430083442.zip |
| 8423 | 27-CR-21-23188 | 2024-03-19 | MCRO_27-CR-21-23188_Notice of Hearing_2024-03-19_20240430083733.pdf | GNAMDO+Wingdings-Regular | True Type Font | Notice of Hearing | 546e876926bcab1afce4627d49422a4b6dda5de5cdd078a4e6cd8db9091aae76 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/546e876926bcab1afce4627d49422a4b6dda5de5cdd078a4e6cd8db9091aae76.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Hearing_2024-03-19_20240430083733.zip |
| 8424 | 27-CR-21-23215 | 2024-03-19 | MCRO_27-CR-21-23215_Notice of Hearing_2024-03-19_20240430084116.pdf | GNAMDO+Wingdings-Regular | True Type Font | Notice of Hearing | 546e876926bcab1afce4627d49422a4b6dda5de5cdd078a4e6cd8db9091aae76 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/546e876926bcab1afce4627d49422a4b6dda5de5cdd078a4e6cd8db9091aae76.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Hearing_2024-03-19_20240430084116.zip |
| 8425 | 27-CR-22-22963 | 2024-03-19 | MCRO_27-CR-22-22963_Notice of Hearing_2024-03-19_20240429163934.pdf | GNAMDO+Wingdings-Regular | True Type Font | Notice of Hearing | 546e876926bcab1afce4627d49422a4b6dda5de5cdd078a4e6cd8db9091aae76 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/546e876926bcab1afce4627d49422a4b6dda5de5cdd078a4e6cd8db9091aae76.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Hearing_2024-03-19_20240429163934.zip |
| 8426 | 27-CR-22-4087 | 2024-03-19 | MCRO_27-CR-22-4087_Notice of Hearing_2024-03-19_20240429035252.pdf | GNAMDO+Wingdings-Regular | True Type Font | Notice of Hearing | 546e876926bcab1afce4627d49422a4b6dda5de5cdd078a4e6cd8db9091aae76 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/546e876926bcab1afce4627d49422a4b6dda5de5cdd078a4e6cd8db9091aae76.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice_of_Hearing_2024-03-19_20240429035252.zip |
| 8427 | 27-CR-23-16927 | 2024-03-19 | MCRO_27-CR-23-16927_Notice of Hearing_2024-03-19_20240430074528.pdf | GNAMDO+Wingdings-Regular | True Type Font | Notice of Hearing | 546e876926bcab1afce4627d49422a4b6dda5de5cdd078a4e6cd8db9091aae76 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/546e876926bcab1afce4627d49422a4b6dda5de5cdd078a4e6cd8db9091aae76.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Hearing_2024-03-19_20240430074528.zip |
| 8428 | 27-CR-21-1980 | 2024-03-19 | MCRO_27-CR-21-1980_Notice of Hearing_2024-03-19_20240430075949.pdf | GNAMEP+ArialMT | True Type Font | Notice of Hearing | d15380502d03fa8e01e3526e83c9f2dc65a3fefc2aa7e4f1cd11730f00ff82f2 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d15380502d03fa8e01e3526e83c9f2dc65a3fefc2aa7e4f1cd11730f00ff82f2.ttf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Hearing_2024-03-19_20240430075949.zip |
| 8429 | 27-CR-21-20072 | 2024-03-19 | MCRO_27-CR-21-20072_Notice of Hearing_2024-03-19_20240430083041.pdf | GNAMEP+ArialMT | True Type Font | Notice of Hearing | d15380502d03fa8e01e3526e83c9f2dc65a3fefc2aa7e4f1cd11730f00ff82f2 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d15380502d03fa8e01e3526e83c9f2dc65a3fefc2aa7e4f1cd11730f00ff82f2.ttf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Hearing_2024-03-19_20240430083041.zip |
| 8430 | 27-CR-21-20988 | 2024-03-19 | MCRO_27-CR-21-20988_Notice of Hearing_2024-03-19_20240430083335.pdf | GNAMEP+ArialMT | True Type Font | Notice of Hearing | d15380502d03fa8e01e3526e83c9f2dc65a3fefc2aa7e4f1cd11730f00ff82f2 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d15380502d03fa8e01e3526e83c9f2dc65a3fefc2aa7e4f1cd11730f00ff82f2.ttf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Hearing_2024-03-19_20240430083335.zip |
| 8431 | 27-CR-21-21355 | 2024-03-19 | MCRO_27-CR-21-21355_Notice of Hearing_2024-03-19_20240430083442.pdf | GNAMEP+ArialMT | True Type Font | Notice of Hearing | d15380502d03fa8e01e3526e83c9f2dc65a3fefc2aa7e4f1cd11730f00ff82f2 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d15380502d03fa8e01e3526e83c9f2dc65a3fefc2aa7e4f1cd11730f00ff82f2.ttf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Hearing_2024-03-19_20240430083442.zip |
| 8432 | 27-CR-21-23188 | 2024-03-19 | MCRO_27-CR-21-23188_Notice of Hearing_2024-03-19_20240430083733.pdf | GNAMEP+ArialMT | True Type Font | Notice of Hearing | d15380502d03fa8e01e3526e83c9f2dc65a3fefc2aa7e4f1cd11730f00ff82f2 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d15380502d03fa8e01e3526e83c9f2dc65a3fefc2aa7e4f1cd11730f00ff82f2.ttf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Hearing_2024-03-19_20240430083733.zip |
| 8433 | 27-CR-21-23215 | 2024-03-19 | MCRO_27-CR-21-23215_Notice of Hearing_2024-03-19_20240430084116.pdf | GNAMEP+ArialMT | True Type Font | Notice of Hearing | d15380502d03fa8e01e3526e83c9f2dc65a3fefc2aa7e4f1cd11730f00ff82f2 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d15380502d03fa8e01e3526e83c9f2dc65a3fefc2aa7e4f1cd11730f00ff82f2.ttf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Hearing_2024-03-19_20240430084116.zip |
| 8434 | 27-CR-22-22963 | 2024-03-19 | MCRO_27-CR-22-22963_Notice of Hearing_2024-03-19_20240429163934.pdf | GNAMEP+ArialMT | True Type Font | Notice of Hearing | d15380502d03fa8e01e3526e83c9f2dc65a3fefc2aa7e4f1cd11730f00ff82f2 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d15380502d03fa8e01e3526e83c9f2dc65a3fefc2aa7e4f1cd11730f00ff82f2.ttf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Hearing_2024-03-19_20240429163934.zip |
| 8435 | 27-CR-22-4087 | 2024-03-19 | MCRO_27-CR-22-4087_Notice of Hearing_2024-03-19_20240429035252.pdf | GNAMEP+ArialMT | True Type Font | Notice of Hearing | d15380502d03fa8e01e3526e83c9f2dc65a3fefc2aa7e4f1cd11730f00ff82f2 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d15380502d03fa8e01e3526e83c9f2dc65a3fefc2aa7e4f1cd11730f00ff82f2.ttf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice_of_Hearing_2024-03-19_20240429035252.zip |
| 8436 | 27-CR-23-16927 | 2024-03-19 | MCRO_27-CR-23-16927_Notice of Hearing_2024-03-19_20240430074528.pdf | GNAMEP+ArialMT | True Type Font | Notice of Hearing | d15380502d03fa8e01e3526e83c9f2dc65a3fefc2aa7e4f1cd11730f00ff82f2 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d15380502d03fa8e01e3526e83c9f2dc65a3fefc2aa7e4f1cd11730f00ff82f2.ttf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Hearing_2024-03-19_20240430074528.zip |
| 8437 | 27-CR-21-1980 | 2023-06-01 | MCRO_27-CR-21-1980_Finding of Incompetency and Order_2023-06-01_20240430075958.pdf | GNYQMM+ArialMT | True Type Font | Finding of Incompetency and Order | 92adf1f4b15fa83b81982d026f87db0ece4c788f22ee2691d112c0b082834a40 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/92adf1f4b15fa83b81982d026f87db0ece4c788f22ee2691d112c0b082834a40.ttf | /font-0165.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Finding_of_Incompetency_and_Order_2023-06-01_20240430075958.zip |
| 8438 | 27-CR-21-20072 | 2023-06-01 | MCRO_27-CR-21-20072_Finding of Incompetency and Order_2023-06-01_20240430083050.pdf | GNYQMM+ArialMT | True Type Font | Finding of Incompetency and Order | 92adf1f4b15fa83b81982d026f87db0ece4c788f22ee2691d112c0b082834a40 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/92adf1f4b15fa83b81982d026f87db0ece4c788f22ee2691d112c0b082834a40.ttf | /font-0165.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Finding_of_Incompetency_and_Order_2023-06-01_20240430083050.zip |
| 8439 | 27-CR-21-20988 | 2023-06-01 | MCRO_27-CR-21-20988_Finding of Incompetency and Order_2023-06-01_20240430083344.pdf | GNYQMM+ArialMT | True Type Font | Finding of Incompetency and Order | 92adf1f4b15fa83b81982d026f87db0ece4c788f22ee2691d112c0b082834a40 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/92adf1f4b15fa83b81982d026f87db0ece4c788f22ee2691d112c0b082834a40.ttf | /font-0165.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Finding_of_Incompetency_and_Order_2023-06-01_20240430083344.zip |
| 8440 | 27-CR-21-21355 | 2023-06-01 | MCRO_27-CR-21-21355_Finding of Incompetency and Order_2023-06-01_20240430083452.pdf | GNYQMM+ArialMT | True Type Font | Finding of Incompetency and Order | 92adf1f4b15fa83b81982d026f87db0ece4c788f22ee2691d112c0b082834a40 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/92adf1f4b15fa83b81982d026f87db0ece4c788f22ee2691d112c0b082834a40.ttf | /font-0165.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Finding_of_Incompetency_and_Order_2023-06-01_20240430083452.zip |
| 8441 | 27-CR-21-23188 | 2023-06-01 | MCRO_27-CR-21-23188_Finding of Incompetency and Order_2023-06-01_20240430083741.pdf | GNYQMM+ArialMT | True Type Font | Finding of Incompetency and Order | 92adf1f4b15fa83b81982d026f87db0ece4c788f22ee2691d112c0b082834a40 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/92adf1f4b15fa83b81982d026f87db0ece4c788f22ee2691d112c0b082834a40.ttf | /font-0165.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Finding_of_Incompetency_and_Order_2023-06-01_20240430083741.zip |
| 8442 | 27-CR-22-22963 | 2023-06-01 | MCRO_27-CR-22-22963_Finding of Incompetency and Order_2023-06-01_20240429163939.pdf | GNYQMM+ArialMT | True Type Font | Finding of Incompetency and Order | 92adf1f4b15fa83b81982d026f87db0ece4c788f22ee2691d112c0b082834a40 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/92adf1f4b15fa83b81982d026f87db0ece4c788f22ee2691d112c0b082834a40.ttf | /font-0165.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Finding_of_Incompetency_and_Order_2023-06-01_20240429163939.zip |
| 8443 | 27-CR-22-4087 | 2023-06-01 | MCRO_27-CR-22-4087_Finding of Incompetency and Order_2023-06-01_20240429035306.pdf | GNYQMM+ArialMT | True Type Font | Finding of Incompetency and Order | 92adf1f4b15fa83b81982d026f87db0ece4c788f22ee2691d112c0b082834a40 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/92adf1f4b15fa83b81982d026f87db0ece4c788f22ee2691d112c0b082834a40.ttf | /font-0165.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Finding_of_Incompetency_and_Order_2023-06-01_20240429035306.zip |
| 8444 | 27-CR-19-901 | 2023-02-15 | MCRO_27-CR-19-901_Finding of Incompetency and Order_2023-02-15_20240430091100.pdf | GOERVW+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | 8f5d0095e0b90d796427cca6a14e161183a2c617bc14b53007cc5ad5d2619d71 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/8f5d0095e0b90d796427cca6a14e161183a2c617bc14b53007cc5ad5d2619d71.ttf | /font-0159.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Finding_of_Incompetency_and_Order_2023-02-15_20240430091100.zip |
| 8445 | 27-CR-20-13495 | 2023-02-15 | MCRO_27-CR-20-13495_Finding of Incompetency and Order_2023-02-15_20240430085918.pdf | GOERVW+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | 8f5d0095e0b90d796427cca6a14e161183a2c617bc14b53007cc5ad5d2619d71 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/8f5d0095e0b90d796427cca6a14e161183a2c617bc14b53007cc5ad5d2619d71.ttf | /font-0159.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Finding_of_Incompetency_and_Order_2023-02-15_20240430085918.zip |
| 8446 | 27-CR-21-1977 | 2021-04-06 | MCRO_27-CR-21-1977_Order for Conditional Release_2021-04-06_20240430075628.pdf | GPAAAB+TimesNewRomanPSMT | True Type Font | Order for Conditional Release | b79f7b2c965ec45e37b35e6343f56945641d923f9086703f385637a98e34b47d | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b79f7b2c965ec45e37b35e6343f56945641d923f9086703f385637a98e34b47d.ttf | /font-0268.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Order_for_Conditional_Release_2021-04-06_20240430075628.zip |
| 8447 | 27-CR-21-1978 | 2021-04-06 | MCRO_27-CR-21-1978_Order for Conditional Release_2021-04-06_20240430075738.pdf | GPAAAB+TimesNewRomanPSMT | True Type Font | Order for Conditional Release | b79f7b2c965ec45e37b35e6343f56945641d923f9086703f385637a98e34b47d | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b79f7b2c965ec45e37b35e6343f56945641d923f9086703f385637a98e34b47d.ttf | /font-0268.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Order_for_Conditional_Release_2021-04-06_20240430075738.zip |
| 8448 | 27-CR-21-1977 | 2021-04-06 | MCRO_27-CR-21-1977_Order for Conditional Release_2021-04-06_20240430075628.pdf | GPAABC+Calibri-Light | True Type Font | Order for Conditional Release | 008b434ca078f192af52f3a1a79ef44ec50ca90d50211cf2e554e2eb48d73496 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/008b434ca078f192af52f3a1a79ef44ec50ca90d50211cf2e554e2eb48d73496.ttf | /font-0256.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Order_for_Conditional_Release_2021-04-06_20240430075628.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8449 | 27-CR-21-1978 | 2021-04-06 | MCRO_27-CR-21-1978_Order for Conditional Release_2021-04-06_20240430075738.pdf | GPAABC+Calibri-Light | True Type Font | Order for Conditional Release | 008b434ca078f192af52f3a1a79ef44ec50ca90d50211cf2e554e2eb48d73496 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/008b434ca078f192af52f3a1a79ef44ec50ca90d50211cf2e554e2eb48d73496.ttf | /font-0256.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Order_for_Conditional_Release_2021-04-06_20240430075738.zip |
| 8450 | 27-CR-21-1977 | 2021-04-06 | MCRO_27-CR-21-1977_Order for Conditional Release_2021-04-06_20240430075628.pdf | GPAABD+Calibri-Light | True Type Font | Order for Conditional Release | 94920ce7c26ff8aadbaaca97239acff8b83870498cd20fb7ceda7b12c1039db8 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/94920ce7c26ff8aadbaaca97239acff8b83870498cd20fb7ceda7b12c1039db8.ttf | /font-0264.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Order_for_Conditional_Release_2021-04-06_20240430075628.zip |
| 8451 | 27-CR-21-1978 | 2021-04-06 | MCRO_27-CR-21-1978_Order for Conditional Release_2021-04-06_20240430075738.pdf | GPAABD+Calibri-Light | True Type Font | Order for Conditional Release | 94920ce7c26ff8aadbaaca97239acff8b83870498cd20fb7ceda7b12c1039db8 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/94920ce7c26ff8aadbaaca97239acff8b83870498cd20fb7ceda7b12c1039db8.ttf | /font-0264.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Order_for_Conditional_Release_2021-04-06_20240430075738.zip |
| 8452 | 27-CR-21-1977 | 2021-04-06 | MCRO_27-CR-21-1977_Order for Conditional Release_2021-04-06_20240430075628.pdf | GPAAGC+Calibri-LightItalic | True Type Font | Order for Conditional Release | d65dc5afca2c0d8135405376db1be248bc01e86cd9a5c894b63c915d5fbc6ced | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/d65dc5afca2c0d8135405376db1be248bc01e86cd9a5c894b63c915d5fbc6ced.ttf | /font-0261.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Order_for_Conditional_Release_2021-04-06_20240430075628.zip |
| 8453 | 27-CR-21-1978 | 2021-04-06 | MCRO_27-CR-21-1978_Order for Conditional Release_2021-04-06_20240430075738.pdf | GPAAGC+Calibri-LightItalic | True Type Font | Order for Conditional Release | d65dc5afca2c0d8135405376db1be248bc01e86cd9a5c894b63c915d5fbc6ced | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/d65dc5afca2c0d8135405376db1be248bc01e86cd9a5c894b63c915d5fbc6ced.ttf | /font-0261.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Order_for_Conditional_Release_2021-04-06_20240430075738.zip |
| 8454 | 27-CR-21-1977 | 2021-04-06 | MCRO_27-CR-21-1977_Order for Conditional Release_2021-04-06_20240430075628.pdf | GPAAHC+Calibri-LightItalic | True Type Font | Order for Conditional Release | 2fb6ef82cdeec90a46b53c6fe32492acce41e3c27d9d226eadf61702e6cdf5f2 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/2fb6ef82cdeec90a46b53c6fe32492acce41e3c27d9d226eadf61702e6cdf5f2.ttf | /font-0266.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Order_for_Conditional_Release_2021-04-06_20240430075628.zip |
| 8455 | 27-CR-21-1978 | 2021-04-06 | MCRO_27-CR-21-1978_Order for Conditional Release_2021-04-06_20240430075738.pdf | GPAAHC+Calibri-LightItalic | True Type Font | Order for Conditional Release | 2fb6ef82cdeec90a46b53c6fe32492acce41e3c27d9d226eadf61702e6cdf5f2 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/2fb6ef82cdeec90a46b53c6fe32492acce41e3c27d9d226eadf61702e6cdf5f2.ttf | /font-0266.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Order_for_Conditional_Release_2021-04-06_20240430075738.zip |
| 8456 | 27-CR-19-12466 | 2022-02-16 | MCRO_27-CR-19-12466_Order for Conditional Release_2022-02-16_20240430091829.pdf | GPBBGB+Calibri-Light | True Type Font | Order for Conditional Release | 7072d1fa05c942714811c318e1c358357ffbe2419c5d75325b38025f3c9b1f06 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7072d1fa05c942714811c318e1c358357ffbe2419c5d75325b38025f3c9b1f06.ttf | /font-0088.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2022-02-16_20240430091829.zip |
| 8457 | 27-CR-19-19606 | 2022-02-16 | MCRO_27-CR-19-19606_Order for Conditional Release_2022-02-16_20240430092046.pdf | GPBBGB+Calibri-Light | True Type Font | Order for Conditional Release | 7072d1fa05c942714811c318e1c358357ffbe2419c5d75325b38025f3c9b1f06 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7072d1fa05c942714811c318e1c358357ffbe2419c5d75325b38025f3c9b1f06.ttf | /font-0088.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order_for_Conditional_Release_2022-02-16_20240430092046.zip |
| 8458 | 27-CR-20-20037 | 2022-02-16 | MCRO_27-CR-20-20037_Order for Conditional Release_2022-02-16_20240430090145.pdf | GPBBGB+Calibri-Light | True Type Font | Order for Conditional Release | 7072d1fa05c942714811c318e1c358357ffbe2419c5d75325b38025f3c9b1f06 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7072d1fa05c942714811c318e1c358357ffbe2419c5d75325b38025f3c9b1f06.ttf | /font-0088.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-02-16_20240430090145.zip |
| 8459 | 27-CR-20-8926 | 2022-02-16 | MCRO_27-CR-20-8926_Order for Conditional Release_2022-02-16_20240430085442.pdf | GPBBGB+Calibri-Light | True Type Font | Order for Conditional Release | 7072d1fa05c942714811c318e1c358357ffbe2419c5d75325b38025f3c9b1f06 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7072d1fa05c942714811c318e1c358357ffbe2419c5d75325b38025f3c9b1f06.ttf | /font-0088.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order_for_Conditional_Release_2022-02-16_20240430085442.zip |
| 8460 | 27-CR-21-19552 | 2022-02-16 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-02-16_20240430082848.pdf | GPBBGB+Calibri-Light | True Type Font | Order for Conditional Release | 7072d1fa05c942714811c318e1c358357ffbe2419c5d75325b38025f3c9b1f06 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7072d1fa05c942714811c318e1c358357ffbe2419c5d75325b38025f3c9b1f06.ttf | /font-0088.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-02-16_20240430082848.zip |
| 8461 | 27-CR-21-23233 | 2022-02-16 | MCRO_27-CR-21-23233_Order for Conditional Release_2022-02-16_20240430084227.pdf | GPBBGB+Calibri-Light | True Type Font | Order for Conditional Release | 7072d1fa05c942714811c318e1c358357ffbe2419c5d75325b38025f3c9b1f06 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7072d1fa05c942714811c318e1c358357ffbe2419c5d75325b38025f3c9b1f06.ttf | /font-0088.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-02-16_20240430084227.zip |
| 8462 | 27-CR-21-8067 | 2023-05-16 | MCRO_27-CR-21-8067_Order for Conditional Release_2023-05-16_20240430080637.pdf | GQUANW+SegoeUISymbol | True Type Font | Order for Conditional Release | e8ab3035a4755eebb6c00ebfe4929c597c17adb7d4d057112a6bad1ff3adeb63 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/e8ab3035a4755eebb6c00ebfe4929c597c17adb7d4d057112a6bad1ff3adeb63.ttf | /font-0164.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order_for_Conditional_Release_2023-05-16_20240430080637.zip |
| 8463 | 27-CR-21-8227 | 2023-05-16 | MCRO_27-CR-21-8227_Order for Conditional Release_2023-05-16_20240430080731.pdf | GQUANW+SegoeUISymbol | True Type Font | Order for Conditional Release | e8ab3035a4755eebb6c00ebfe4929c597c17adb7d4d057112a6bad1ff3adeb63 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/e8ab3035a4755eebb6c00ebfe4929c597c17adb7d4d057112a6bad1ff3adeb63.ttf | /font-0164.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order_for_Conditional_Release_2023-05-16_20240430080731.zip |
| 8464 | 27-CR-21-8228 | 2023-05-16 | MCRO_27-CR-21-8228_Order for Conditional Release_2023-05-16_20240430080824.pdf | GQUANW+SegoeUISymbol | True Type Font | Order for Conditional Release | e8ab3035a4755eebb6c00ebfe4929c597c17adb7d4d057112a6bad1ff3adeb63 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/e8ab3035a4755eebb6c00ebfe4929c597c17adb7d4d057112a6bad1ff3adeb63.ttf | /font-0164.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order_for_Conditional_Release_2023-05-16_20240430080824.zip |
| 8465 | 27-CR-21-8229 | 2023-05-16 | MCRO_27-CR-21-8229_Order for Conditional Release_2023-05-16_20240430081521.pdf | GQUANW+SegoeUISymbol | True Type Font | Order for Conditional Release | e8ab3035a4755eebb6c00ebfe4929c597c17adb7d4d057112a6bad1ff3adeb63 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/e8ab3035a4755eebb6c00ebfe4929c597c17adb7d4d057112a6bad1ff3adeb63.ttf | /font-0164.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order_for_Conditional_Release_2023-05-16_20240430081521.zip |
| 8466 | 27-CR-21-8230 | 2023-05-16 | MCRO_27-CR-21-8230_Order for Conditional Release_2023-05-16_20240430081639.pdf | GQUANW+SegoeUISymbol | True Type Font | Order for Conditional Release | e8ab3035a4755eebb6c00ebfe4929c597c17adb7d4d057112a6bad1ff3adeb63 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/e8ab3035a4755eebb6c00ebfe4929c597c17adb7d4d057112a6bad1ff3adeb63.ttf | /font-0164.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order_for_Conditional_Release_2023-05-16_20240430081639.zip |
| 8467 | 27-CR-22-17300 | 2023-05-16 | MCRO_27-CR-22-17300_Order for Conditional Release_2023-05-16_20240429162001.pdf | GQUANW+SegoeUISymbol | True Type Font | Order for Conditional Release | e8ab3035a4755eebb6c00ebfe4929c597c17adb7d4d057112a6bad1ff3adeb63 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/e8ab3035a4755eebb6c00ebfe4929c597c17adb7d4d057112a6bad1ff3adeb63.ttf | /font-0164.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order_for_Conditional_Release_2023-05-16_20240429162001.zip |
| 8468 | 27-CR-23-5751 | 2023-05-16 | MCRO_27-CR-23-5751_Order for Conditional Release_2023-05-16_20240430073241.pdf | GQUANW+SegoeUISymbol | True Type Font | Order for Conditional Release | e8ab3035a4755eebb6c00ebfe4929c597c17adb7d4d057112a6bad1ff3adeb63 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/e8ab3035a4755eebb6c00ebfe4929c597c17adb7d4d057112a6bad1ff3adeb63.ttf | /font-0164.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order_for_Conditional_Release_2023-05-16_20240430073241.zip |
| 8469 | 27-CR-21-20529 | 2022-11-15 | MCRO_27-CR-21-20529_Notice of Remote Hearing with Instructions_2022-11-15_20240430083154.pdf | GUSQHB+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 828a7524ef60729c36ed4b917903da149a0b12750e2325e471065793efd3f4f5 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/828a7524ef60729c36ed4b917903da149a0b12750e2325e471065793efd3f4f5.ttf | /font-0294.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Remote_Hearing_with_Instructions_2022-11-15_20240430083154.zip |
| 8470 | 27-CR-22-5532 | 2022-11-15 | MCRO_27-CR-22-5532_Notice of Remote Hearing with Instructions_2022-11-15_20240429040408.pdf | GUSQHB+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 828a7524ef60729c36ed4b917903da149a0b12750e2325e471065793efd3f4f5 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/828a7524ef60729c36ed4b917903da149a0b12750e2325e471065793efd3f4f5.ttf | /font-0294.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Remote_Hearing_with_Instructions_2022-11-15_20240429040408.zip |
| 8471 | 27-CR-22-7953 | 2022-11-15 | MCRO_27-CR-22-7953_Notice of Remote Hearing with Instructions_2022-11-15_20240429040640.pdf | GUSQHB+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 828a7524ef60729c36ed4b917903da149a0b12750e2325e471065793efd3f4f5 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/828a7524ef60729c36ed4b917903da149a0b12750e2325e471065793efd3f4f5.ttf | /font-0294.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Notice_of_Remote_Hearing_with_Instructions_2022-11-15_20240429040640.zip |
| 8472 | 27-CR-21-19723 | 2022-11-04 | MCRO_27-CR-21-19723_Order-Other_2022-11-04_20240430082944.pdf | GUYELL+BookAntiqua-Bold | True Type Font | Order-Other | 2078cd53de7b9eb27714d685e91cca6f4b856f9cb282f06679b8dae9066b592a | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/2078cd53de7b9eb27714d685e91cca6f4b856f9cb282f06679b8dae9066b592a.ttf | /font-0235.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Other_2022-11-04_20240430082944.zip |
| 8473 | 27-CR-21-23456 | 2022-11-04 | MCRO_27-CR-21-23456_Order-Other_2022-11-04_20240430084320.pdf | GUYELL+BookAntiqua-Bold | True Type Font | Order-Other | 2078cd53de7b9eb27714d685e91cca6f4b856f9cb282f06679b8dae9066b592a | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/2078cd53de7b9eb27714d685e91cca6f4b856f9cb282f06679b8dae9066b592a.ttf | /font-0235.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Other_2022-11-04_20240430084320.zip |
| 8474 | 27-CR-22-15550 | 2022-11-04 | MCRO_27-CR-22-15550_Order-Other_2022-11-04_20240429161923.pdf | GUYELL+BookAntiqua-Bold | True Type Font | Order-Other | 2078cd53de7b9eb27714d685e91cca6f4b856f9cb282f06679b8dae9066b592a | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/2078cd53de7b9eb27714d685e91cca6f4b856f9cb282f06679b8dae9066b592a.ttf | /font-0235.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Other_2022-11-04_20240429161923.zip |
| 8475 | 27-CR-19-12466 | 2022-03-08 | MCRO_27-CR-19-12466_Notice of Appearance_2022-03-08_20240430091826.pdf | GZRQEL+Arial | True Type Font | Notice of Appearance | e9e97d8e61ba76feb016ad3ff6eb6de024f45f16c71dbf7a8f5b015f0a35faae | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/e9e97d8e61ba76feb016ad3ff6eb6de024f45f16c71dbf7a8f5b015f0a35faae.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Appearance_2022-03-08_20240430091826.zip |
| 8476 | 27-CR-19-19606 | 2022-03-08 | MCRO_27-CR-19-19606_Notice of Appearance_2022-03-08_20240430092044.pdf | GZRQEL+Arial | True Type Font | Notice of Appearance | e9e97d8e61ba76feb016ad3ff6eb6de024f45f16c71dbf7a8f5b015f0a35faae | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/e9e97d8e61ba76feb016ad3ff6eb6de024f45f16c71dbf7a8f5b015f0a35faae.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Appearance_2022-03-08_20240430092044.zip |
| 8477 | 27-CR-20-20037 | 2022-03-08 | MCRO_27-CR-20-20037_Notice of Appearance_2022-03-08_20240430090142.pdf | GZRQEL+Arial | True Type Font | Notice of Appearance | e9e97d8e61ba76feb016ad3ff6eb6de024f45f16c71dbf7a8f5b015f0a35faae | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/e9e97d8e61ba76feb016ad3ff6eb6de024f45f16c71dbf7a8f5b015f0a35faae.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Appearance_2022-03-08_20240430090142.zip |
| 8478 | 27-CR-20-8926 | 2022-03-08 | MCRO_27-CR-20-8926_Notice of Appearance_2022-03-08_20240430085440.pdf | GZRQEL+Arial | True Type Font | Notice of Appearance | e9e97d8e61ba76feb016ad3ff6eb6de024f45f16c71dbf7a8f5b015f0a35faae | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/e9e97d8e61ba76feb016ad3ff6eb6de024f45f16c71dbf7a8f5b015f0a35faae.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Appearance_2022-03-08_20240430085440.zip |
| 8479 | 27-CR-21-19552 | 2022-03-08 | MCRO_27-CR-21-19552_Notice of Appearance_2022-03-08_20240430082846.pdf | GZRQEL+Arial | True Type Font | Notice of Appearance | e9e97d8e61ba76feb016ad3ff6eb6de024f45f16c71dbf7a8f5b015f0a35faae | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/e9e97d8e61ba76feb016ad3ff6eb6de024f45f16c71dbf7a8f5b015f0a35faae.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Appearance_2022-03-08_20240430082846.zip |
| 8480 | 27-CR-21-23233 | 2022-03-08 | MCRO_27-CR-21-23233_Notice of Appearance_2022-03-08_20240430084224.pdf | GZRQEL+Arial | True Type Font | Notice of Appearance | e9e97d8e61ba76feb016ad3ff6eb6de024f45f16c71dbf7a8f5b015f0a35faae | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/e9e97d8e61ba76feb016ad3ff6eb6de024f45f16c71dbf7a8f5b015f0a35faae.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Appearance_2022-03-08_20240430084224.zip |
| 8481 | 27-CR-22-1165 | 2022-03-08 | MCRO_27-CR-22-1165_Notice of Appearance_2022-03-08_20240429030435.pdf | GZRQEL+Arial | True Type Font | Notice of Appearance | e9e97d8e61ba76feb016ad3ff6eb6de024f45f16c71dbf7a8f5b015f0a35faae | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/e9e97d8e61ba76feb016ad3ff6eb6de024f45f16c71dbf7a8f5b015f0a35faae.ttf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Appearance_2022-03-08_20240429030435.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8482 | 27-CR-18-19274 | 2022-04-25 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2022-04-25_20240430093040.pdf | HAGPIE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 891b3ca56ba47eb55527c67abeb75313a33eeee74d16ac03bb774c0c2584e537 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/891b3ca56ba47eb55527c67abeb75313a33eeee74d16ac03bb774c0c2584e537.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430093040.zip |
| 8483 | 27-CR-20-423 | 2022-04-25 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-04-25_20240430084807.pdf | HAGPIE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 891b3ca56ba47eb55527c67abeb75313a33eeee74d16ac03bb774c0c2584e537 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/891b3ca56ba47eb55527c67abeb75313a33eeee74d16ac03bb774c0c2584e537.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430084807.zip |
| 8484 | 27-CR-18-19274 | 2022-04-25 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2022-04-25_20240430093040.pdf | HAGPNE+Calibri,Bold | True Type Font | Notice of Remote Hearing with Instructions | a3dfc7020fffcaff694d1dfe07c3c31b1922430fc53c43864846aa765e5fcf3c | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/a3dfc7020fffcaff694d1dfe07c3c31b1922430fc53c43864846aa765e5fcf3c.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430093040.zip |
| 8485 | 27-CR-20-423 | 2022-04-25 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-04-25_20240430084807.pdf | HAGPNE+Calibri,Bold | True Type Font | Notice of Remote Hearing with Instructions | a3dfc7020fffcaff694d1dfe07c3c31b1922430fc53c43864846aa765e5fcf3c | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/a3dfc7020fffcaff694d1dfe07c3c31b1922430fc53c43864846aa765e5fcf3c.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430084807.zip |
| 8486 | 27-CR-18-19274 | 2022-04-25 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2022-04-25_20240430093040.pdf | HAHAAF+Calibri,Italic | True Type Font | Notice of Remote Hearing with Instructions | 0a7e956d6a9097f563effeb80ea383ce9769150f681bf88aedfbfa370705e9f3 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/0a7e956d6a9097f563effeb80ea383ce9769150f681bf88aedfbfa370705e9f3.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430093040.zip |
| 8487 | 27-CR-20-423 | 2022-04-25 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-04-25_20240430084807.pdf | HAHAAF+Calibri,Italic | True Type Font | Notice of Remote Hearing with Instructions | 0a7e956d6a9097f563effeb80ea383ce9769150f681bf88aedfbfa370705e9f3 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/0a7e956d6a9097f563effeb80ea383ce9769150f681bf88aedfbfa370705e9f3.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430084807.zip |
| 8488 | 27-CR-18-19274 | 2022-04-25 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2022-04-25_20240430093040.pdf | HAHACF+Wingdings | True Type Font | Notice of Remote Hearing with Instructions | b0d78c715f0fafd43e4f545a7f30ae63575f21f4034a5dacc45a8a50198fec52 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/b0d78c715f0fafd43e4f545a7f30ae63575f21f4034a5dacc45a8a50198fec52.ttf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430093040.zip |
| 8489 | 27-CR-20-423 | 2022-04-25 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-04-25_20240430084807.pdf | HAHACF+Wingdings | True Type Font | Notice of Remote Hearing with Instructions | b0d78c715f0fafd43e4f545a7f30ae63575f21f4034a5dacc45a8a50198fec52 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/b0d78c715f0fafd43e4f545a7f30ae63575f21f4034a5dacc45a8a50198fec52.ttf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430084807.zip |
| 8490 | 27-CR-18-19274 | 2022-04-25 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2022-04-25_20240430093040.pdf | HAHADH+Arial | True Type Font | Notice of Remote Hearing with Instructions | 7fd3eedde7bca56ac0d52d8ddd19f5575b61368c7c16f114a47bd045434a1bc0 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/7fd3eedde7bca56ac0d52d8ddd19f5575b61368c7c16f114a47bd045434a1bc0.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430093040.zip |
| 8491 | 27-CR-20-423 | 2022-04-25 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-04-25_20240430084807.pdf | HAHADH+Arial | True Type Font | Notice of Remote Hearing with Instructions | 7fd3eedde7bca56ac0d52d8ddd19f5575b61368c7c16f114a47bd045434a1bc0 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/7fd3eedde7bca56ac0d52d8ddd19f5575b61368c7c16f114a47bd045434a1bc0.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430084807.zip |
| 8492 | 27-CR-21-23628 | 2023-01-18 | MCRO_27-CR-21-23628_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240430084621.pdf | HAOARZ+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 01e0fd0e61db4381014c4db1b78f4840e2b68afafefecbe3768c22cebe5b9ad1 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/01e0fd0e61db4381014c4db1b78f4840e2b68afafefecbe3768c22cebe5b9ad1.ttf | /font-0033.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240430084621.zip |
| 8493 | 27-CR-22-25134 | 2023-01-18 | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429164458.pdf | HAOARZ+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 01e0fd0e61db4381014c4db1b78f4840e2b68afafefecbe3768c22cebe5b9ad1 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/01e0fd0e61db4381014c4db1b78f4840e2b68afafefecbe3768c22cebe5b9ad1.ttf | /font-0033.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429164458.zip |
| 8494 | 27-CR-22-7797 | 2023-01-18 | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429040529.pdf | HAOARZ+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 01e0fd0e61db4381014c4db1b78f4840e2b68afafefecbe3768c22cebe5b9ad1 | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/01e0fd0e61db4381014c4db1b78f4840e2b68afafefecbe3768c22cebe5b9ad1.ttf | /font-0033.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429040529.zip |
| 8495 | 27-CR-21-1230 | 2024-04-09 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2024-04-09_20240430075401.pdf | HBJFGI+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 9e4c20d8efaf9d5c6c9d37ae159fc0ff84f1692931ebc4205048bad6c36154cd | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/9e4c20d8efaf9d5c6c9d37ae159fc0ff84f1692931ebc4205048bad6c36154cd.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2024-04-09_20240430075401.zip |
| 8496 | 27-CR-21-13752 | 2024-04-09 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2024-04-09_20240430082313.pdf | HBJFGI+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 9e4c20d8efaf9d5c6c9d37ae159fc0ff84f1692931ebc4205048bad6c36154cd | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/9e4c20d8efaf9d5c6c9d37ae159fc0ff84f1692931ebc4205048bad6c36154cd.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2024-04-09_20240430082313.zip |
| 8497 | 27-CR-21-1230 | 2024-04-09 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2024-04-09_20240430075401.pdf | HBJFHI+Calibri | True Type Font | Notice of Remote Hearing with Instructions | e310edf6b3989e36991a3b5e8002f7366a032bba09f5204bcff969544b92ad1e | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/e310edf6b3989e36991a3b5e8002f7366a032bba09f5204bcff969544b92ad1e.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2024-04-09_20240430075401.zip |
| 8498 | 27-CR-21-13752 | 2024-04-09 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2024-04-09_20240430082313.pdf | HBJFHI+Calibri | True Type Font | Notice of Remote Hearing with Instructions | e310edf6b3989e36991a3b5e8002f7366a032bba09f5204bcff969544b92ad1e | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/e310edf6b3989e36991a3b5e8002f7366a032bba09f5204bcff969544b92ad1e.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2024-04-09_20240430082313.zip |
| 8499 | 27-CR-21-1230 | 2024-04-09 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2024-04-09_20240430075401.pdf | HBJFIJ+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 5aefe3689814261594dd0c3179bf31234686b8c84fcc22301f5ed25ec9450864 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/5aefe3689814261594dd0c3179bf31234686b8c84fcc22301f5ed25ec9450864.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2024-04-09_20240430075401.zip |
| 8500 | 27-CR-21-13752 | 2024-04-09 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2024-04-09_20240430082313.pdf | HBJFIJ+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 5aefe3689814261594dd0c3179bf31234686b8c84fcc22301f5ed25ec9450864 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/5aefe3689814261594dd0c3179bf31234686b8c84fcc22301f5ed25ec9450864.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2024-04-09_20240430082313.zip |
| 8501 | 27-CR-21-1230 | 2024-04-09 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2024-04-09_20240430075401.pdf | HBJFIK+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 77dcf1837cd12d7bef3c0973281eb30d5649a3191e7c60eb7dc008ed95772074 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/77dcf1837cd12d7bef3c0973281eb30d5649a3191e7c60eb7dc008ed95772074.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2024-04-09_20240430075401.zip |
| 8502 | 27-CR-21-13752 | 2024-04-09 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2024-04-09_20240430082313.pdf | HBJFIK+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 77dcf1837cd12d7bef3c0973281eb30d5649a3191e7c60eb7dc008ed95772074 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/77dcf1837cd12d7bef3c0973281eb30d5649a3191e7c60eb7dc008ed95772074.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2024-04-09_20240430082313.zip |
| 8503 | 27-CR-21-1230 | 2024-04-09 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2024-04-09_20240430075401.pdf | HBJFJL+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | a34ae05d47ebc4d559860868348b961d48ea3b7458526de2999b732016b26dec | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/a34ae05d47ebc4d559860868348b961d48ea3b7458526de2999b732016b26dec.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2024-04-09_20240430075401.zip |
| 8504 | 27-CR-21-13752 | 2024-04-09 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2024-04-09_20240430082313.pdf | HBJFJL+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | a34ae05d47ebc4d559860868348b961d48ea3b7458526de2999b732016b26dec | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/a34ae05d47ebc4d559860868348b961d48ea3b7458526de2999b732016b26dec.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2024-04-09_20240430082313.zip |
| 8505 | 27-CR-21-1230 | 2024-04-09 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2024-04-09_20240430075401.pdf | HBJFJM+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | f0edc78e3c7a965c7f20915728d1fffc457af752ab5f6e1b8f2c96992f59292e | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/f0edc78e3c7a965c7f20915728d1fffc457af752ab5f6e1b8f2c96992f59292e.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2024-04-09_20240430075401.zip |
| 8506 | 27-CR-21-13752 | 2024-04-09 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2024-04-09_20240430082313.pdf | HBJFJM+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | f0edc78e3c7a965c7f20915728d1fffc457af752ab5f6e1b8f2c96992f59292e | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/f0edc78e3c7a965c7f20915728d1fffc457af752ab5f6e1b8f2c96992f59292e.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2024-04-09_20240430082313.zip |
| 8507 | 27-CR-21-1230 | 2024-04-09 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2024-04-09_20240430075401.pdf | HBJFKM+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 057d903a36c37ea0db4d916c80ebe4a27f9ffa9045dcc07d945591a5dcdd1b5c | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/057d903a36c37ea0db4d916c80ebe4a27f9ffa9045dcc07d945591a5dcdd1b5c.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2024-04-09_20240430075401.zip |
| 8508 | 27-CR-21-13752 | 2024-04-09 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2024-04-09_20240430082313.pdf | HBJFKM+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 057d903a36c37ea0db4d916c80ebe4a27f9ffa9045dcc07d945591a5dcdd1b5c | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/057d903a36c37ea0db4d916c80ebe4a27f9ffa9045dcc07d945591a5dcdd1b5c.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2024-04-09_20240430082313.zip |
| 8509 | 27-CR-21-1230 | 2024-04-09 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2024-04-09_20240430075401.pdf | HBJFKO+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 5dce3416491ccf4990a19a87979804d537de4476cd5247470ecc234fba363eca | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/5dce3416491ccf4990a19a87979804d537de4476cd5247470ecc234fba363eca.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2024-04-09_20240430075401.zip |
| 8510 | 27-CR-21-13752 | 2024-04-09 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2024-04-09_20240430082313.pdf | HBJFKO+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 5dce3416491ccf4990a19a87979804d537de4476cd5247470ecc234fba363eca | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/5dce3416491ccf4990a19a87979804d537de4476cd5247470ecc234fba363eca.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2024-04-09_20240430082313.zip |
| 8511 | 27-CR-21-1230 | 2024-04-09 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2024-04-09_20240430075401.pdf | HBJFMA+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | a875e9f80edc1b38c9556f8fcafb26ea1e79f885d02918a34788288770815ebe | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/a875e9f80edc1b38c9556f8fcafb26ea1e79f885d02918a34788288770815ebe.ttf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2024-04-09_20240430075401.zip |
| 8512 | 27-CR-21-13752 | 2024-04-09 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2024-04-09_20240430082313.pdf | HBJFMA+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | a875e9f80edc1b38c9556f8fcafb26ea1e79f885d02918a34788288770815ebe | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/a875e9f80edc1b38c9556f8fcafb26ea1e79f885d02918a34788288770815ebe.ttf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2024-04-09_20240430082313.zip |
| 8513 | 27-CR-20-6301 | 2023-06-05 | MCRO_27-CR-20-6301_Notice of Hearing_2023-06-05_20240430085132.pdf | HBOLUA+Cambria | True Type Font | Notice of Hearing | 7b6137dcb348881bb7e299517771053b5e4b3022a4defecb3623cab07c8f120d | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | COLE, CLAIR F | MnCourtFraud.com/File/7b6137dcb348881bb7e299517771053b5e4b3022a4defecb3623cab07c8f120d.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Notice_of_Hearing_2023-06-05_20240430085132.zip |
| 8514 | 27-CR-21-6382 | 2023-06-05 | MCRO_27-CR-21-6382_Notice of Hearing_2023-06-05_20240430080312.pdf | HBOLUA+Cambria | True Type Font | Notice of Hearing | 7b6137dcb348881bb7e299517771053b5e4b3022a4defecb3623cab07c8f120d | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/7b6137dcb348881bb7e299517771053b5e4b3022a4defecb3623cab07c8f120d.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Hearing_2023-06-05_20240430080312.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8515 | 27-CR-21-928 | 2023-06-05 | MCRO_27-CR-21-928_Notice of Hearing_2023-06-05_20240430075147.pdf | HBOLUA+Cambria | True Type Font | Notice of Hearing | 7b6137dcb348881bb7e299517771053b5e4b3022a4defecb3623cab07c8f120d | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/7b6137dcb348881bb7e299517771053b5e4b3022a4defecb3623cab07c8f120d.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-928_Notice_of_Hearing_2023-06-05_20240430075147.zip |
| 8516 | 27-CR-22-4239 | 2023-06-05 | MCRO_27-CR-22-4239_Notice of Hearing_2023-06-05_20240429035803.pdf | HBOLUA+Cambria | True Type Font | Notice of Hearing | 7b6137dcb348881bb7e299517771053b5e4b3022a4defecb3623cab07c8f120d | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/7b6137dcb348881bb7e299517771053b5e4b3022a4defecb3623cab07c8f120d.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Hearing_2023-06-05_20240429035803.zip |
| 8517 | 27-CR-23-10954 | 2023-12-15 | MCRO_27-CR-23-10954_Notice of Hearing_2023-12-15_20240430073845.pdf | HBPGHM+Calibri-Light | True Type Font | Notice of Hearing | 27e9ba81d5d323882ab5a451d1c36e1359654869d8dbd991e014b64bb8e51b27 | .ttf | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/27e9ba81d5d323882ab5a451d1c36e1359654869d8dbd991e014b64bb8e51b27.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-12-15_20240430073845.zip |
| 8518 | 27-CR-23-4547 | 2023-12-15 | MCRO_27-CR-23-4547_Notice of Hearing_2023-12-15_20240430073108.pdf | HBPGHM+Calibri-Light | True Type Font | Notice of Hearing | 27e9ba81d5d323882ab5a451d1c36e1359654869d8dbd991e014b64bb8e51b27 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/27e9ba81d5d323882ab5a451d1c36e1359654869d8dbd991e014b64bb8e51b27.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-12-15_20240430073108.zip |
| 8519 | 27-CR-23-10954 | 2023-12-15 | MCRO_27-CR-23-10954_Notice of Hearing_2023-12-15_20240430073845.pdf | HBPGHN+Calibri-Light | True Type Font | Notice of Hearing | b95d780468e8f207c3c098fd5c2339e2e7f92cfd017e4700f4eb326e51867676 | .ttf | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/b95d780468e8f207c3c098fd5c2339e2e7f92cfd017e4700f4eb326e51867676.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-12-15_20240430073845.zip |
| 8520 | 27-CR-23-4547 | 2023-12-15 | MCRO_27-CR-23-4547_Notice of Hearing_2023-12-15_20240430073108.pdf | HBPGHN+Calibri-Light | True Type Font | Notice of Hearing | b95d780468e8f207c3c098fd5c2339e2e7f92cfd017e4700f4eb326e51867676 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/b95d780468e8f207c3c098fd5c2339e2e7f92cfd017e4700f4eb326e51867676.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-12-15_20240430073108.zip |
| 8521 | 27-CR-23-10954 | 2023-12-15 | MCRO_27-CR-23-10954_Notice of Hearing_2023-12-15_20240430073845.pdf | HBPGIO+TimesNewRomanPSMT | True Type Font | Notice of Hearing | 134f349e59e029a5ee24ac9b1fe08c3413ac77f330aca7e59aaef240c309c4fd | .ttf | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/134f349e59e029a5ee24ac9b1fe08c3413ac77f330aca7e59aaef240c309c4fd.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-12-15_20240430073845.zip |
| 8522 | 27-CR-23-4547 | 2023-12-15 | MCRO_27-CR-23-4547_Notice of Hearing_2023-12-15_20240430073108.pdf | HBPGIO+TimesNewRomanPSMT | True Type Font | Notice of Hearing | 134f349e59e029a5ee24ac9b1fe08c3413ac77f330aca7e59aaef240c309c4fd | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/134f349e59e029a5ee24ac9b1fe08c3413ac77f330aca7e59aaef240c309c4fd.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-12-15_20240430073108.zip |
| 8523 | 27-CR-23-10954 | 2023-12-15 | MCRO_27-CR-23-10954_Notice of Hearing_2023-12-15_20240430073845.pdf | HBPGKP+Wingdings-Regular | True Type Font | Notice of Hearing | 8081c445036fba8e9c7e43252e7ccfeb5f980eca7dc6d76a7290029f68679b0d | .ttf | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/8081c445036fba8e9c7e43252e7ccfeb5f980eca7dc6d76a7290029f68679b0d.ttf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-12-15_20240430073845.zip |
| 8524 | 27-CR-23-4547 | 2023-12-15 | MCRO_27-CR-23-4547_Notice of Hearing_2023-12-15_20240430073108.pdf | HBPGKP+Wingdings-Regular | True Type Font | Notice of Hearing | 8081c445036fba8e9c7e43252e7ccfeb5f980eca7dc6d76a7290029f68679b0d | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/8081c445036fba8e9c7e43252e7ccfeb5f980eca7dc6d76a7290029f68679b0d.ttf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-12-15_20240430073108.zip |
| 8525 | 27-CR-23-10954 | 2023-12-15 | MCRO_27-CR-23-10954_Notice of Hearing_2023-12-15_20240430073845.pdf | HBPGLB+ArialMT | True Type Font | Notice of Hearing | c78cdd467eac1da1c1c85fc260d9631b744e2a2aee08d7eeb0795b9184ca2050 | .ttf | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/c78cdd467eac1da1c1c85fc260d9631b744e2a2aee08d7eeb0795b9184ca2050.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-12-15_20240430073845.zip |
| 8526 | 27-CR-23-4547 | 2023-12-15 | MCRO_27-CR-23-4547_Notice of Hearing_2023-12-15_20240430073108.pdf | HBPGLB+ArialMT | True Type Font | Notice of Hearing | c78cdd467eac1da1c1c85fc260d9631b744e2a2aee08d7eeb0795b9184ca2050 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/c78cdd467eac1da1c1c85fc260d9631b744e2a2aee08d7eeb0795b9184ca2050.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-12-15_20240430073108.zip |
| 8527 | 27-CR-23-10954 | 2023-12-15 | MCRO_27-CR-23-10954_Notice of Hearing_2023-12-15_20240430073845.pdf | HBPGOB+Calibri | True Type Font | Notice of Hearing | 15ca30e97cc794094657ffbfa4e6d6bbb31a23e65df07b65deabe5941eb03f02 | .ttf | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/15ca30e97cc794094657ffbfa4e6d6bbb31a23e65df07b65deabe5941eb03f02.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-12-15_20240430073845.zip |
| 8528 | 27-CR-23-4547 | 2023-12-15 | MCRO_27-CR-23-4547_Notice of Hearing_2023-12-15_20240430073108.pdf | HBPGOB+Calibri | True Type Font | Notice of Hearing | 15ca30e97cc794094657ffbfa4e6d6bbb31a23e65df07b65deabe5941eb03f02 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/15ca30e97cc794094657ffbfa4e6d6bbb31a23e65df07b65deabe5941eb03f02.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-12-15_20240430073108.zip |
| 8529 | 27-CR-21-1980 | 2023-06-16 | MCRO_27-CR-21-1980_Notice of Case Reassignment_2023-06-16_20240430075957.pdf | HCICCK+Calibri | True Type Font | Notice of Case Reassignment | 1fd1136a5ae69c0e5068fedf111533c283fb06da71a1aebe96b41cad9a15bb33 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fd1136a5ae69c0e5068fedf111533c283fb06da71a1aebe96b41cad9a15bb33.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Case_Reassignment_2023-06-16_20240430075957.zip |
| 8530 | 27-CR-21-20072 | 2023-06-16 | MCRO_27-CR-21-20072_Notice of Case Reassignment_2023-06-16_20240430083048.pdf | HCICCK+Calibri | True Type Font | Notice of Case Reassignment | 1fd1136a5ae69c0e5068fedf111533c283fb06da71a1aebe96b41cad9a15bb33 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fd1136a5ae69c0e5068fedf111533c283fb06da71a1aebe96b41cad9a15bb33.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Case_Reassignment_2023-06-16_20240430083048.zip |
| 8531 | 27-CR-21-20988 | 2023-06-16 | MCRO_27-CR-21-20988_Notice of Case Reassignment_2023-06-16_20240430083342.pdf | HCICCK+Calibri | True Type Font | Notice of Case Reassignment | 1fd1136a5ae69c0e5068fedf111533c283fb06da71a1aebe96b41cad9a15bb33 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fd1136a5ae69c0e5068fedf111533c283fb06da71a1aebe96b41cad9a15bb33.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Case_Reassignment_2023-06-16_20240430083342.zip |
| 8532 | 27-CR-21-21355 | 2023-06-16 | MCRO_27-CR-21-21355_Notice of Case Reassignment_2023-06-16_20240430083449.pdf | HCICCK+Calibri | True Type Font | Notice of Case Reassignment | 1fd1136a5ae69c0e5068fedf111533c283fb06da71a1aebe96b41cad9a15bb33 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fd1136a5ae69c0e5068fedf111533c283fb06da71a1aebe96b41cad9a15bb33.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Case_Reassignment_2023-06-16_20240430083449.zip |
| 8533 | 27-CR-21-23188 | 2023-06-16 | MCRO_27-CR-21-23188_Notice of Case Reassignment_2023-06-16_20240430083739.pdf | HCICCK+Calibri | True Type Font | Notice of Case Reassignment | 1fd1136a5ae69c0e5068fedf111533c283fb06da71a1aebe96b41cad9a15bb33 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fd1136a5ae69c0e5068fedf111533c283fb06da71a1aebe96b41cad9a15bb33.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Case_Reassignment_2023-06-16_20240430083739.zip |
| 8534 | 27-CR-21-23215 | 2023-06-16 | MCRO_27-CR-21-23215_Notice of Case Reassignment_2023-06-16_20240430084124.pdf | HCICCK+Calibri | True Type Font | Notice of Case Reassignment | 1fd1136a5ae69c0e5068fedf111533c283fb06da71a1aebe96b41cad9a15bb33 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fd1136a5ae69c0e5068fedf111533c283fb06da71a1aebe96b41cad9a15bb33.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Case_Reassignment_2023-06-16_20240430084124.zip |
| 8535 | 27-CR-22-18859 | 2023-06-16 | MCRO_27-CR-22-18859_Notice of Case Reassignment_2023-06-16_20240429162341.pdf | HCICCK+Calibri | True Type Font | Notice of Case Reassignment | 1fd1136a5ae69c0e5068fedf111533c283fb06da71a1aebe96b41cad9a15bb33 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/1fd1136a5ae69c0e5068fedf111533c283fb06da71a1aebe96b41cad9a15bb33.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice_of_Case_Reassignment_2023-06-16_20240429162341.zip |
| 8536 | 27-CR-22-22985 | 2023-06-16 | MCRO_27-CR-22-22985_Notice of Case Reassignment_2023-06-16_20240429164046.pdf | HCICCK+Calibri | True Type Font | Notice of Case Reassignment | 1fd1136a5ae69c0e5068fedf111533c283fb06da71a1aebe96b41cad9a15bb33 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/1fd1136a5ae69c0e5068fedf111533c283fb06da71a1aebe96b41cad9a15bb33.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Case_Reassignment_2023-06-16_20240429164046.zip |
| 8537 | 27-CR-22-4087 | 2023-06-16 | MCRO_27-CR-22-4087_Notice of Case Reassignment_2023-06-16_20240429035304.pdf | HCICCK+Calibri | True Type Font | Notice of Case Reassignment | 1fd1136a5ae69c0e5068fedf111533c283fb06da71a1aebe96b41cad9a15bb33 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1fd1136a5ae69c0e5068fedf111533c283fb06da71a1aebe96b41cad9a15bb33.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice_of_Case_Reassignment_2023-06-16_20240429035304.zip |
| 8538 | 27-CR-21-1980 | 2023-06-16 | MCRO_27-CR-21-1980_Notice of Case Reassignment_2023-06-16_20240430075957.pdf | HCICFL+Calibri,Bold | True Type Font | Notice of Case Reassignment | 4b0b043cb476134a2e47a5f4c233d3d0f7a52a3b063b8831356383f89fcd1118 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/4b0b043cb476134a2e47a5f4c233d3d0f7a52a3b063b8831356383f89fcd1118.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Case_Reassignment_2023-06-16_20240430075957.zip |
| 8539 | 27-CR-21-20072 | 2023-06-16 | MCRO_27-CR-21-20072_Notice of Case Reassignment_2023-06-16_20240430083048.pdf | HCICFL+Calibri,Bold | True Type Font | Notice of Case Reassignment | 4b0b043cb476134a2e47a5f4c233d3d0f7a52a3b063b8831356383f89fcd1118 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/4b0b043cb476134a2e47a5f4c233d3d0f7a52a3b063b8831356383f89fcd1118.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Case_Reassignment_2023-06-16_20240430083048.zip |
| 8540 | 27-CR-21-20988 | 2023-06-16 | MCRO_27-CR-21-20988_Notice of Case Reassignment_2023-06-16_20240430083342.pdf | HCICFL+Calibri,Bold | True Type Font | Notice of Case Reassignment | 4b0b043cb476134a2e47a5f4c233d3d0f7a52a3b063b8831356383f89fcd1118 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/4b0b043cb476134a2e47a5f4c233d3d0f7a52a3b063b8831356383f89fcd1118.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Case_Reassignment_2023-06-16_20240430083342.zip |
| 8541 | 27-CR-21-21355 | 2023-06-16 | MCRO_27-CR-21-21355_Notice of Case Reassignment_2023-06-16_20240430083449.pdf | HCICFL+Calibri,Bold | True Type Font | Notice of Case Reassignment | 4b0b043cb476134a2e47a5f4c233d3d0f7a52a3b063b8831356383f89fcd1118 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/4b0b043cb476134a2e47a5f4c233d3d0f7a52a3b063b8831356383f89fcd1118.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Case_Reassignment_2023-06-16_20240430083449.zip |
| 8542 | 27-CR-21-23188 | 2023-06-16 | MCRO_27-CR-21-23188_Notice of Case Reassignment_2023-06-16_20240430083739.pdf | HCICFL+Calibri,Bold | True Type Font | Notice of Case Reassignment | 4b0b043cb476134a2e47a5f4c233d3d0f7a52a3b063b8831356383f89fcd1118 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/4b0b043cb476134a2e47a5f4c233d3d0f7a52a3b063b8831356383f89fcd1118.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Case_Reassignment_2023-06-16_20240430083739.zip |
| 8543 | 27-CR-21-23215 | 2023-06-16 | MCRO_27-CR-21-23215_Notice of Case Reassignment_2023-06-16_20240430084124.pdf | HCICFL+Calibri,Bold | True Type Font | Notice of Case Reassignment | 4b0b043cb476134a2e47a5f4c233d3d0f7a52a3b063b8831356383f89fcd1118 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/4b0b043cb476134a2e47a5f4c233d3d0f7a52a3b063b8831356383f89fcd1118.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Case_Reassignment_2023-06-16_20240430084124.zip |
| 8544 | 27-CR-22-18859 | 2023-06-16 | MCRO_27-CR-22-18859_Notice of Case Reassignment_2023-06-16_20240429162341.pdf | HCICFL+Calibri,Bold | True Type Font | Notice of Case Reassignment | 4b0b043cb476134a2e47a5f4c233d3d0f7a52a3b063b8831356383f89fcd1118 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/4b0b043cb476134a2e47a5f4c233d3d0f7a52a3b063b8831356383f89fcd1118.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice_of_Case_Reassignment_2023-06-16_20240429162341.zip |
| 8545 | 27-CR-22-22985 | 2023-06-16 | MCRO_27-CR-22-22985_Notice of Case Reassignment_2023-06-16_20240429164046.pdf | HCICFL+Calibri,Bold | True Type Font | Notice of Case Reassignment | 4b0b043cb476134a2e47a5f4c233d3d0f7a52a3b063b8831356383f89fcd1118 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/4b0b043cb476134a2e47a5f4c233d3d0f7a52a3b063b8831356383f89fcd1118.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Case_Reassignment_2023-06-16_20240429164046.zip |
| 8546 | 27-CR-22-4087 | 2023-06-16 | MCRO_27-CR-22-4087_Notice of Case Reassignment_2023-06-16_20240429035304.pdf | HCICFL+Calibri,Bold | True Type Font | Notice of Case Reassignment | 4b0b043cb476134a2e47a5f4c233d3d0f7a52a3b063b8831356383f89fcd1118 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/4b0b043cb476134a2e47a5f4c233d3d0f7a52a3b063b8831356383f89fcd1118.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice_of_Case_Reassignment_2023-06-16_20240429035304.zip |
| 8547 | 27-CR-19-901 | 2021-11-01 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-01_20240430091120.pdf | HHLFPL+Calibri | True Type Font | Notice of Remote Hearing with Instructions | ebdce06f3672e2ec6458c8183d0752dc9ef4778e5a5f0372472d96cb50cf4b8e | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/ebdce06f3672e2ec6458c8183d0752dc9ef4778e5a5f0372472d96cb50cf4b8e.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430091120.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8548 | 27-CR-20-13495 | 2021-11-01 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-01_20240430085948.pdf | HHLFPL+Calibri | True Type Font | Notice of Remote Hearing with Instructions | ebdce06f3672e2ec6458c8183d0752dc9ef4778e5a5f0372472d96cb50cf4b8e | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/ebdce06f3672e2ec6458c8183d0752dc9ef4778e5a5f0372472d96cb50cf4b8e.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430085948.zip |
| 8549 | 27-CR-19-901 | 2021-11-01 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-01_20240430091120.pdf | HHLGAL+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 87f5f8c79abb39cbe472b428d9b881e76281120a47fb52028529b20db84c9476 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/87f5f8c79abb39cbe472b428d9b881e76281120a47fb52028529b20db84c9476.ttf | /font-0062.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430091120.zip |
| 8550 | 27-CR-20-13495 | 2021-11-01 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-01_20240430085948.pdf | HHLGAL+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 87f5f8c79abb39cbe472b428d9b881e76281120a47fb52028529b20db84c9476 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/87f5f8c79abb39cbe472b428d9b881e76281120a47fb52028529b20db84c9476.ttf | /font-0062.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430085948.zip |
| 8551 | 27-CR-19-901 | 2021-11-01 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-01_20240430091120.pdf | HHLGCM+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 778256492120ad77dc01bd5bb553760480442dc0dc424060e73e8331c79f67e4 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/778256492120ad77dc01bd5bb553760480442dc0dc424060e73e8331c79f67e4.ttf | /font-0064.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430091120.zip |
| 8552 | 27-CR-20-13495 | 2021-11-01 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-01_20240430085948.pdf | HHLGCM+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 778256492120ad77dc01bd5bb553760480442dc0dc424060e73e8331c79f67e4 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/778256492120ad77dc01bd5bb553760480442dc0dc424060e73e8331c79f67e4.ttf | /font-0064.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430085948.zip |
| 8553 | 27-CR-19-901 | 2021-11-01 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-01_20240430091120.pdf | HHLGDM+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 3186cd0f2e5d57ec97a98d0ddd445bdf888b7ed591dee929a9d6f5bc3ef85ce2 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/3186cd0f2e5d57ec97a98d0ddd445bdf888b7ed591dee929a9d6f5bc3ef85ce2.ttf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430091120.zip |
| 8554 | 27-CR-20-13495 | 2021-11-01 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-01_20240430085948.pdf | HHLGDM+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 3186cd0f2e5d57ec97a98d0ddd445bdf888b7ed591dee929a9d6f5bc3ef85ce2 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/3186cd0f2e5d57ec97a98d0ddd445bdf888b7ed591dee929a9d6f5bc3ef85ce2.ttf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430085948.zip |
| 8555 | 27-CR-19-901 | 2021-11-01 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-01_20240430091120.pdf | HHLGDN+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 96af0143d22517e18514be0cfbfc8c554c512b0baa70323be4c753bd017ab073 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/96af0143d22517e18514be0cfbfc8c554c512b0baa70323be4c753bd017ab073.ttf | /font-0069.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430091120.zip |
| 8556 | 27-CR-20-13495 | 2021-11-01 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-01_20240430085948.pdf | HHLGDN+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 96af0143d22517e18514be0cfbfc8c554c512b0baa70323be4c753bd017ab073 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/96af0143d22517e18514be0cfbfc8c554c512b0baa70323be4c753bd017ab073.ttf | /font-0069.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430085948.zip |
| 8557 | 27-CR-19-901 | 2021-11-01 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-01_20240430091120.pdf | HHLGDO+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | ad5bc74facabda1e0c323d0f619bc6c9b0aa3c05320f0f80bfe52d195f37a788 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/ad5bc74facabda1e0c323d0f619bc6c9b0aa3c05320f0f80bfe52d195f37a788.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430091120.zip |
| 8558 | 27-CR-20-13495 | 2021-11-01 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-01_20240430085948.pdf | HHLGDO+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | ad5bc74facabda1e0c323d0f619bc6c9b0aa3c05320f0f80bfe52d195f37a788 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/ad5bc74facabda1e0c323d0f619bc6c9b0aa3c05320f0f80bfe52d195f37a788.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430085948.zip |
| 8559 | 27-CR-19-901 | 2021-11-01 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-01_20240430091120.pdf | HHLGFP+Wingdings-Regular | True Type Font | Notice of Remote Hearing with Instructions | d982c9e77094177ab80e1ab99542a58d280406b67e6fb01fc0401c136a1f773f | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/d982c9e77094177ab80e1ab99542a58d280406b67e6fb01fc0401c136a1f773f.ttf | /font-0074.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430091120.zip |
| 8560 | 27-CR-20-13495 | 2021-11-01 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-01_20240430085948.pdf | HHLGFP+Wingdings-Regular | True Type Font | Notice of Remote Hearing with Instructions | d982c9e77094177ab80e1ab99542a58d280406b67e6fb01fc0401c136a1f773f | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/d982c9e77094177ab80e1ab99542a58d280406b67e6fb01fc0401c136a1f773f.ttf | /font-0074.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430085948.zip |
| 8561 | 27-CR-19-901 | 2021-11-01 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-01_20240430091120.pdf | HHLGHA+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 2cf65960b2f07b2134ad9b4020b690ce713c1c33d22d84c891fdcb9113b3fa2e | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/2cf65960b2f07b2134ad9b4020b690ce713c1c33d22d84c891fdcb9113b3fa2e.ttf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430091120.zip |
| 8562 | 27-CR-20-13495 | 2021-11-01 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-01_20240430085948.pdf | HHLGHA+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 2cf65960b2f07b2134ad9b4020b690ce713c1c33d22d84c891fdcb9113b3fa2e | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/2cf65960b2f07b2134ad9b4020b690ce713c1c33d22d84c891fdcb9113b3fa2e.ttf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430085948.zip |
| 8563 | 27-CR-19-901 | 2021-11-01 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-01_20240430091120.pdf | HHLGHB+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 83b22fe5d84b70288552de660cfa5b94a9c907067a418e0b5b584cbe357d0027 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/83b22fe5d84b70288552de660cfa5b94a9c907067a418e0b5b584cbe357d0027.ttf | /font-0059.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430091120.zip |
| 8564 | 27-CR-20-13495 | 2021-11-01 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-01_20240430085948.pdf | HHLGHB+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 83b22fe5d84b70288552de660cfa5b94a9c907067a418e0b5b584cbe357d0027 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/83b22fe5d84b70288552de660cfa5b94a9c907067a418e0b5b584cbe357d0027.ttf | /font-0059.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430085948.zip |
| 8565 | 27-CR-23-284 | 2023-03-22 | MCRO_27-CR-23-284_Finding of Incompetency and Order_2023-03-22_20240430071740.pdf | HHPNHF+ArialMT | True Type Font | Finding of Incompetency and Order | 166a67b8357ec2d2c3aadf211eb96bcf58b5778dc49429b8c17ab3dd66421f1e | .ttf | Closed | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/166a67b8357ec2d2c3aadf211eb96bcf58b5778dc49429b8c17ab3dd66421f1e.ttf | /font-0188.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-284_Finding_of_Incompetency_and_Order_2023-03-22_20240430071740.zip |
| 8566 | 27-CR-23-3423 | 2023-03-22 | MCRO_27-CR-23-3423_Finding of Incompetency and Order_2023-03-22_20240430072821.pdf | HHPNHF+ArialMT | True Type Font | Finding of Incompetency and Order | 166a67b8357ec2d2c3aadf211eb96bcf58b5778dc49429b8c17ab3dd66421f1e | .ttf | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/166a67b8357ec2d2c3aadf211eb96bcf58b5778dc49429b8c17ab3dd66421f1e.ttf | /font-0188.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Finding_of_Incompetency_and_Order_2023-03-22_20240430072821.zip |
| 8567 | 27-CR-20-3244 | 2023-10-25 | MCRO_27-CR-20-3244_Notice of Hearing_2023-10-25_20240430085000.pdf | HIKLKJ+Calibri-Light | True Type Font | Notice of Hearing | 7f930d228a02a7873f012cdf8f40f8cb3f72ce1b24ea7c5594ad5e86aa503e51 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/7f930d228a02a7873f012cdf8f40f8cb3f72ce1b24ea7c5594ad5e86aa503e51.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-10-25_20240430085000.zip |
| 8568 | 27-CR-21-1977 | 2023-10-25 | MCRO_27-CR-21-1977_Notice of Hearing_2023-10-25_20240430075550.pdf | HIKLKJ+Calibri-Light | True Type Font | Notice of Hearing | 7f930d228a02a7873f012cdf8f40f8cb3f72ce1b24ea7c5594ad5e86aa503e51 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/7f930d228a02a7873f012cdf8f40f8cb3f72ce1b24ea7c5594ad5e86aa503e51.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-10-25_20240430075550.zip |
| 8569 | 27-CR-21-1978 | 2023-10-25 | MCRO_27-CR-21-1978_Notice of Hearing_2023-10-25_20240430075703.pdf | HIKLKJ+Calibri-Light | True Type Font | Notice of Hearing | 7f930d228a02a7873f012cdf8f40f8cb3f72ce1b24ea7c5594ad5e86aa503e51 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/7f930d228a02a7873f012cdf8f40f8cb3f72ce1b24ea7c5594ad5e86aa503e51.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-10-25_20240430075703.zip |
| 8570 | 27-CR-22-20033 | 2023-10-25 | MCRO_27-CR-22-20033_Notice of Hearing_2023-10-25_20240429162643.pdf | HIKLKJ+Calibri-Light | True Type Font | Notice of Hearing | 7f930d228a02a7873f012cdf8f40f8cb3f72ce1b24ea7c5594ad5e86aa503e51 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/7f930d228a02a7873f012cdf8f40f8cb3f72ce1b24ea7c5594ad5e86aa503e51.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-25_20240429162643.zip |
| 8571 | 27-CR-20-3244 | 2023-10-25 | MCRO_27-CR-20-3244_Notice of Hearing_2023-10-25_20240430085000.pdf | HIKLLK+Calibri-Light | True Type Font | Notice of Hearing | 2a9fe3309277d101d04c5250db592b7d93b5d860677a766ed8e9f86bfca7e1f6 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/2a9fe3309277d101d04c5250db592b7d93b5d860677a766ed8e9f86bfca7e1f6.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-10-25_20240430085000.zip |
| 8572 | 27-CR-21-1977 | 2023-10-25 | MCRO_27-CR-21-1977_Notice of Hearing_2023-10-25_20240430075550.pdf | HIKLLK+Calibri-Light | True Type Font | Notice of Hearing | 2a9fe3309277d101d04c5250db592b7d93b5d860677a766ed8e9f86bfca7e1f6 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/2a9fe3309277d101d04c5250db592b7d93b5d860677a766ed8e9f86bfca7e1f6.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-10-25_20240430075550.zip |
| 8573 | 27-CR-21-1978 | 2023-10-25 | MCRO_27-CR-21-1978_Notice of Hearing_2023-10-25_20240430075703.pdf | HIKLLK+Calibri-Light | True Type Font | Notice of Hearing | 2a9fe3309277d101d04c5250db592b7d93b5d860677a766ed8e9f86bfca7e1f6 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/2a9fe3309277d101d04c5250db592b7d93b5d860677a766ed8e9f86bfca7e1f6.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-10-25_20240430075703.zip |
| 8574 | 27-CR-22-20033 | 2023-10-25 | MCRO_27-CR-22-20033_Notice of Hearing_2023-10-25_20240429162643.pdf | HIKLLK+Calibri-Light | True Type Font | Notice of Hearing | 2a9fe3309277d101d04c5250db592b7d93b5d860677a766ed8e9f86bfca7e1f6 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/2a9fe3309277d101d04c5250db592b7d93b5d860677a766ed8e9f86bfca7e1f6.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-25_20240429162643.zip |
| 8575 | 27-CR-20-3244 | 2023-10-25 | MCRO_27-CR-20-3244_Notice of Hearing_2023-10-25_20240430085000.pdf | HIKLML+TimesNewRomanPSMT | True Type Font | Notice of Hearing | 62ef8ee92250ef1597af0f32a3135d76cfd0e1f43f71a24bcee76a526f1e6ba4 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/62ef8ee92250ef1597af0f32a3135d76cfd0e1f43f71a24bcee76a526f1e6ba4.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-10-25_20240430085000.zip |
| 8576 | 27-CR-21-1977 | 2023-10-25 | MCRO_27-CR-21-1977_Notice of Hearing_2023-10-25_20240430075550.pdf | HIKLML+TimesNewRomanPSMT | True Type Font | Notice of Hearing | 62ef8ee92250ef1597af0f32a3135d76cfd0e1f43f71a24bcee76a526f1e6ba4 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/62ef8ee92250ef1597af0f32a3135d76cfd0e1f43f71a24bcee76a526f1e6ba4.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-10-25_20240430075550.zip |
| 8577 | 27-CR-21-1978 | 2023-10-25 | MCRO_27-CR-21-1978_Notice of Hearing_2023-10-25_20240430075703.pdf | HIKLML+TimesNewRomanPSMT | True Type Font | Notice of Hearing | 62ef8ee92250ef1597af0f32a3135d76cfd0e1f43f71a24bcee76a526f1e6ba4 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/62ef8ee92250ef1597af0f32a3135d76cfd0e1f43f71a24bcee76a526f1e6ba4.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-10-25_20240430075703.zip |
| 8578 | 27-CR-22-20033 | 2023-10-25 | MCRO_27-CR-22-20033_Notice of Hearing_2023-10-25_20240429162643.pdf | HIKLML+TimesNewRomanPSMT | True Type Font | Notice of Hearing | 62ef8ee92250ef1597af0f32a3135d76cfd0e1f43f71a24bcee76a526f1e6ba4 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/62ef8ee92250ef1597af0f32a3135d76cfd0e1f43f71a24bcee76a526f1e6ba4.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-25_20240429162643.zip |
| 8579 | 27-CR-20-3244 | 2023-10-25 | MCRO_27-CR-20-3244_Notice of Hearing_2023-10-25_20240430085000.pdf | HIKLNM+Wingdings-Regular | True Type Font | Notice of Hearing | 10cbd247b167826480c225c97a43c05bf8d3b31959908944f86f7a7cb69c8d69 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/10cbd247b167826480c225c97a43c05bf8d3b31959908944f86f7a7cb69c8d69.ttf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-10-25_20240430085000.zip |
| 8580 | 27-CR-21-1977 | 2023-10-25 | MCRO_27-CR-21-1977_Notice of Hearing_2023-10-25_20240430075550.pdf | HIKLNM+Wingdings-Regular | True Type Font | Notice of Hearing | 10cbd247b167826480c225c97a43c05bf8d3b31959908944f86f7a7cb69c8d69 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/10cbd247b167826480c225c97a43c05bf8d3b31959908944f86f7a7cb69c8d69.ttf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-10-25_20240430075550.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8581 | 27-CR-21-1978 | 2023-10-25 | MCRO_27-CR-21-1978_Notice of Hearing_2023-10-25_20240430075703.pdf | HIKLNM+Wingdings-Regular | True Type Font | Notice of Hearing | 10cbd247b167826480c225c97a43c05bf8d3b31959908944f86f7a7cb69c8d69 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/10cbd247b167826480c225c97a43c05bf8d3b31959908944f86f7a7cb69c8d69.ttf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-10-25_20240430075703.zip |
| 8582 | 27-CR-22-20033 | 2023-10-25 | MCRO_27-CR-22-20033_Notice of Hearing_2023-10-25_20240429162643.pdf | HIKLNM+Wingdings-Regular | True Type Font | Notice of Hearing | 10cbd247b167826480c225c97a43c05bf8d3b31959908944f86f7a7cb69c8d69 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/10cbd247b167826480c225c97a43c05bf8d3b31959908944f86f7a7cb69c8d69.ttf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-25_20240429162643.zip |
| 8583 | 27-CR-20-3244 | 2023-10-25 | MCRO_27-CR-20-3244_Notice of Hearing_2023-10-25_20240430085000.pdf | HIKLNO+ArialMT | True Type Font | Notice of Hearing | 899b102c710946cb29e9468f49bcad3dfd9c4434a212815918879696d8c70640 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/899b102c710946cb29e9468f49bcad3dfd9c4434a212815918879696d8c70640.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-10-25_20240430085000.zip |
| 8584 | 27-CR-21-1977 | 2023-10-25 | MCRO_27-CR-21-1977_Notice of Hearing_2023-10-25_20240430075550.pdf | HIKLNO+ArialMT | True Type Font | Notice of Hearing | 899b102c710946cb29e9468f49bcad3dfd9c4434a212815918879696d8c70640 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/899b102c710946cb29e9468f49bcad3dfd9c4434a212815918879696d8c70640.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-10-25_20240430075550.zip |
| 8585 | 27-CR-21-1978 | 2023-10-25 | MCRO_27-CR-21-1978_Notice of Hearing_2023-10-25_20240430075703.pdf | HIKLNO+ArialMT | True Type Font | Notice of Hearing | 899b102c710946cb29e9468f49bcad3dfd9c4434a212815918879696d8c70640 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/899b102c710946cb29e9468f49bcad3dfd9c4434a212815918879696d8c70640.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-10-25_20240430075703.zip |
| 8586 | 27-CR-22-20033 | 2023-10-25 | MCRO_27-CR-22-20033_Notice of Hearing_2023-10-25_20240429162643.pdf | HIKLNO+ArialMT | True Type Font | Notice of Hearing | 899b102c710946cb29e9468f49bcad3dfd9c4434a212815918879696d8c70640 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/899b102c710946cb29e9468f49bcad3dfd9c4434a212815918879696d8c70640.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-25_20240429162643.zip |
| 8587 | 27-CR-20-3244 | 2023-10-25 | MCRO_27-CR-20-3244_Notice of Hearing_2023-10-25_20240430085000.pdf | HIKMAO+Calibri | True Type Font | Notice of Hearing | 941e92554e8e3d6b47df990c3d162bc6b8065359e92046e34e66b6ffb349c0f7 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/941e92554e8e3d6b47df990c3d162bc6b8065359e92046e34e66b6ffb349c0f7.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-10-25_20240430085000.zip |
| 8588 | 27-CR-21-1977 | 2023-10-25 | MCRO_27-CR-21-1977_Notice of Hearing_2023-10-25_20240430075550.pdf | HIKMAO+Calibri | True Type Font | Notice of Hearing | 941e92554e8e3d6b47df990c3d162bc6b8065359e92046e34e66b6ffb349c0f7 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/941e92554e8e3d6b47df990c3d162bc6b8065359e92046e34e66b6ffb349c0f7.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-10-25_20240430075550.zip |
| 8589 | 27-CR-21-1978 | 2023-10-25 | MCRO_27-CR-21-1978_Notice of Hearing_2023-10-25_20240430075703.pdf | HIKMAO+Calibri | True Type Font | Notice of Hearing | 941e92554e8e3d6b47df990c3d162bc6b8065359e92046e34e66b6ffb349c0f7 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/941e92554e8e3d6b47df990c3d162bc6b8065359e92046e34e66b6ffb349c0f7.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-10-25_20240430075703.zip |
| 8590 | 27-CR-22-20033 | 2023-10-25 | MCRO_27-CR-22-20033_Notice of Hearing_2023-10-25_20240429162643.pdf | HIKMAO+Calibri | True Type Font | Notice of Hearing | 941e92554e8e3d6b47df990c3d162bc6b8065359e92046e34e66b6ffb349c0f7 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/941e92554e8e3d6b47df990c3d162bc6b8065359e92046e34e66b6ffb349c0f7.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-25_20240429162643.zip |
| 8591 | 27-CR-21-6382 | 2022-05-31 | MCRO_27-CR-21-6382_Scheduling Order_2022-05-31_20240430080314.pdf | HJLVRP+ArialMT | True Type Font | Scheduling Order | 9e314a14facd86be37be16a999db0fd665bc9e09aee001e2a80df48420f4edc0 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/9e314a14facd86be37be16a999db0fd665bc9e09aee001e2a80df48420f4edc0.ttf | /font-0126.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Scheduling_Order_2022-05-31_20240430080314.zip |
| 8592 | 27-CR-22-4239 | 2022-05-31 | MCRO_27-CR-22-4239_Scheduling Order_2022-05-31_20240429035810.pdf | HJLVRP+ArialMT | True Type Font | Scheduling Order | 9e314a14facd86be37be16a999db0fd665bc9e09aee001e2a80df48420f4edc0 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/9e314a14facd86be37be16a999db0fd665bc9e09aee001e2a80df48420f4edc0.ttf | /font-0126.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Scheduling_Order_2022-05-31_20240429035810.zip |
| 8593 | 27-CR-17-1555 | 2022-02-17 | MCRO_27-CR-17-1555_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093548.pdf | HKPKCC+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0ae5785c92ec7694807b44ac8045024cbeac1daab1e808c73b2d710359261928 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/0ae5785c92ec7694807b44ac8045024cbeac1daab1e808c73b2d710359261928.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093548.zip |
| 8594 | 27-CR-17-22909 | 2022-02-17 | MCRO_27-CR-17-22909_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093724.pdf | HKPKCC+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0ae5785c92ec7694807b44ac8045024cbeac1daab1e808c73b2d710359261928 | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/0ae5785c92ec7694807b44ac8045024cbeac1daab1e808c73b2d710359261928.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093724.zip |
| 8595 | 27-CR-17-8342 | 2022-02-17 | MCRO_27-CR-17-8342_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093642.pdf | HKPKCC+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0ae5785c92ec7694807b44ac8045024cbeac1daab1e808c73b2d710359261928 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/0ae5785c92ec7694807b44ac8045024cbeac1daab1e808c73b2d710359261928.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093642.zip |
| 8596 | 27-CR-17-1555 | 2022-02-17 | MCRO_27-CR-17-1555_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093548.pdf | HKPKED+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cb55e62737a17862eb2d5c7e5a639fb7bfb6939aadf79d1b6737757dde89580c | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/cb55e62737a17862eb2d5c7e5a639fb7bfb6939aadf79d1b6737757dde89580c.ttf | /font-0059.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093548.zip |
| 8597 | 27-CR-17-22909 | 2022-02-17 | MCRO_27-CR-17-22909_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093724.pdf | HKPKED+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cb55e62737a17862eb2d5c7e5a639fb7bfb6939aadf79d1b6737757dde89580c | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/cb55e62737a17862eb2d5c7e5a639fb7bfb6939aadf79d1b6737757dde89580c.ttf | /font-0059.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093724.zip |
| 8598 | 27-CR-17-8342 | 2022-02-17 | MCRO_27-CR-17-8342_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093642.pdf | HKPKED+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cb55e62737a17862eb2d5c7e5a639fb7bfb6939aadf79d1b6737757dde89580c | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/cb55e62737a17862eb2d5c7e5a639fb7bfb6939aadf79d1b6737757dde89580c.ttf | /font-0059.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093642.zip |
| 8599 | 27-CR-17-1555 | 2022-02-17 | MCRO_27-CR-17-1555_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093548.pdf | HKPKGF+TimesNewRomanPS-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 4d4d582716a23541633e15aec03e91503f2e10aa0d0561be18c1d86893f11bb0 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/4d4d582716a23541633e15aec03e91503f2e10aa0d0561be18c1d86893f11bb0.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093548.zip |
| 8600 | 27-CR-17-22909 | 2022-02-17 | MCRO_27-CR-17-22909_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093724.pdf | HKPKGF+TimesNewRomanPS-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 4d4d582716a23541633e15aec03e91503f2e10aa0d0561be18c1d86893f11bb0 | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/4d4d582716a23541633e15aec03e91503f2e10aa0d0561be18c1d86893f11bb0.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093724.zip |
| 8601 | 27-CR-17-8342 | 2022-02-17 | MCRO_27-CR-17-8342_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093642.pdf | HKPKGF+TimesNewRomanPS-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 4d4d582716a23541633e15aec03e91503f2e10aa0d0561be18c1d86893f11bb0 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/4d4d582716a23541633e15aec03e91503f2e10aa0d0561be18c1d86893f11bb0.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093642.zip |
| 8602 | 27-CR-17-1555 | 2022-02-17 | MCRO_27-CR-17-1555_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093548.pdf | HKPKKF+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d54df471c3b176f3f7eb9eea40196201029a4d97694effb845ce8a0c177d14d1 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/d54df471c3b176f3f7eb9eea40196201029a4d97694effb845ce8a0c177d14d1.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093548.zip |
| 8603 | 27-CR-17-22909 | 2022-02-17 | MCRO_27-CR-17-22909_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093724.pdf | HKPKKF+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d54df471c3b176f3f7eb9eea40196201029a4d97694effb845ce8a0c177d14d1 | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/d54df471c3b176f3f7eb9eea40196201029a4d97694effb845ce8a0c177d14d1.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093724.zip |
| 8604 | 27-CR-17-8342 | 2022-02-17 | MCRO_27-CR-17-8342_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093642.pdf | HKPKKF+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d54df471c3b176f3f7eb9eea40196201029a4d97694effb845ce8a0c177d14d1 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/d54df471c3b176f3f7eb9eea40196201029a4d97694effb845ce8a0c177d14d1.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093642.zip |
| 8605 | 27-CR-17-1555 | 2022-02-17 | MCRO_27-CR-17-1555_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093548.pdf | HKPKNG+Arial-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a941c5fd1387317e449613cba6d74c091bb45afd5d4aeb0c8b199affee2f674c | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/a941c5fd1387317e449613cba6d74c091bb45afd5d4aeb0c8b199affee2f674c.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093548.zip |
| 8606 | 27-CR-17-22909 | 2022-02-17 | MCRO_27-CR-17-22909_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093724.pdf | HKPKNG+Arial-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a941c5fd1387317e449613cba6d74c091bb45afd5d4aeb0c8b199affee2f674c | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/a941c5fd1387317e449613cba6d74c091bb45afd5d4aeb0c8b199affee2f674c.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093724.zip |
| 8607 | 27-CR-17-8342 | 2022-02-17 | MCRO_27-CR-17-8342_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093642.pdf | HKPKNG+Arial-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a941c5fd1387317e449613cba6d74c091bb45afd5d4aeb0c8b199affee2f674c | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/a941c5fd1387317e449613cba6d74c091bb45afd5d4aeb0c8b199affee2f674c.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093642.zip |
| 8608 | 27-CR-17-1555 | 2022-02-17 | MCRO_27-CR-17-1555_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093548.pdf | HKPLAG+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 29a0943f09bf3465dd6dfec7fa2d614d3359c0b7d87ade00cbe2e8e1035b2116 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/29a0943f09bf3465dd6dfec7fa2d614d3359c0b7d87ade00cbe2e8e1035b2116.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093548.zip |
| 8609 | 27-CR-17-22909 | 2022-02-17 | MCRO_27-CR-17-22909_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093724.pdf | HKPLAG+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 29a0943f09bf3465dd6dfec7fa2d614d3359c0b7d87ade00cbe2e8e1035b2116 | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/29a0943f09bf3465dd6dfec7fa2d614d3359c0b7d87ade00cbe2e8e1035b2116.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093724.zip |
| 8610 | 27-CR-17-8342 | 2022-02-17 | MCRO_27-CR-17-8342_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093642.pdf | HKPLAG+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 29a0943f09bf3465dd6dfec7fa2d614d3359c0b7d87ade00cbe2e8e1035b2116 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/29a0943f09bf3465dd6dfec7fa2d614d3359c0b7d87ade00cbe2e8e1035b2116.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093642.zip |
| 8611 | 27-CR-17-1555 | 2022-02-17 | MCRO_27-CR-17-1555_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093548.pdf | HKPLEF+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5899c06092703df254fa787b1a2cdef2abb8b5831bd78f5b6ad68e24087056ad | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/5899c06092703df254fa787b1a2cdef2abb8b5831bd78f5b6ad68e24087056ad.ttf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093548.zip |
| 8612 | 27-CR-17-22909 | 2022-02-17 | MCRO_27-CR-17-22909_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093724.pdf | HKPLEF+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5899c06092703df254fa787b1a2cdef2abb8b5831bd78f5b6ad68e24087056ad | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/5899c06092703df254fa787b1a2cdef2abb8b5831bd78f5b6ad68e24087056ad.ttf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093724.zip |
| 8613 | 27-CR-17-8342 | 2022-02-17 | MCRO_27-CR-17-8342_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093642.pdf | HKPLEF+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5899c06092703df254fa787b1a2cdef2abb8b5831bd78f5b6ad68e24087056ad | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/5899c06092703df254fa787b1a2cdef2abb8b5831bd78f5b6ad68e24087056ad.ttf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093642.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8614 | 27-CR-21-6904 | 2023-11-01 | MCRO_27-CR-21-6904_Finding of Incompetency and Order_2023-11-01_20240430080453.pdf | HLQTRF+ArialMT | True Type Font | Finding of Incompetency and Order | 8af404fe7e6228640139f85a3cfa1d07189a4910fc823891dff49b8ca4c656b0 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/8af404fe7e6228640139f85a3cfa1d07189a4910fc823891dff49b8ca4c656b0.ttf | /font-0165.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Finding_of_Incompetency_and_Order_2023-11-01_20240430080453.zip |
| 8615 | 27-CR-21-8067 | 2023-11-01 | MCRO_27-CR-21-8067_Finding of Incompetency and Order_2023-11-01_20240430080635.pdf | HLQTRF+ArialMT | True Type Font | Finding of Incompetency and Order | 8af404fe7e6228640139f85a3cfa1d07189a4910fc823891dff49b8ca4c656b0 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/8af404fe7e6228640139f85a3cfa1d07189a4910fc823891dff49b8ca4c656b0.ttf | /font-0165.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Finding_of_Incompetency_and_Order_2023-11-01_20240430080635.zip |
| 8616 | 27-CR-21-8227 | 2023-11-01 | MCRO_27-CR-21-8227_Finding of Incompetency and Order_2023-11-01_20240430080729.pdf | HLQTRF+ArialMT | True Type Font | Finding of Incompetency and Order | 8af404fe7e6228640139f85a3cfa1d07189a4910fc823891dff49b8ca4c656b0 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/8af404fe7e6228640139f85a3cfa1d07189a4910fc823891dff49b8ca4c656b0.ttf | /font-0165.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Finding_of_Incompetency_and_Order_2023-11-01_20240430080729.zip |
| 8617 | 27-CR-21-8228 | 2023-11-01 | MCRO_27-CR-21-8228_Finding of Incompetency and Order_2023-11-01_20240430080822.pdf | HLQTRF+ArialMT | True Type Font | Finding of Incompetency and Order | 8af404fe7e6228640139f85a3cfa1d07189a4910fc823891dff49b8ca4c656b0 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/8af404fe7e6228640139f85a3cfa1d07189a4910fc823891dff49b8ca4c656b0.ttf | /font-0165.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Finding_of_Incompetency_and_Order_2023-11-01_20240430080822.zip |
| 8618 | 27-CR-21-8229 | 2023-11-01 | MCRO_27-CR-21-8229_Finding of Incompetency and Order_2023-11-01_20240430081519.pdf | HLQTRF+ArialMT | True Type Font | Finding of Incompetency and Order | 8af404fe7e6228640139f85a3cfa1d07189a4910fc823891dff49b8ca4c656b0 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/8af404fe7e6228640139f85a3cfa1d07189a4910fc823891dff49b8ca4c656b0.ttf | /font-0165.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Finding_of_Incompetency_and_Order_2023-11-01_20240430081519.zip |
| 8619 | 27-CR-21-8230 | 2023-11-01 | MCRO_27-CR-21-8230_Finding of Incompetency and Order_2023-11-01_20240430081637.pdf | HLQTRF+ArialMT | True Type Font | Finding of Incompetency and Order | 8af404fe7e6228640139f85a3cfa1d07189a4910fc823891dff49b8ca4c656b0 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/8af404fe7e6228640139f85a3cfa1d07189a4910fc823891dff49b8ca4c656b0.ttf | /font-0165.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Finding_of_Incompetency_and_Order_2023-11-01_20240430081637.zip |
| 8620 | 27-CR-21-8511 | 2023-11-01 | MCRO_27-CR-21-8511_Finding of Incompetency and Order_2023-11-01_20240430082010.pdf | HLQTRF+ArialMT | True Type Font | Finding of Incompetency and Order | 8af404fe7e6228640139f85a3cfa1d07189a4910fc823891dff49b8ca4c656b0 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/8af404fe7e6228640139f85a3cfa1d07189a4910fc823891dff49b8ca4c656b0.ttf | /font-0165.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Finding_of_Incompetency_and_Order_2023-11-01_20240430082010.zip |
| 8621 | 27-CR-22-17300 | 2023-11-01 | MCRO_27-CR-22-17300_Finding of Incompetency and Order_2023-11-01_20240429161959.pdf | HLQTRF+ArialMT | True Type Font | Finding of Incompetency and Order | 8af404fe7e6228640139f85a3cfa1d07189a4910fc823891dff49b8ca4c656b0 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/8af404fe7e6228640139f85a3cfa1d07189a4910fc823891dff49b8ca4c656b0.ttf | /font-0165.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Finding_of_Incompetency_and_Order_2023-11-01_20240429161959.zip |
| 8622 | 27-CR-23-5751 | 2023-11-01 | MCRO_27-CR-23-5751_Finding of Incompetency and Order_2023-11-01_20240430073239.pdf | HLQTRF+ArialMT | True Type Font | Finding of Incompetency and Order | 8af404fe7e6228640139f85a3cfa1d07189a4910fc823891dff49b8ca4c656b0 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/8af404fe7e6228640139f85a3cfa1d07189a4910fc823891dff49b8ca4c656b0.ttf | /font-0165.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Finding_of_Incompetency_and_Order_2023-11-01_20240430073239.zip |
| 8623 | 27-CR-18-18391 | 2019-02-26 | MCRO_27-CR-18-18391_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-02-26_20240430092811.pdf | HWTJZZ+BookAntiqua | True Type Font | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 40246b1fc151f5f094912f6383c38efe88ca36d68d2c1351c796c56fc3ae4348 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/40246b1fc151f5f094912f6383c38efe88ca36d68d2c1351c796c56fc3ae4348.ttf | /font-0170.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-02-26_20240430092811.zip |
| 8624 | 27-CR-19-1916 | 2019-02-26 | MCRO_27-CR-19-1916_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-02-26_20240430091248.pdf | HWTJZZ+BookAntiqua | True Type Font | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 40246b1fc151f5f094912f6383c38efe88ca36d68d2c1351c796c56fc3ae4348 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/40246b1fc151f5f094912f6383c38efe88ca36d68d2c1351c796c56fc3ae4348.ttf | /font-0170.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-02-26_20240430091248.zip |
| 8625 | 27-CR-19-3539 | 2019-02-26 | MCRO_27-CR-19-3539_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-02-26_20240430091359.pdf | HWTJZZ+BookAntiqua | True Type Font | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 40246b1fc151f5f094912f6383c38efe88ca36d68d2c1351c796c56fc3ae4348 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/40246b1fc151f5f094912f6383c38efe88ca36d68d2c1351c796c56fc3ae4348.ttf | /font-0170.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-02-26_20240430091359.zip |
| 8626 | 27-CR-21-6904 | 2021-11-09 | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-11-09_20240430080507.pdf | HYGOKP+Calibri | True Type Font | Notice of Remote Hearing with Instructions | d1d82bc6b9fa535402943ebc216df85bd8e367e1159d0e7c145d6103c16ac376 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/d1d82bc6b9fa535402943ebc216df85bd8e367e1159d0e7c145d6103c16ac376.ttf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080507.zip |
| 8627 | 27-CR-21-8067 | 2021-11-09 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-11-09_20240430080650.pdf | HYGOKP+Calibri | True Type Font | Notice of Remote Hearing with Instructions | d1d82bc6b9fa535402943ebc216df85bd8e367e1159d0e7c145d6103c16ac376 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/d1d82bc6b9fa535402943ebc216df85bd8e367e1159d0e7c145d6103c16ac376.ttf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080650.zip |
| 8628 | 27-CR-21-8227 | 2021-11-09 | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-11-09_20240430080743.pdf | HYGOKP+Calibri | True Type Font | Notice of Remote Hearing with Instructions | d1d82bc6b9fa535402943ebc216df85bd8e367e1159d0e7c145d6103c16ac376 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/d1d82bc6b9fa535402943ebc216df85bd8e367e1159d0e7c145d6103c16ac376.ttf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080743.zip |
| 8629 | 27-CR-21-8228 | 2021-11-09 | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-11-09_20240430080836.pdf | HYGOKP+Calibri | True Type Font | Notice of Remote Hearing with Instructions | d1d82bc6b9fa535402943ebc216df85bd8e367e1159d0e7c145d6103c16ac376 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/d1d82bc6b9fa535402943ebc216df85bd8e367e1159d0e7c145d6103c16ac376.ttf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080836.zip |
| 8630 | 27-CR-21-8229 | 2021-11-09 | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-11-09_20240430081534.pdf | HYGOKP+Calibri | True Type Font | Notice of Remote Hearing with Instructions | d1d82bc6b9fa535402943ebc216df85bd8e367e1159d0e7c145d6103c16ac376 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/d1d82bc6b9fa535402943ebc216df85bd8e367e1159d0e7c145d6103c16ac376.ttf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430081534.zip |
| 8631 | 27-CR-21-8230 | 2021-11-09 | MCRO_27-CR-21-8230_Notice of Remote Hearing with Instructions_2021-11-09_20240430081651.pdf | HYGOKP+Calibri | True Type Font | Notice of Remote Hearing with Instructions | d1d82bc6b9fa535402943ebc216df85bd8e367e1159d0e7c145d6103c16ac376 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/d1d82bc6b9fa535402943ebc216df85bd8e367e1159d0e7c145d6103c16ac376.ttf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430081651.zip |
| 8632 | 27-CR-21-8511 | 2021-11-09 | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-11-09_20240430082025.pdf | HYGOKP+Calibri | True Type Font | Notice of Remote Hearing with Instructions | d1d82bc6b9fa535402943ebc216df85bd8e367e1159d0e7c145d6103c16ac376 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/d1d82bc6b9fa535402943ebc216df85bd8e367e1159d0e7c145d6103c16ac376.ttf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430082025.zip |
| 8633 | 27-CR-22-22521 | 2023-12-22 | MCRO_27-CR-22-22521_Amended Order_2023-12-22_20240429163052.pdf | HZLFDZ+Calibri-LightItalic | True Type Font | Amended Order | 721b7f5f5890984ad0dc9ad270ffb140de019d4090f672413795547e6f47b357 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/721b7f5f5890984ad0dc9ad270ffb140de019d4090f672413795547e6f47b357.ttf | /font-0246.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Amended_Order_2023-12-22_20240429163052.zip |
| 8634 | 27-CR-22-3570 | 2023-12-22 | MCRO_27-CR-22-3570_Amended Order_2023-12-22_20240429034551.pdf | HZLFDZ+Calibri-LightItalic | True Type Font | Amended Order | 721b7f5f5890984ad0dc9ad270ffb140de019d4090f672413795547e6f47b357 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/721b7f5f5890984ad0dc9ad270ffb140de019d4090f672413795547e6f47b357.ttf | /font-0246.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Amended_Order_2023-12-22_20240429034551.zip |
| 8635 | 27-CR-23-284 | 2023-03-22 | MCRO_27-CR-23-284_Finding of Incompetency and Order_2023-03-22_20240430071740.pdf | HZRNHF+TimesNewRomanPS-BoldMT | True Type Font | Finding of Incompetency and Order | 2c12facdcbb32833516f2559ad89545220df1e59e423f26810a362d5592df439 | .ttf | Closed | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/2c12facdcbb32833516f2559ad89545220df1e59e423f26810a362d5592df439.ttf | /font-0184.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-284_Finding_of_Incompetency_and_Order_2023-03-22_20240430071740.zip |
| 8636 | 27-CR-23-3423 | 2023-03-22 | MCRO_27-CR-23-3423_Finding of Incompetency and Order_2023-03-22_20240430072821.pdf | HZRNHF+TimesNewRomanPS-BoldMT | True Type Font | Finding of Incompetency and Order | 2c12facdcbb32833516f2559ad89545220df1e59e423f26810a362d5592df439 | .ttf | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/2c12facdcbb32833516f2559ad89545220df1e59e423f26810a362d5592df439.ttf | /font-0184.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Finding_of_Incompetency_and_Order_2023-03-22_20240430072821.zip |
| 8637 | 27-CR-21-20637 | 2024-03-12 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-03-12_20240430083246.pdf | IBOFLF+Calibri | True Type Font | Notice of Remote Hearing with Instructions | a95e7d9f94d35483ae32ddcaabd765fabac5d15c326a9b352deaa36f3ebbbb28 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/a95e7d9f94d35483ae32ddcaabd765fabac5d15c326a9b352deaa36f3ebbbb28.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430083246.zip |
| 8638 | 27-CR-23-8721 | 2024-03-12 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-03-12_20240430073624.pdf | IBOFLF+Calibri | True Type Font | Notice of Remote Hearing with Instructions | a95e7d9f94d35483ae32ddcaabd765fabac5d15c326a9b352deaa36f3ebbbb28 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/a95e7d9f94d35483ae32ddcaabd765fabac5d15c326a9b352deaa36f3ebbbb28.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430073624.zip |
| 8639 | 27-CR-21-20637 | 2024-03-12 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-03-12_20240430083246.pdf | IBOFNF+Calibri | True Type Font | Notice of Remote Hearing with Instructions | f32749b4dd448f6ad4d59f3d7072936a9dd3041694407e292fc96ffe193e5978 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/f32749b4dd448f6ad4d59f3d7072936a9dd3041694407e292fc96ffe193e5978.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430083246.zip |
| 8640 | 27-CR-23-8721 | 2024-03-12 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-03-12_20240430073624.pdf | IBOFNF+Calibri | True Type Font | Notice of Remote Hearing with Instructions | f32749b4dd448f6ad4d59f3d7072936a9dd3041694407e292fc96ffe193e5978 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/f32749b4dd448f6ad4d59f3d7072936a9dd3041694407e292fc96ffe193e5978.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430073624.zip |
| 8641 | 27-CR-21-20637 | 2024-03-12 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-03-12_20240430083246.pdf | IBOFOG+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | a6ddb8cb7f785a312df02498208d9fd139a7dab7043c050565a893f16f7867e3 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/a6ddb8cb7f785a312df02498208d9fd139a7dab7043c050565a893f16f7867e3.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430083246.zip |
| 8642 | 27-CR-23-8721 | 2024-03-12 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-03-12_20240430073624.pdf | IBOFOG+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | a6ddb8cb7f785a312df02498208d9fd139a7dab7043c050565a893f16f7867e3 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/a6ddb8cb7f785a312df02498208d9fd139a7dab7043c050565a893f16f7867e3.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430073624.zip |
| 8643 | 27-CR-21-20637 | 2024-03-12 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-03-12_20240430083246.pdf | IBOFPH+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 7cf8a65a0e204aa896b217359cb1e460725ab9b7cbe3579ecc75c4e0d8623f8c | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/7cf8a65a0e204aa896b217359cb1e460725ab9b7cbe3579ecc75c4e0d8623f8c.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430083246.zip |
| 8644 | 27-CR-23-8721 | 2024-03-12 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-03-12_20240430073624.pdf | IBOFPH+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 7cf8a65a0e204aa896b217359cb1e460725ab9b7cbe3579ecc75c4e0d8623f8c | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/7cf8a65a0e204aa896b217359cb1e460725ab9b7cbe3579ecc75c4e0d8623f8c.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430073624.zip |
| 8645 | 27-CR-21-20637 | 2024-03-12 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-03-12_20240430083246.pdf | IBOFPI+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | b5ede4b21664c16bb55c957360042ac97442b25a575a8acf3e60cf945eb27360 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/b5ede4b21664c16bb55c957360042ac97442b25a575a8acf3e60cf945eb27360.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430083246.zip |
| 8646 | 27-CR-23-8721 | 2024-03-12 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-03-12_20240430073624.pdf | IBOFPI+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | b5ede4b21664c16bb55c957360042ac97442b25a575a8acf3e60cf945eb27360 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/b5ede4b21664c16bb55c957360042ac97442b25a575a8acf3e60cf945eb27360.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430073624.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8647 | 27-CR-21-20637 | 2024-03-12 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-03-12_20240430083246.pdf | IBOGAI+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 91731c323245ebc0fd20d160d4eb4df5c94e53535a936a52bf13a0cca83223ed | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/91731c323245ebc0fd20d160d4eb4df5c94e53535a936a52bf13a0cca83223ed.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430083246.zip |
| 8648 | 27-CR-23-8721 | 2024-03-12 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-03-12_20240430073624.pdf | IBOGAI+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 91731c323245ebc0fd20d160d4eb4df5c94e53535a936a52bf13a0cca83223ed | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/91731c323245ebc0fd20d160d4eb4df5c94e53535a936a52bf13a0cca83223ed.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430073624.zip |
| 8649 | 27-CR-21-20637 | 2024-03-12 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-03-12_20240430083246.pdf | IBOGAJ+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | c1e8b8cf39a6207098d41979fd0ee6d758d9192b3e7b41de554759839732ac42 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/c1e8b8cf39a6207098d41979fd0ee6d758d9192b3e7b41de554759839732ac42.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430083246.zip |
| 8650 | 27-CR-23-8721 | 2024-03-12 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-03-12_20240430073624.pdf | IBOGAJ+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | c1e8b8cf39a6207098d41979fd0ee6d758d9192b3e7b41de554759839732ac42 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/c1e8b8cf39a6207098d41979fd0ee6d758d9192b3e7b41de554759839732ac42.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430073624.zip |
| 8651 | 27-CR-21-20637 | 2024-03-12 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-03-12_20240430083246.pdf | IBOGBL+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 2947865feb1bc899b9b40b43eaa88977f8d9859956400c4bf54ac2a56f8dcc6a | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/2947865feb1bc899b9b40b43eaa88977f8d9859956400c4bf54ac2a56f8dcc6a.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430083246.zip |
| 8652 | 27-CR-23-8721 | 2024-03-12 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-03-12_20240430073624.pdf | IBOGBL+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 2947865feb1bc899b9b40b43eaa88977f8d9859956400c4bf54ac2a56f8dcc6a | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/2947865feb1bc899b9b40b43eaa88977f8d9859956400c4bf54ac2a56f8dcc6a.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430073624.zip |
| 8653 | 27-CR-21-20637 | 2024-03-12 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-03-12_20240430083246.pdf | IBOGDM+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | d7a0106f1821fb905b420712a4855bd04229fadfd0ffda1bd239174e8a150ecc | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/d7a0106f1821fb905b420712a4855bd04229fadfd0ffda1bd239174e8a150ecc.ttf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430083246.zip |
| 8654 | 27-CR-23-8721 | 2024-03-12 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-03-12_20240430073624.pdf | IBOGDM+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | d7a0106f1821fb905b420712a4855bd04229fadfd0ffda1bd239174e8a150ecc | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/d7a0106f1821fb905b420712a4855bd04229fadfd0ffda1bd239174e8a150ecc.ttf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430073624.zip |
| 8655 | 27-CR-22-18859 | 2022-11-30 | MCRO_27-CR-22-18859_Findings and Order_2022-11-30_20240429162343.pdf | IDWAEN+BookAntiqua | True Type Font | Findings and Order | d5c334daafd418ebf06cf5d30d964eabaf221dfb297834e87cad6aa6a6e2077d | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/d5c334daafd418ebf06cf5d30d964eabaf221dfb297834e87cad6aa6a6e2077d.ttf | /font-0179.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Findings_and_Order_2022-11-30_20240429162343.zip |
| 8656 | 27-CR-22-22985 | 2022-11-30 | MCRO_27-CR-22-22985_Findings and Order_2022-11-30_20240429164049.pdf | IDWAEN+BookAntiqua | True Type Font | Findings and Order | d5c334daafd418ebf06cf5d30d964eabaf221dfb297834e87cad6aa6a6e2077d | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/d5c334daafd418ebf06cf5d30d964eabaf221dfb297834e87cad6aa6a6e2077d.ttf | /font-0179.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Findings_and_Order_2022-11-30_20240429164049.zip |
| 8657 | 27-CR-20-27550 | 2024-04-23 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240430090701.pdf | IFBGAB+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 52b7e6753759e9c853d44b15d2425e020a2b2544176e96b5ef9a701e9cd04f22 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/52b7e6753759e9c853d44b15d2425e020a2b2544176e96b5ef9a701e9cd04f22.ttf | /font-0023.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240430090701.zip |
| 8658 | 27-CR-22-14541 | 2024-04-23 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161626.pdf | IFBGAB+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 52b7e6753759e9c853d44b15d2425e020a2b2544176e96b5ef9a701e9cd04f22 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/52b7e6753759e9c853d44b15d2425e020a2b2544176e96b5ef9a701e9cd04f22.ttf | /font-0023.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161626.zip |
| 8659 | 27-CR-22-15358 | 2024-04-23 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161719.pdf | IFBGAB+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 52b7e6753759e9c853d44b15d2425e020a2b2544176e96b5ef9a701e9cd04f22 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/52b7e6753759e9c853d44b15d2425e020a2b2544176e96b5ef9a701e9cd04f22.ttf | /font-0023.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161719.zip |
| 8660 | 27-CR-20-27550 | 2024-04-23 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240430090701.pdf | IFBGAC+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b5e5db1d3034b1536d346bbd33b33e38db56686b2eec4f32c38869116a1872ef | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/b5e5db1d3034b1536d346bbd33b33e38db56686b2eec4f32c38869116a1872ef.ttf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240430090701.zip |
| 8661 | 27-CR-22-14541 | 2024-04-23 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161626.pdf | IFBGAC+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b5e5db1d3034b1536d346bbd33b33e38db56686b2eec4f32c38869116a1872ef | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/b5e5db1d3034b1536d346bbd33b33e38db56686b2eec4f32c38869116a1872ef.ttf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161626.zip |
| 8662 | 27-CR-22-15358 | 2024-04-23 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161719.pdf | IFBGAC+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b5e5db1d3034b1536d346bbd33b33e38db56686b2eec4f32c38869116a1872ef | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/b5e5db1d3034b1536d346bbd33b33e38db56686b2eec4f32c38869116a1872ef.ttf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161719.zip |
| 8663 | 27-CR-20-27550 | 2024-04-23 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240430090701.pdf | IFBGEE+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a266d3d362fb8cafa8863add4dcffd71d04197b991691a98ac874a33789ffbd3 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/a266d3d362fb8cafa8863add4dcffd71d04197b991691a98ac874a33789ffbd3.ttf | /font-0046.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240430090701.zip |
| 8664 | 27-CR-22-14541 | 2024-04-23 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161626.pdf | IFBGEE+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a266d3d362fb8cafa8863add4dcffd71d04197b991691a98ac874a33789ffbd3 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/a266d3d362fb8cafa8863add4dcffd71d04197b991691a98ac874a33789ffbd3.ttf | /font-0046.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161626.zip |
| 8665 | 27-CR-22-15358 | 2024-04-23 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161719.pdf | IFBGEE+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a266d3d362fb8cafa8863add4dcffd71d04197b991691a98ac874a33789ffbd3 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/a266d3d362fb8cafa8863add4dcffd71d04197b991691a98ac874a33789ffbd3.ttf | /font-0046.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161719.zip |
| 8666 | 27-CR-20-27550 | 2024-04-23 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240430090701.pdf | IFBGGE+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b3d03c74dfaa582586f818bc2b4d6ba5d8900617e2a7bdca4e5ab26ec97ab90b | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/b3d03c74dfaa582586f818bc2b4d6ba5d8900617e2a7bdca4e5ab26ec97ab90b.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240430090701.zip |
| 8667 | 27-CR-22-14541 | 2024-04-23 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161626.pdf | IFBGGE+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b3d03c74dfaa582586f818bc2b4d6ba5d8900617e2a7bdca4e5ab26ec97ab90b | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/b3d03c74dfaa582586f818bc2b4d6ba5d8900617e2a7bdca4e5ab26ec97ab90b.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161626.zip |
| 8668 | 27-CR-22-15358 | 2024-04-23 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161719.pdf | IFBGGE+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b3d03c74dfaa582586f818bc2b4d6ba5d8900617e2a7bdca4e5ab26ec97ab90b | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/b3d03c74dfaa582586f818bc2b4d6ba5d8900617e2a7bdca4e5ab26ec97ab90b.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161719.zip |
| 8669 | 27-CR-20-27550 | 2024-04-23 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240430090701.pdf | IFBGIE+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 48ce474c4cc0782dfa893f6002301413d7400c70c7b7e102900c9bc8b04488db | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/48ce474c4cc0782dfa893f6002301413d7400c70c7b7e102900c9bc8b04488db.ttf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240430090701.zip |
| 8670 | 27-CR-22-14541 | 2024-04-23 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161626.pdf | IFBGIE+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 48ce474c4cc0782dfa893f6002301413d7400c70c7b7e102900c9bc8b04488db | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/48ce474c4cc0782dfa893f6002301413d7400c70c7b7e102900c9bc8b04488db.ttf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161626.zip |
| 8671 | 27-CR-22-15358 | 2024-04-23 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161719.pdf | IFBGIE+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 48ce474c4cc0782dfa893f6002301413d7400c70c7b7e102900c9bc8b04488db | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/48ce474c4cc0782dfa893f6002301413d7400c70c7b7e102900c9bc8b04488db.ttf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161719.zip |
| 8672 | 27-CR-20-27550 | 2024-04-23 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240430090701.pdf | IFBGKF+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0086fb6dffb7e496d1f388be8eb6d08c6024ea7386115d3760d92f3955b8649b | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/0086fb6dffb7e496d1f388be8eb6d08c6024ea7386115d3760d92f3955b8649b.ttf | /font-0035.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240430090701.zip |
| 8673 | 27-CR-22-14541 | 2024-04-23 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161626.pdf | IFBGKF+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0086fb6dffb7e496d1f388be8eb6d08c6024ea7386115d3760d92f3955b8649b | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/0086fb6dffb7e496d1f388be8eb6d08c6024ea7386115d3760d92f3955b8649b.ttf | /font-0035.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161626.zip |
| 8674 | 27-CR-22-15358 | 2024-04-23 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161719.pdf | IFBGKF+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0086fb6dffb7e496d1f388be8eb6d08c6024ea7386115d3760d92f3955b8649b | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/0086fb6dffb7e496d1f388be8eb6d08c6024ea7386115d3760d92f3955b8649b.ttf | /font-0035.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161719.zip |
| 8675 | 27-CR-20-27550 | 2024-04-23 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240430090701.pdf | IFBGPF+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c1b22d8f0ef2669b2deee933c2cf983de84fb91acc0e79941a72db622b2f1310 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/c1b22d8f0ef2669b2deee933c2cf983de84fb91acc0e79941a72db622b2f1310.ttf | /font-0003.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240430090701.zip |
| 8676 | 27-CR-22-14541 | 2024-04-23 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161626.pdf | IFBGPF+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c1b22d8f0ef2669b2deee933c2cf983de84fb91acc0e79941a72db622b2f1310 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/c1b22d8f0ef2669b2deee933c2cf983de84fb91acc0e79941a72db622b2f1310.ttf | /font-0003.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161626.zip |
| 8677 | 27-CR-22-15358 | 2024-04-23 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161719.pdf | IFBGPF+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c1b22d8f0ef2669b2deee933c2cf983de84fb91acc0e79941a72db622b2f1310 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/c1b22d8f0ef2669b2deee933c2cf983de84fb91acc0e79941a72db622b2f1310.ttf | /font-0003.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161719.zip |
| 8678 | 27-CR-20-27550 | 2024-04-23 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240430090701.pdf | IFBHBG+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b8bfcaff76666fa1df50f8bf4d129869de7fa8842b99a5a17d7c5400a470a357 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/b8bfcaff76666fa1df50f8bf4d129869de7fa8842b99a5a17d7c5400a470a357.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240430090701.zip |
| 8679 | 27-CR-22-14541 | 2024-04-23 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161626.pdf | IFBHBG+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b8bfcaff76666fa1df50f8bf4d129869de7fa8842b99a5a17d7c5400a470a357 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/b8bfcaff76666fa1df50f8bf4d129869de7fa8842b99a5a17d7c5400a470a357.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161626.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8680 | 27-CR-22-15358 | 2024-04-23 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161719.pdf | IFBHBG+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b8bfcaff76666fa1df50f8bf4d129869de7fa8842b99a5a17d7c5400a470a357 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/b8bfcaff76666fa1df50f8bf4d129869de7fa8842b99a5a17d7c5400a470a357.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161719.zip |
| 8681 | 27-CR-20-6301 | 2023-06-05 | MCRO_27-CR-20-6301_Notice of Hearing_2023-06-05_20240430085132.pdf | IFDRIY+SymbolMT | True Type Font | Notice of Hearing | b41b3f55f8e2ff020fc1c67f0c5a24339897c9d560251943c1a2cd07e0bb53ab | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | COLE, CLAIR F | MnCourtFraud.com/File/b41b3f55f8e2ff020fc1c67f0c5a24339897c9d560251943c1a2cd07e0bb53ab.ttf | /font-0305.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Notice_of_Hearing_2023-06-05_20240430085132.zip |
| 8682 | 27-CR-21-6382 | 2023-06-05 | MCRO_27-CR-21-6382_Notice of Hearing_2023-06-05_20240430080312.pdf | IFDRIY+SymbolMT | True Type Font | Notice of Hearing | b41b3f55f8e2ff020fc1c67f0c5a24339897c9d560251943c1a2cd07e0bb53ab | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/b41b3f55f8e2ff020fc1c67f0c5a24339897c9d560251943c1a2cd07e0bb53ab.ttf | /font-0305.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Hearing_2023-06-05_20240430080312.zip |
| 8683 | 27-CR-21-928 | 2023-06-05 | MCRO_27-CR-21-928_Notice of Hearing_2023-06-05_20240430075147.pdf | IFDRIY+SymbolMT | True Type Font | Notice of Hearing | b41b3f55f8e2ff020fc1c67f0c5a24339897c9d560251943c1a2cd07e0bb53ab | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/b41b3f55f8e2ff020fc1c67f0c5a24339897c9d560251943c1a2cd07e0bb53ab.ttf | /font-0305.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-928_Notice_of_Hearing_2023-06-05_20240430075147.zip |
| 8684 | 27-CR-22-4239 | 2023-06-05 | MCRO_27-CR-22-4239_Notice of Hearing_2023-06-05_20240429035803.pdf | IFDRIY+SymbolMT | True Type Font | Notice of Hearing | b41b3f55f8e2ff020fc1c67f0c5a24339897c9d560251943c1a2cd07e0bb53ab | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/b41b3f55f8e2ff020fc1c67f0c5a24339897c9d560251943c1a2cd07e0bb53ab.ttf | /font-0305.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Hearing_2023-06-05_20240429035803.zip |
| 8685 | 27-CR-21-1977 | 2021-04-06 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-04-06_20240430075627.pdf | IFHJLJ+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 40acc96bdd4e9675cbcdb4472882ef6f80684458e30b2aa3fd3642986c697b54 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/40acc96bdd4e9675cbcdb4472882ef6f80684458e30b2aa3fd3642986c697b54.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075627.zip |
| 8686 | 27-CR-21-1978 | 2021-04-06 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-04-06_20240430075737.pdf | IFHJLJ+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 40acc96bdd4e9675cbcdb4472882ef6f80684458e30b2aa3fd3642986c697b54 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/40acc96bdd4e9675cbcdb4472882ef6f80684458e30b2aa3fd3642986c697b54.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075737.zip |
| 8687 | 27-CR-21-1977 | 2021-04-06 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-04-06_20240430075627.pdf | IFHJMK+Calibri | True Type Font | Notice of Remote Hearing with Instructions | f7dca2e837d48795da668195c2b1f484a3510c50a55f3d175726812c94a37996 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/f7dca2e837d48795da668195c2b1f484a3510c50a55f3d175726812c94a37996.ttf | /font-0062.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075627.zip |
| 8688 | 27-CR-21-1978 | 2021-04-06 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-04-06_20240430075737.pdf | IFHJMK+Calibri | True Type Font | Notice of Remote Hearing with Instructions | f7dca2e837d48795da668195c2b1f484a3510c50a55f3d175726812c94a37996 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/f7dca2e837d48795da668195c2b1f484a3510c50a55f3d175726812c94a37996.ttf | /font-0062.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075737.zip |
| 8689 | 27-CR-21-1977 | 2021-04-06 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-04-06_20240430075627.pdf | IFHJOK+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | d82e9426c37715143af9349cf94d9eba553165151ce076a4db48081ca647ea73 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/d82e9426c37715143af9349cf94d9eba553165151ce076a4db48081ca647ea73.ttf | /font-0064.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075627.zip |
| 8690 | 27-CR-21-1978 | 2021-04-06 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-04-06_20240430075737.pdf | IFHJOK+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | d82e9426c37715143af9349cf94d9eba553165151ce076a4db48081ca647ea73 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/d82e9426c37715143af9349cf94d9eba553165151ce076a4db48081ca647ea73.ttf | /font-0064.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075737.zip |
| 8691 | 27-CR-21-1977 | 2021-04-06 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-04-06_20240430075627.pdf | IFHJPL+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 4d04b53d29d326a56a395d12b98a2f3074d3d9a2b78f6c79a01ac064d730969c | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/4d04b53d29d326a56a395d12b98a2f3074d3d9a2b78f6c79a01ac064d730969c.ttf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075627.zip |
| 8692 | 27-CR-21-1978 | 2021-04-06 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-04-06_20240430075737.pdf | IFHJPL+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 4d04b53d29d326a56a395d12b98a2f3074d3d9a2b78f6c79a01ac064d730969c | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/4d04b53d29d326a56a395d12b98a2f3074d3d9a2b78f6c79a01ac064d730969c.ttf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075737.zip |
| 8693 | 27-CR-21-1977 | 2021-04-06 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-04-06_20240430075627.pdf | IFHJPM+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | be6b1ada93e272dc69ad184669bbab5d4eb1e3c22ef34fdb59cbbac3531637c9 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/be6b1ada93e272dc69ad184669bbab5d4eb1e3c22ef34fdb59cbbac3531637c9.ttf | /font-0069.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075627.zip |
| 8694 | 27-CR-21-1978 | 2021-04-06 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-04-06_20240430075737.pdf | IFHJPM+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | be6b1ada93e272dc69ad184669bbab5d4eb1e3c22ef34fdb59cbbac3531637c9 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/be6b1ada93e272dc69ad184669bbab5d4eb1e3c22ef34fdb59cbbac3531637c9.ttf | /font-0069.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075737.zip |
| 8695 | 27-CR-21-1977 | 2021-04-06 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-04-06_20240430075627.pdf | IFHKAM+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 751b590a6e53bf32d5ccfc458f637281e089244f1cb47ea50eff7453bbae4d09 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/751b590a6e53bf32d5ccfc458f637281e089244f1cb47ea50eff7453bbae4d09.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075627.zip |
| 8696 | 27-CR-21-1978 | 2021-04-06 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-04-06_20240430075737.pdf | IFHKAM+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 751b590a6e53bf32d5ccfc458f637281e089244f1cb47ea50eff7453bbae4d09 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/751b590a6e53bf32d5ccfc458f637281e089244f1cb47ea50eff7453bbae4d09.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075737.zip |
| 8697 | 27-CR-21-1977 | 2021-04-06 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-04-06_20240430075627.pdf | IFHKBN+Wingdings-Regular | True Type Font | Notice of Remote Hearing with Instructions | a066b6890199831c783562bc875f6f70af58b06c70f249a56881d16f66dbca33 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/a066b6890199831c783562bc875f6f70af58b06c70f249a56881d16f66dbca33.ttf | /font-0074.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075627.zip |
| 8698 | 27-CR-21-1978 | 2021-04-06 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-04-06_20240430075737.pdf | IFHKBN+Wingdings-Regular | True Type Font | Notice of Remote Hearing with Instructions | a066b6890199831c783562bc875f6f70af58b06c70f249a56881d16f66dbca33 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/a066b6890199831c783562bc875f6f70af58b06c70f249a56881d16f66dbca33.ttf | /font-0074.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075737.zip |
| 8699 | 27-CR-21-1977 | 2021-04-06 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-04-06_20240430075627.pdf | IFHKCO+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 0cdb6a053d7a0701cc5f316c3ba7534251cd24def9c72f83bac58c289fffdd6e | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/0cdb6a053d7a0701cc5f316c3ba7534251cd24def9c72f83bac58c289fffdd6e.ttf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075627.zip |
| 8700 | 27-CR-21-1978 | 2021-04-06 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-04-06_20240430075737.pdf | IFHKCO+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 0cdb6a053d7a0701cc5f316c3ba7534251cd24def9c72f83bac58c289fffdd6e | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/0cdb6a053d7a0701cc5f316c3ba7534251cd24def9c72f83bac58c289fffdd6e.ttf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075737.zip |
| 8701 | 27-CR-21-1977 | 2021-04-06 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-04-06_20240430075627.pdf | IFHKDP+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 40226ab410e33f62eef337f02d734d40033220eaf9f597072df0b855d1dfd2fc | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/40226ab410e33f62eef337f02d734d40033220eaf9f597072df0b855d1dfd2fc.ttf | /font-0059.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075627.zip |
| 8702 | 27-CR-21-1978 | 2021-04-06 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-04-06_20240430075737.pdf | IFHKDP+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 40226ab410e33f62eef337f02d734d40033220eaf9f597072df0b855d1dfd2fc | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/40226ab410e33f62eef337f02d734d40033220eaf9f597072df0b855d1dfd2fc.ttf | /font-0059.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075737.zip |
| 8703 | 27-CR-20-7092 | 2023-09-28 | MCRO_27-CR-20-7092_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430085302.pdf | IHQLJY+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d9fb55cdcd0597a649dbbe5c39e76bd9b59834595642584091557e50850bb6f3 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/d9fb55cdcd0597a649dbbe5c39e76bd9b59834595642584091557e50850bb6f3.ttf | /font-0340.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430085302.zip |
| 8704 | 27-CR-21-933 | 2023-09-28 | MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430075229.pdf | IHQLJY+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d9fb55cdcd0597a649dbbe5c39e76bd9b59834595642584091557e50850bb6f3 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/d9fb55cdcd0597a649dbbe5c39e76bd9b59834595642584091557e50850bb6f3.ttf | /font-0340.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430075229.zip |
| 8705 | 27-CR-21-8067 | 2023-05-16 | MCRO_27-CR-21-8067_Order for Conditional Release_2023-05-16_20240430080637.pdf | ILAMPS+MS-Gothic | True Type Font | Order for Conditional Release | 7909f08a6286b8f07ca8fe522cef17cee4e27c24567f208f3e0918abca2f79e5 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/7909f08a6286b8f07ca8fe522cef17cee4e27c24567f208f3e0918abca2f79e5.ttf | /font-0159.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order_for_Conditional_Release_2023-05-16_20240430080637.zip |
| 8706 | 27-CR-21-8227 | 2023-05-16 | MCRO_27-CR-21-8227_Order for Conditional Release_2023-05-16_20240430080731.pdf | ILAMPS+MS-Gothic | True Type Font | Order for Conditional Release | 7909f08a6286b8f07ca8fe522cef17cee4e27c24567f208f3e0918abca2f79e5 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/7909f08a6286b8f07ca8fe522cef17cee4e27c24567f208f3e0918abca2f79e5.ttf | /font-0159.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order_for_Conditional_Release_2023-05-16_20240430080731.zip |
| 8707 | 27-CR-21-8228 | 2023-05-16 | MCRO_27-CR-21-8228_Order for Conditional Release_2023-05-16_20240430080824.pdf | ILAMPS+MS-Gothic | True Type Font | Order for Conditional Release | 7909f08a6286b8f07ca8fe522cef17cee4e27c24567f208f3e0918abca2f79e5 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/7909f08a6286b8f07ca8fe522cef17cee4e27c24567f208f3e0918abca2f79e5.ttf | /font-0159.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order_for_Conditional_Release_2023-05-16_20240430080824.zip |
| 8708 | 27-CR-21-8229 | 2023-05-16 | MCRO_27-CR-21-8229_Order for Conditional Release_2023-05-16_20240430081521.pdf | ILAMPS+MS-Gothic | True Type Font | Order for Conditional Release | 7909f08a6286b8f07ca8fe522cef17cee4e27c24567f208f3e0918abca2f79e5 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/7909f08a6286b8f07ca8fe522cef17cee4e27c24567f208f3e0918abca2f79e5.ttf | /font-0159.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order_for_Conditional_Release_2023-05-16_20240430081521.zip |
| 8709 | 27-CR-21-8230 | 2023-05-16 | MCRO_27-CR-21-8230_Order for Conditional Release_2023-05-16_20240430081639.pdf | ILAMPS+MS-Gothic | True Type Font | Order for Conditional Release | 7909f08a6286b8f07ca8fe522cef17cee4e27c24567f208f3e0918abca2f79e5 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/7909f08a6286b8f07ca8fe522cef17cee4e27c24567f208f3e0918abca2f79e5.ttf | /font-0159.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order_for_Conditional_Release_2023-05-16_20240430081639.zip |
| 8710 | 27-CR-22-17300 | 2023-05-16 | MCRO_27-CR-22-17300_Order for Conditional Release_2023-05-16_20240429162001.pdf | ILAMPS+MS-Gothic | True Type Font | Order for Conditional Release | 7909f08a6286b8f07ca8fe522cef17cee4e27c24567f208f3e0918abca2f79e5 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/7909f08a6286b8f07ca8fe522cef17cee4e27c24567f208f3e0918abca2f79e5.ttf | /font-0159.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order_for_Conditional_Release_2023-05-16_20240429162001.zip |
| 8711 | 27-CR-23-5751 | 2023-05-16 | MCRO_27-CR-23-5751_Order for Conditional Release_2023-05-16_20240430073241.pdf | ILAMPS+MS-Gothic | True Type Font | Order for Conditional Release | 7909f08a6286b8f07ca8fe522cef17cee4e27c24567f208f3e0918abca2f79e5 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/7909f08a6286b8f07ca8fe522cef17cee4e27c24567f208f3e0918abca2f79e5.ttf | /font-0159.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order_for_Conditional_Release_2023-05-16_20240430073241.zip |
| 8712 | 27-CR-21-1980 | 2022-08-09 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430080005.pdf | IMPXCN+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3accd4381b015b75ed0b51c9a1bcdc7540277cdf297d86b70a812983e6cb8fc5 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3accd4381b015b75ed0b51c9a1bcdc7540277cdf297d86b70a812983e6cb8fc5.ttf | /font-0102.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430080005.zip |

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8713 | 27-CR-21-20072 | 2022-08-09 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083056.pdf | IMPXCN+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3accd4381b015b75ed0b51c9a1bcdc7540277cdf297d86b70a812983e6cb8fc5 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3accd4381b015b75ed0b51c9a1bcdc7540277cdf297d86b70a812983e6cb8fc5.ttf | /font-0102.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083056.zip |
| 8714 | 27-CR-21-20988 | 2022-08-09 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083350.pdf | IMPXCN+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3accd4381b015b75ed0b51c9a1bcdc7540277cdf297d86b70a812983e6cb8fc5 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3accd4381b015b75ed0b51c9a1bcdc7540277cdf297d86b70a812983e6cb8fc5.ttf | /font-0102.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083350.zip |
| 8715 | 27-CR-21-21355 | 2022-08-09 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083458.pdf | IMPXCN+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3accd4381b015b75ed0b51c9a1bcdc7540277cdf297d86b70a812983e6cb8fc5 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3accd4381b015b75ed0b51c9a1bcdc7540277cdf297d86b70a812983e6cb8fc5.ttf | /font-0102.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083458.zip |
| 8716 | 27-CR-21-23188 | 2022-08-09 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083747.pdf | IMPXCN+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3accd4381b015b75ed0b51c9a1bcdc7540277cdf297d86b70a812983e6cb8fc5 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3accd4381b015b75ed0b51c9a1bcdc7540277cdf297d86b70a812983e6cb8fc5.ttf | /font-0102.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083747.zip |
| 8717 | 27-CR-21-23215 | 2022-08-09 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430084130.pdf | IMPXCN+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3accd4381b015b75ed0b51c9a1bcdc7540277cdf297d86b70a812983e6cb8fc5 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3accd4381b015b75ed0b51c9a1bcdc7540277cdf297d86b70a812983e6cb8fc5.ttf | /font-0102.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430084130.zip |
| 8718 | 27-CR-22-4087 | 2022-08-09 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240429035319.pdf | IMPXCN+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3accd4381b015b75ed0b51c9a1bcdc7540277cdf297d86b70a812983e6cb8fc5 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3accd4381b015b75ed0b51c9a1bcdc7540277cdf297d86b70a812983e6cb8fc5.ttf | /font-0102.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240429035319.zip |
| 8719 | 27-CR-19-12466 | 2024-03-05 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-05_20240430091810.pdf | INCNHE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 301a9ed7041f189ce2159e86481a8cc068456201eb1ce2608566343670389b71 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/301a9ed7041f189ce2159e86481a8cc068456201eb1ce2608566343670389b71.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430091810.zip |
| 8720 | 27-CR-19-19606 | 2024-03-05 | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-03-05_20240430092031.pdf | INCNHE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 301a9ed7041f189ce2159e86481a8cc068456201eb1ce2608566343670389b71 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/301a9ed7041f189ce2159e86481a8cc068456201eb1ce2608566343670389b71.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430092031.zip |
| 8721 | 27-CR-20-20037 | 2024-03-05 | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2024-03-05_20240430090129.pdf | INCNHE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 301a9ed7041f189ce2159e86481a8cc068456201eb1ce2608566343670389b71 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/301a9ed7041f189ce2159e86481a8cc068456201eb1ce2608566343670389b71.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430090129.zip |
| 8722 | 27-CR-20-8926 | 2024-03-05 | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2024-03-05_20240430085427.pdf | INCNHE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 301a9ed7041f189ce2159e86481a8cc068456201eb1ce2608566343670389b71 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/301a9ed7041f189ce2159e86481a8cc068456201eb1ce2608566343670389b71.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430085427.zip |
| 8723 | 27-CR-21-19552 | 2024-03-05 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-05_20240430082833.pdf | INCNHE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 301a9ed7041f189ce2159e86481a8cc068456201eb1ce2608566343670389b71 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/301a9ed7041f189ce2159e86481a8cc068456201eb1ce2608566343670389b71.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430082833.zip |
| 8724 | 27-CR-21-23233 | 2024-03-05 | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2024-03-05_20240430084212.pdf | INCNHE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 301a9ed7041f189ce2159e86481a8cc068456201eb1ce2608566343670389b71 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/301a9ed7041f189ce2159e86481a8cc068456201eb1ce2608566343670389b71.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084212.zip |
| 8725 | 27-CR-22-1165 | 2024-03-05 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-05_20240429030425.pdf | INCNHE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 301a9ed7041f189ce2159e86481a8cc068456201eb1ce2608566343670389b71 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/301a9ed7041f189ce2159e86481a8cc068456201eb1ce2608566343670389b71.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429030425.zip |
| 8726 | 27-CR-22-4898 | 2024-03-05 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-05_20240429040214.pdf | INCNHE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 301a9ed7041f189ce2159e86481a8cc068456201eb1ce2608566343670389b71 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/301a9ed7041f189ce2159e86481a8cc068456201eb1ce2608566343670389b71.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429040214.zip |
| 8727 | 27-CR-23-8649 | 2024-03-05 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-05_20240430073551.pdf | INCNHE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 301a9ed7041f189ce2159e86481a8cc068456201eb1ce2608566343670389b71 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/301a9ed7041f189ce2159e86481a8cc068456201eb1ce2608566343670389b71.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430073551.zip |
| 8728 | 27-CR-19-12466 | 2024-03-05 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-05_20240430091810.pdf | INCNIF+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 7fb6d48826a15ae8146e87b9b9f3ff6fb7fceb49fbd325208e54c45c045c45f1 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7fb6d48826a15ae8146e87b9b9f3ff6fb7fceb49fbd325208e54c45c045c45f1.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430091810.zip |
| 8729 | 27-CR-19-19606 | 2024-03-05 | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-03-05_20240430092031.pdf | INCNIF+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 7fb6d48826a15ae8146e87b9b9f3ff6fb7fceb49fbd325208e54c45c045c45f1 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7fb6d48826a15ae8146e87b9b9f3ff6fb7fceb49fbd325208e54c45c045c45f1.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430092031.zip |
| 8730 | 27-CR-20-20037 | 2024-03-05 | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2024-03-05_20240430090129.pdf | INCNIF+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 7fb6d48826a15ae8146e87b9b9f3ff6fb7fceb49fbd325208e54c45c045c45f1 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7fb6d48826a15ae8146e87b9b9f3ff6fb7fceb49fbd325208e54c45c045c45f1.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430090129.zip |
| 8731 | 27-CR-20-8926 | 2024-03-05 | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2024-03-05_20240430085427.pdf | INCNIF+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 7fb6d48826a15ae8146e87b9b9f3ff6fb7fceb49fbd325208e54c45c045c45f1 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7fb6d48826a15ae8146e87b9b9f3ff6fb7fceb49fbd325208e54c45c045c45f1.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430085427.zip |
| 8732 | 27-CR-21-19552 | 2024-03-05 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-05_20240430082833.pdf | INCNIF+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 7fb6d48826a15ae8146e87b9b9f3ff6fb7fceb49fbd325208e54c45c045c45f1 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7fb6d48826a15ae8146e87b9b9f3ff6fb7fceb49fbd325208e54c45c045c45f1.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430082833.zip |
| 8733 | 27-CR-21-23233 | 2024-03-05 | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2024-03-05_20240430084212.pdf | INCNIF+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 7fb6d48826a15ae8146e87b9b9f3ff6fb7fceb49fbd325208e54c45c045c45f1 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7fb6d48826a15ae8146e87b9b9f3ff6fb7fceb49fbd325208e54c45c045c45f1.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084212.zip |
| 8734 | 27-CR-22-1165 | 2024-03-05 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-05_20240429030425.pdf | INCNIF+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 7fb6d48826a15ae8146e87b9b9f3ff6fb7fceb49fbd325208e54c45c045c45f1 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7fb6d48826a15ae8146e87b9b9f3ff6fb7fceb49fbd325208e54c45c045c45f1.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429030425.zip |
| 8735 | 27-CR-22-4898 | 2024-03-05 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-05_20240429040214.pdf | INCNIF+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 7fb6d48826a15ae8146e87b9b9f3ff6fb7fceb49fbd325208e54c45c045c45f1 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7fb6d48826a15ae8146e87b9b9f3ff6fb7fceb49fbd325208e54c45c045c45f1.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429040214.zip |
| 8736 | 27-CR-23-8649 | 2024-03-05 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-05_20240430073551.pdf | INCNIF+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 7fb6d48826a15ae8146e87b9b9f3ff6fb7fceb49fbd325208e54c45c045c45f1 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/7fb6d48826a15ae8146e87b9b9f3ff6fb7fceb49fbd325208e54c45c045c45f1.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430073551.zip |
| 8737 | 27-CR-19-12466 | 2024-03-05 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-05_20240430091810.pdf | INCNJF+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 887961b04c589176489302c7cc3eb59414b3150ac7e0d6743c27f414c3eb5e6e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/887961b04c589176489302c7cc3eb59414b3150ac7e0d6743c27f414c3eb5e6e.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430091810.zip |
| 8738 | 27-CR-19-19606 | 2024-03-05 | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-03-05_20240430092031.pdf | INCNJF+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 887961b04c589176489302c7cc3eb59414b3150ac7e0d6743c27f414c3eb5e6e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/887961b04c589176489302c7cc3eb59414b3150ac7e0d6743c27f414c3eb5e6e.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430092031.zip |
| 8739 | 27-CR-20-20037 | 2024-03-05 | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2024-03-05_20240430090129.pdf | INCNJF+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 887961b04c589176489302c7cc3eb59414b3150ac7e0d6743c27f414c3eb5e6e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/887961b04c589176489302c7cc3eb59414b3150ac7e0d6743c27f414c3eb5e6e.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430090129.zip |
| 8740 | 27-CR-20-8926 | 2024-03-05 | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2024-03-05_20240430085427.pdf | INCNJF+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 887961b04c589176489302c7cc3eb59414b3150ac7e0d6743c27f414c3eb5e6e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/887961b04c589176489302c7cc3eb59414b3150ac7e0d6743c27f414c3eb5e6e.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430085427.zip |
| 8741 | 27-CR-21-19552 | 2024-03-05 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-05_20240430082833.pdf | INCNJF+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 887961b04c589176489302c7cc3eb59414b3150ac7e0d6743c27f414c3eb5e6e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/887961b04c589176489302c7cc3eb59414b3150ac7e0d6743c27f414c3eb5e6e.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430082833.zip |
| 8742 | 27-CR-21-23233 | 2024-03-05 | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2024-03-05_20240430084212.pdf | INCNJF+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 887961b04c589176489302c7cc3eb59414b3150ac7e0d6743c27f414c3eb5e6e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/887961b04c589176489302c7cc3eb59414b3150ac7e0d6743c27f414c3eb5e6e.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084212.zip |
| 8743 | 27-CR-22-1165 | 2024-03-05 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-05_20240429030425.pdf | INCNJF+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 887961b04c589176489302c7cc3eb59414b3150ac7e0d6743c27f414c3eb5e6e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/887961b04c589176489302c7cc3eb59414b3150ac7e0d6743c27f414c3eb5e6e.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429030425.zip |
| 8744 | 27-CR-22-4898 | 2024-03-05 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-05_20240429040214.pdf | INCNJF+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 887961b04c589176489302c7cc3eb59414b3150ac7e0d6743c27f414c3eb5e6e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/887961b04c589176489302c7cc3eb59414b3150ac7e0d6743c27f414c3eb5e6e.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429040214.zip |
| 8745 | 27-CR-23-8649 | 2024-03-05 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-05_20240430073551.pdf | INCNJF+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 887961b04c589176489302c7cc3eb59414b3150ac7e0d6743c27f414c3eb5e6e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/887961b04c589176489302c7cc3eb59414b3150ac7e0d6743c27f414c3eb5e6e.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430073551.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8746 | 27-CR-19-12466 | 2024-03-05 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-05_20240430091810.pdf | INCNJG+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 1841046189352e04e102ec6f5367308e935ba9ebf158259de89c041034ce8a7e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1841046189352e04e102ec6f5367308e935ba9ebf158259de89c041034ce8a7e.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430091810.zip |
| 8747 | 27-CR-19-19606 | 2024-03-05 | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-03-05_20240430092031.pdf | INCNJG+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 1841046189352e04e102ec6f5367308e935ba9ebf158259de89c041034ce8a7e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1841046189352e04e102ec6f5367308e935ba9ebf158259de89c041034ce8a7e.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430092031.zip |
| 8748 | 27-CR-20-20037 | 2024-03-05 | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2024-03-05_20240430090129.pdf | INCNJG+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 1841046189352e04e102ec6f5367308e935ba9ebf158259de89c041034ce8a7e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1841046189352e04e102ec6f5367308e935ba9ebf158259de89c041034ce8a7e.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430090129.zip |
| 8749 | 27-CR-20-8926 | 2024-03-05 | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2024-03-05_20240430085427.pdf | INCNJG+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 1841046189352e04e102ec6f5367308e935ba9ebf158259de89c041034ce8a7e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1841046189352e04e102ec6f5367308e935ba9ebf158259de89c041034ce8a7e.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430085427.zip |
| 8750 | 27-CR-21-19552 | 2024-03-05 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-05_20240430082833.pdf | INCNJG+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 1841046189352e04e102ec6f5367308e935ba9ebf158259de89c041034ce8a7e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1841046189352e04e102ec6f5367308e935ba9ebf158259de89c041034ce8a7e.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430082833.zip |
| 8751 | 27-CR-21-23233 | 2024-03-05 | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2024-03-05_20240430084212.pdf | INCNJG+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 1841046189352e04e102ec6f5367308e935ba9ebf158259de89c041034ce8a7e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1841046189352e04e102ec6f5367308e935ba9ebf158259de89c041034ce8a7e.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084212.zip |
| 8752 | 27-CR-22-1165 | 2024-03-05 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-05_20240429030425.pdf | INCNJG+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 1841046189352e04e102ec6f5367308e935ba9ebf158259de89c041034ce8a7e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1841046189352e04e102ec6f5367308e935ba9ebf158259de89c041034ce8a7e.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429030425.zip |
| 8753 | 27-CR-22-4898 | 2024-03-05 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-05_20240429040214.pdf | INCNJG+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 1841046189352e04e102ec6f5367308e935ba9ebf158259de89c041034ce8a7e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1841046189352e04e102ec6f5367308e935ba9ebf158259de89c041034ce8a7e.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429040214.zip |
| 8754 | 27-CR-23-8649 | 2024-03-05 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-05_20240430073551.pdf | INCNJG+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 1841046189352e04e102ec6f5367308e935ba9ebf158259de89c041034ce8a7e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/1841046189352e04e102ec6f5367308e935ba9ebf158259de89c041034ce8a7e.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430073551.zip |
| 8755 | 27-CR-19-12466 | 2024-03-05 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-05_20240430091810.pdf | INCNKH+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 30c56729aabf010520f934d8f23a2a8d09cf9b2dd512464c9ac8f864d02a2fae | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/30c56729aabf010520f934d8f23a2a8d09cf9b2dd512464c9ac8f864d02a2fae.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430091810.zip |
| 8756 | 27-CR-19-19606 | 2024-03-05 | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-03-05_20240430092031.pdf | INCNKH+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 30c56729aabf010520f934d8f23a2a8d09cf9b2dd512464c9ac8f864d02a2fae | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/30c56729aabf010520f934d8f23a2a8d09cf9b2dd512464c9ac8f864d02a2fae.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430092031.zip |
| 8757 | 27-CR-20-20037 | 2024-03-05 | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2024-03-05_20240430090129.pdf | INCNKH+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 30c56729aabf010520f934d8f23a2a8d09cf9b2dd512464c9ac8f864d02a2fae | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/30c56729aabf010520f934d8f23a2a8d09cf9b2dd512464c9ac8f864d02a2fae.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430090129.zip |
| 8758 | 27-CR-20-8926 | 2024-03-05 | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2024-03-05_20240430085427.pdf | INCNKH+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 30c56729aabf010520f934d8f23a2a8d09cf9b2dd512464c9ac8f864d02a2fae | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/30c56729aabf010520f934d8f23a2a8d09cf9b2dd512464c9ac8f864d02a2fae.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430085427.zip |
| 8759 | 27-CR-21-19552 | 2024-03-05 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-05_20240430082833.pdf | INCNKH+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 30c56729aabf010520f934d8f23a2a8d09cf9b2dd512464c9ac8f864d02a2fae | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/30c56729aabf010520f934d8f23a2a8d09cf9b2dd512464c9ac8f864d02a2fae.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430082833.zip |
| 8760 | 27-CR-21-23233 | 2024-03-05 | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2024-03-05_20240430084212.pdf | INCNKH+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 30c56729aabf010520f934d8f23a2a8d09cf9b2dd512464c9ac8f864d02a2fae | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/30c56729aabf010520f934d8f23a2a8d09cf9b2dd512464c9ac8f864d02a2fae.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084212.zip |
| 8761 | 27-CR-22-1165 | 2024-03-05 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-05_20240429030425.pdf | INCNKH+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 30c56729aabf010520f934d8f23a2a8d09cf9b2dd512464c9ac8f864d02a2fae | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/30c56729aabf010520f934d8f23a2a8d09cf9b2dd512464c9ac8f864d02a2fae.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429030425.zip |
| 8762 | 27-CR-22-4898 | 2024-03-05 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-05_20240429040214.pdf | INCNKH+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 30c56729aabf010520f934d8f23a2a8d09cf9b2dd512464c9ac8f864d02a2fae | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/30c56729aabf010520f934d8f23a2a8d09cf9b2dd512464c9ac8f864d02a2fae.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429040214.zip |
| 8763 | 27-CR-23-8649 | 2024-03-05 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-05_20240430073551.pdf | INCNKH+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 30c56729aabf010520f934d8f23a2a8d09cf9b2dd512464c9ac8f864d02a2fae | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/30c56729aabf010520f934d8f23a2a8d09cf9b2dd512464c9ac8f864d02a2fae.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430073551.zip |
| 8764 | 27-CR-19-12466 | 2024-03-05 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-05_20240430091810.pdf | INCNKI+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 3284070894607f540f4634313e8ab5d1918cf1e31513016278adf981e6816730 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3284070894607f540f4634313e8ab5d1918cf1e31513016278adf981e6816730.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430091810.zip |
| 8765 | 27-CR-19-19606 | 2024-03-05 | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-03-05_20240430092031.pdf | INCNKI+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 3284070894607f540f4634313e8ab5d1918cf1e31513016278adf981e6816730 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3284070894607f540f4634313e8ab5d1918cf1e31513016278adf981e6816730.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430092031.zip |
| 8766 | 27-CR-20-20037 | 2024-03-05 | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2024-03-05_20240430090129.pdf | INCNKI+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 3284070894607f540f4634313e8ab5d1918cf1e31513016278adf981e6816730 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3284070894607f540f4634313e8ab5d1918cf1e31513016278adf981e6816730.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430090129.zip |
| 8767 | 27-CR-20-8926 | 2024-03-05 | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2024-03-05_20240430085427.pdf | INCNKI+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 3284070894607f540f4634313e8ab5d1918cf1e31513016278adf981e6816730 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3284070894607f540f4634313e8ab5d1918cf1e31513016278adf981e6816730.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430085427.zip |
| 8768 | 27-CR-21-19552 | 2024-03-05 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-05_20240430082833.pdf | INCNKI+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 3284070894607f540f4634313e8ab5d1918cf1e31513016278adf981e6816730 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3284070894607f540f4634313e8ab5d1918cf1e31513016278adf981e6816730.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430082833.zip |
| 8769 | 27-CR-21-23233 | 2024-03-05 | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2024-03-05_20240430084212.pdf | INCNKI+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 3284070894607f540f4634313e8ab5d1918cf1e31513016278adf981e6816730 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3284070894607f540f4634313e8ab5d1918cf1e31513016278adf981e6816730.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084212.zip |
| 8770 | 27-CR-22-1165 | 2024-03-05 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-05_20240429030425.pdf | INCNKI+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 3284070894607f540f4634313e8ab5d1918cf1e31513016278adf981e6816730 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3284070894607f540f4634313e8ab5d1918cf1e31513016278adf981e6816730.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429030425.zip |
| 8771 | 27-CR-22-4898 | 2024-03-05 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-05_20240429040214.pdf | INCNKI+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 3284070894607f540f4634313e8ab5d1918cf1e31513016278adf981e6816730 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3284070894607f540f4634313e8ab5d1918cf1e31513016278adf981e6816730.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429040214.zip |
| 8772 | 27-CR-23-8649 | 2024-03-05 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-05_20240430073551.pdf | INCNKI+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 3284070894607f540f4634313e8ab5d1918cf1e31513016278adf981e6816730 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/3284070894607f540f4634313e8ab5d1918cf1e31513016278adf981e6816730.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430073551.zip |
| 8773 | 27-CR-19-12466 | 2024-03-05 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-05_20240430091810.pdf | INCNLI+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | fbdd7a679416b5382bd94d66c07281ef3fd8f9903bc0ba79a104e6fdff88369d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/fbdd7a679416b5382bd94d66c07281ef3fd8f9903bc0ba79a104e6fdff88369d.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430091810.zip |
| 8774 | 27-CR-19-19606 | 2024-03-05 | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-03-05_20240430092031.pdf | INCNLI+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | fbdd7a679416b5382bd94d66c07281ef3fd8f9903bc0ba79a104e6fdff88369d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/fbdd7a679416b5382bd94d66c07281ef3fd8f9903bc0ba79a104e6fdff88369d.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430092031.zip |
| 8775 | 27-CR-20-20037 | 2024-03-05 | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2024-03-05_20240430090129.pdf | INCNLI+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | fbdd7a679416b5382bd94d66c07281ef3fd8f9903bc0ba79a104e6fdff88369d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/fbdd7a679416b5382bd94d66c07281ef3fd8f9903bc0ba79a104e6fdff88369d.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430090129.zip |
| 8776 | 27-CR-20-8926 | 2024-03-05 | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2024-03-05_20240430085427.pdf | INCNLI+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | fbdd7a679416b5382bd94d66c07281ef3fd8f9903bc0ba79a104e6fdff88369d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/fbdd7a679416b5382bd94d66c07281ef3fd8f9903bc0ba79a104e6fdff88369d.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430085427.zip |
| 8777 | 27-CR-21-19552 | 2024-03-05 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-05_20240430082833.pdf | INCNLI+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | fbdd7a679416b5382bd94d66c07281ef3fd8f9903bc0ba79a104e6fdff88369d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/fbdd7a679416b5382bd94d66c07281ef3fd8f9903bc0ba79a104e6fdff88369d.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430082833.zip |
| 8778 | 27-CR-21-23233 | 2024-03-05 | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2024-03-05_20240430084212.pdf | INCNLI+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | fbdd7a679416b5382bd94d66c07281ef3fd8f9903bc0ba79a104e6fdff88369d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/fbdd7a679416b5382bd94d66c07281ef3fd8f9903bc0ba79a104e6fdff88369d.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084212.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8779 | 27-CR-22-1165 | 2024-03-05 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-05_20240429030425.pdf | INCNLI+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | fbdd7a679416b5382bd94d66c07281ef3fd8f9903bc0ba79a104e6fdff88369d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/fbdd7a679416b5382bd94d66c07281ef3fd8f9903bc0ba79a104e6fdff88369d.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429030425.zip |
| 8780 | 27-CR-22-4898 | 2024-03-05 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-05_20240429040214.pdf | INCNLI+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | fbdd7a679416b5382bd94d66c07281ef3fd8f9903bc0ba79a104e6fdff88369d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/fbdd7a679416b5382bd94d66c07281ef3fd8f9903bc0ba79a104e6fdff88369d.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429040214.zip |
| 8781 | 27-CR-23-8649 | 2024-03-05 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-05_20240430073551.pdf | INCNLI+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | fbdd7a679416b5382bd94d66c07281ef3fd8f9903bc0ba79a104e6fdff88369d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/fbdd7a679416b5382bd94d66c07281ef3fd8f9903bc0ba79a104e6fdff88369d.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430073551.zip |
| 8782 | 27-CR-19-12466 | 2024-03-05 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-05_20240430091810.pdf | INCNMK+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 933825d7eec96905f64c60e70ad010a15b0fd0a4f9e0611787ca53cdd8acd086 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/933825d7eec96905f64c60e70ad010a15b0fd0a4f9e0611787ca53cdd8acd086.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430091810.zip |
| 8783 | 27-CR-19-19606 | 2024-03-05 | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-03-05_20240430092031.pdf | INCNMK+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 933825d7eec96905f64c60e70ad010a15b0fd0a4f9e0611787ca53cdd8acd086 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/933825d7eec96905f64c60e70ad010a15b0fd0a4f9e0611787ca53cdd8acd086.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430092031.zip |
| 8784 | 27-CR-20-20037 | 2024-03-05 | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2024-03-05_20240430090129.pdf | INCNMK+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 933825d7eec96905f64c60e70ad010a15b0fd0a4f9e0611787ca53cdd8acd086 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/933825d7eec96905f64c60e70ad010a15b0fd0a4f9e0611787ca53cdd8acd086.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430090129.zip |
| 8785 | 27-CR-20-8926 | 2024-03-05 | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2024-03-05_20240430085427.pdf | INCNMK+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 933825d7eec96905f64c60e70ad010a15b0fd0a4f9e0611787ca53cdd8acd086 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/933825d7eec96905f64c60e70ad010a15b0fd0a4f9e0611787ca53cdd8acd086.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430085427.zip |
| 8786 | 27-CR-21-19552 | 2024-03-05 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-05_20240430082833.pdf | INCNMK+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 933825d7eec96905f64c60e70ad010a15b0fd0a4f9e0611787ca53cdd8acd086 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/933825d7eec96905f64c60e70ad010a15b0fd0a4f9e0611787ca53cdd8acd086.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430082833.zip |
| 8787 | 27-CR-21-23233 | 2024-03-05 | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2024-03-05_20240430084212.pdf | INCNMK+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 933825d7eec96905f64c60e70ad010a15b0fd0a4f9e0611787ca53cdd8acd086 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/933825d7eec96905f64c60e70ad010a15b0fd0a4f9e0611787ca53cdd8acd086.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084212.zip |
| 8788 | 27-CR-22-1165 | 2024-03-05 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-05_20240429030425.pdf | INCNMK+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 933825d7eec96905f64c60e70ad010a15b0fd0a4f9e0611787ca53cdd8acd086 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/933825d7eec96905f64c60e70ad010a15b0fd0a4f9e0611787ca53cdd8acd086.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429030425.zip |
| 8789 | 27-CR-22-4898 | 2024-03-05 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-05_20240429040214.pdf | INCNMK+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 933825d7eec96905f64c60e70ad010a15b0fd0a4f9e0611787ca53cdd8acd086 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/933825d7eec96905f64c60e70ad010a15b0fd0a4f9e0611787ca53cdd8acd086.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429040214.zip |
| 8790 | 27-CR-23-8649 | 2024-03-05 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-05_20240430073551.pdf | INCNMK+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 933825d7eec96905f64c60e70ad010a15b0fd0a4f9e0611787ca53cdd8acd086 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/933825d7eec96905f64c60e70ad010a15b0fd0a4f9e0611787ca53cdd8acd086.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430073551.zip |
| 8791 | 27-CR-19-12466 | 2024-03-05 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-05_20240430091810.pdf | INCNNM+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 5219c9f50f1d08ad01507491e9f376fa5fa21df0d5fce288349e288ff98d30ec | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/5219c9f50f1d08ad01507491e9f376fa5fa21df0d5fce288349e288ff98d30ec.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430091810.zip |
| 8792 | 27-CR-19-19606 | 2024-03-05 | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-03-05_20240430092031.pdf | INCNNM+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 5219c9f50f1d08ad01507491e9f376fa5fa21df0d5fce288349e288ff98d30ec | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/5219c9f50f1d08ad01507491e9f376fa5fa21df0d5fce288349e288ff98d30ec.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430092031.zip |
| 8793 | 27-CR-20-20037 | 2024-03-05 | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2024-03-05_20240430090129.pdf | INCNNM+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 5219c9f50f1d08ad01507491e9f376fa5fa21df0d5fce288349e288ff98d30ec | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/5219c9f50f1d08ad01507491e9f376fa5fa21df0d5fce288349e288ff98d30ec.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430090129.zip |
| 8794 | 27-CR-20-8926 | 2024-03-05 | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2024-03-05_20240430085427.pdf | INCNNM+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 5219c9f50f1d08ad01507491e9f376fa5fa21df0d5fce288349e288ff98d30ec | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/5219c9f50f1d08ad01507491e9f376fa5fa21df0d5fce288349e288ff98d30ec.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430085427.zip |
| 8795 | 27-CR-21-19552 | 2024-03-05 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-05_20240430082833.pdf | INCNNM+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 5219c9f50f1d08ad01507491e9f376fa5fa21df0d5fce288349e288ff98d30ec | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/5219c9f50f1d08ad01507491e9f376fa5fa21df0d5fce288349e288ff98d30ec.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430082833.zip |
| 8796 | 27-CR-21-23233 | 2024-03-05 | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2024-03-05_20240430084212.pdf | INCNNM+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 5219c9f50f1d08ad01507491e9f376fa5fa21df0d5fce288349e288ff98d30ec | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/5219c9f50f1d08ad01507491e9f376fa5fa21df0d5fce288349e288ff98d30ec.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084212.zip |
| 8797 | 27-CR-22-1165 | 2024-03-05 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-05_20240429030425.pdf | INCNNM+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 5219c9f50f1d08ad01507491e9f376fa5fa21df0d5fce288349e288ff98d30ec | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/5219c9f50f1d08ad01507491e9f376fa5fa21df0d5fce288349e288ff98d30ec.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429030425.zip |
| 8798 | 27-CR-22-4898 | 2024-03-05 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-05_20240429040214.pdf | INCNNM+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 5219c9f50f1d08ad01507491e9f376fa5fa21df0d5fce288349e288ff98d30ec | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/5219c9f50f1d08ad01507491e9f376fa5fa21df0d5fce288349e288ff98d30ec.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429040214.zip |
| 8799 | 27-CR-23-8649 | 2024-03-05 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-05_20240430073551.pdf | INCNNM+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 5219c9f50f1d08ad01507491e9f376fa5fa21df0d5fce288349e288ff98d30ec | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/5219c9f50f1d08ad01507491e9f376fa5fa21df0d5fce288349e288ff98d30ec.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430073551.zip |
| 8800 | 27-CR-19-901 | 2022-11-28 | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-28_20240430091102.pdf | ITDQIC+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 22f37bfa4593f23850c800256a6f923a5c37b7606573d898062a97220db88b55 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/22f37bfa4593f23850c800256a6f923a5c37b7606573d898062a97220db88b55.ttf | /font-0389.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-28_20240430091102.zip |
| 8801 | 27-CR-20-13495 | 2022-11-28 | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-28_20240430085919.pdf | ITDQIC+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 22f37bfa4593f23850c800256a6f923a5c37b7606573d898062a97220db88b55 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/22f37bfa4593f23850c800256a6f923a5c37b7606573d898062a97220db88b55.ttf | /font-0389.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-28_20240430085919.zip |
| 8802 | 27-CR-21-19723 | 2022-11-04 | MCRO_27-CR-21-19723_Order for Conditional Release_2022-11-04_20240430082945.pdf | IZDSXD+Utsaah-Italic | True Type Font | Order for Conditional Release | a3c41547c3d03bb4129e452b3d24707ff57d909a45f9b4847a806d753f929a0e | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/a3c41547c3d03bb4129e452b3d24707ff57d909a45f9b4847a806d753f929a0e.ttf | /font-0143.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2022-11-04_20240430082945.zip |
| 8803 | 27-CR-21-23456 | 2022-11-04 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-11-04_20240430084321.pdf | IZDSXD+Utsaah-Italic | True Type Font | Order for Conditional Release | a3c41547c3d03bb4129e452b3d24707ff57d909a45f9b4847a806d753f929a0e | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/a3c41547c3d03bb4129e452b3d24707ff57d909a45f9b4847a806d753f929a0e.ttf | /font-0143.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-11-04_20240430084321.zip |
| 8804 | 27-CR-22-15550 | 2022-11-04 | MCRO_27-CR-22-15550_Order for Conditional Release_2022-11-04_20240429161923.pdf | IZDSXD+Utsaah-Italic | True Type Font | Order for Conditional Release | a3c41547c3d03bb4129e452b3d24707ff57d909a45f9b4847a806d753f929a0e | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/a3c41547c3d03bb4129e452b3d24707ff57d909a45f9b4847a806d753f929a0e.ttf | /font-0143.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order_for_Conditional_Release_2022-11-04_20240429161923.zip |
| 8805 | 27-CR-19-901 | 2022-05-09 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-09_20240430091107.pdf | JALNCN+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 52c315b04e65ebc0464a1709657173cb2ca1d0c5f9c8bcbb821756dd794c006e | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/52c315b04e65ebc0464a1709657173cb2ca1d0c5f9c8bcbb821756dd794c006e.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430091107.zip |
| 8806 | 27-CR-20-13495 | 2022-05-09 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085925.pdf | JALNCN+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 52c315b04e65ebc0464a1709657173cb2ca1d0c5f9c8bcbb821756dd794c006e | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/52c315b04e65ebc0464a1709657173cb2ca1d0c5f9c8bcbb821756dd794c006e.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085925.zip |
| 8807 | 27-CR-19-901 | 2022-05-09 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-09_20240430091107.pdf | JALNDN+Calibri | True Type Font | Notice of Remote Hearing with Instructions | d525a73f3bacdcb7b9e96c10ee8a1664f191b77042e736cdd07fead508aba66d | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/d525a73f3bacdcb7b9e96c10ee8a1664f191b77042e736cdd07fead508aba66d.ttf | /font-0062.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430091107.zip |
| 8808 | 27-CR-20-13495 | 2022-05-09 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085925.pdf | JALNDN+Calibri | True Type Font | Notice of Remote Hearing with Instructions | d525a73f3bacdcb7b9e96c10ee8a1664f191b77042e736cdd07fead508aba66d | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/d525a73f3bacdcb7b9e96c10ee8a1664f191b77042e736cdd07fead508aba66d.ttf | /font-0062.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085925.zip |
| 8809 | 27-CR-19-901 | 2022-05-09 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-09_20240430091107.pdf | JALNEO+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 692c842479bafd46b65f0f6dcbb857b9a57ab0b1b02d9b52df844c87d1c32e87 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/692c842479bafd46b65f0f6dcbb857b9a57ab0b1b02d9b52df844c87d1c32e87.ttf | /font-0064.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430091107.zip |
| 8810 | 27-CR-20-13495 | 2022-05-09 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085925.pdf | JALNEO+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 692c842479bafd46b65f0f6dcbb857b9a57ab0b1b02d9b52df844c87d1c32e87 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/692c842479bafd46b65f0f6dcbb857b9a57ab0b1b02d9b52df844c87d1c32e87.ttf | /font-0064.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085925.zip |
| 8811 | 27-CR-19-901 | 2022-05-09 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-09_20240430091107.pdf | JALNEP+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | d26f1e1176b301a8379aeefc6791a150d42be52611ac946375abfcb76c5ff1a4 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/d26f1e1176b301a8379aeefc6791a150d42be52611ac946375abfcb76c5ff1a4.ttf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430091107.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8812 | 27-CR-20-13495 | 2022-05-09 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085925.pdf | JALNEP+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | d26f1e1176b301a8379aeefc6791a150d42be52611ac946375abfcb76c5ff1a4 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/d26f1e1176b301a8379aeefc6791a150d42be52611ac946375abfcb76c5ff1a4.ttf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085925.zip |
| 8813 | 27-CR-19-901 | 2022-05-09 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-09_20240430091107.pdf | JALNGA+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 6b7b84468f65d3dcca8d78e3741220e70ca2ccc87b1668ee872100de77b4e945 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/6b7b84468f65d3dcca8d78e3741220e70ca2ccc87b1668ee872100de77b4e945.ttf | /font-0069.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430091107.zip |
| 8814 | 27-CR-20-13495 | 2022-05-09 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085925.pdf | JALNGA+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 6b7b84468f65d3dcca8d78e3741220e70ca2ccc87b1668ee872100de77b4e945 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/6b7b84468f65d3dcca8d78e3741220e70ca2ccc87b1668ee872100de77b4e945.ttf | /font-0069.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085925.zip |
| 8815 | 27-CR-19-901 | 2022-05-09 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-09_20240430091107.pdf | JALNGB+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 0ed31e0f121042d2d08d78740411d0143e8471761cb7ba8bd7125ec1a24bcc03 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/0ed31e0f121042d2d08d78740411d0143e8471761cb7ba8bd7125ec1a24bcc03.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430091107.zip |
| 8816 | 27-CR-20-13495 | 2022-05-09 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085925.pdf | JALNGB+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 0ed31e0f121042d2d08d78740411d0143e8471761cb7ba8bd7125ec1a24bcc03 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/0ed31e0f121042d2d08d78740411d0143e8471761cb7ba8bd7125ec1a24bcc03.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085925.zip |
| 8817 | 27-CR-19-901 | 2022-05-09 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-09_20240430091107.pdf | JALNGC+Wingdings-Regular | True Type Font | Notice of Remote Hearing with Instructions | 5e2b04a530d548f599f26205b368816fd7a496af0cfe086f24e417c867d7a912 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/5e2b04a530d548f599f26205b368816fd7a496af0cfe086f24e417c867d7a912.ttf | /font-0074.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430091107.zip |
| 8818 | 27-CR-20-13495 | 2022-05-09 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085925.pdf | JALNGC+Wingdings-Regular | True Type Font | Notice of Remote Hearing with Instructions | 5e2b04a530d548f599f26205b368816fd7a496af0cfe086f24e417c867d7a912 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/5e2b04a530d548f599f26205b368816fd7a496af0cfe086f24e417c867d7a912.ttf | /font-0074.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085925.zip |
| 8819 | 27-CR-19-901 | 2022-05-09 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-09_20240430091107.pdf | JALNHD+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | a4fcb129374cc3f3210da86ff23c8b1484762f9db9a4857d10897330cc02b07f | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/a4fcb129374cc3f3210da86ff23c8b1484762f9db9a4857d10897330cc02b07f.ttf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430091107.zip |
| 8820 | 27-CR-20-13495 | 2022-05-09 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085925.pdf | JALNHD+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | a4fcb129374cc3f3210da86ff23c8b1484762f9db9a4857d10897330cc02b07f | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/a4fcb129374cc3f3210da86ff23c8b1484762f9db9a4857d10897330cc02b07f.ttf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085925.zip |
| 8821 | 27-CR-19-901 | 2022-05-09 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-09_20240430091107.pdf | JALNHE+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | a148932b57c9d963fb4e2227bae35332a1bf6b8573648a03ce08f7c84e537cdf | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/a148932b57c9d963fb4e2227bae35332a1bf6b8573648a03ce08f7c84e537cdf.ttf | /font-0059.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430091107.zip |
| 8822 | 27-CR-20-13495 | 2022-05-09 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085925.pdf | JALNHE+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | a148932b57c9d963fb4e2227bae35332a1bf6b8573648a03ce08f7c84e537cdf | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/a148932b57c9d963fb4e2227bae35332a1bf6b8573648a03ce08f7c84e537cdf.ttf | /font-0059.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085925.zip |
| 8823 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Javanese Text | True Type Font | Order for Conditional Release | 4cc4ad7ad152558f7e864d80cfa029621d2cb5fabb8397bedbd56d1fb86031dd | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/4cc4ad7ad152558f7e864d80cfa029621d2cb5fabb8397bedbd56d1fb86031dd.ttf | /font-0244.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 8824 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Javanese Text | True Type Font | Order for Conditional Release | 4cc4ad7ad152558f7e864d80cfa029621d2cb5fabb8397bedbd56d1fb86031dd | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/4cc4ad7ad152558f7e864d80cfa029621d2cb5fabb8397bedbd56d1fb86031dd.ttf | /font-0245.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 8825 | 27-CR-19-901 | 2021-11-01 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-01_20240430091120.pdf | JAZDEV+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 454c6b7ccba73786c0b026f020d71449c3888ec765e39d608b5ed7e5a4dd8b87 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/454c6b7ccba73786c0b026f020d71449c3888ec765e39d608b5ed7e5a4dd8b87.ttf | /font-0089.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430091120.zip |
| 8826 | 27-CR-20-13495 | 2021-11-01 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-01_20240430085948.pdf | JAZDEV+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 454c6b7ccba73786c0b026f020d71449c3888ec765e39d608b5ed7e5a4dd8b87 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/454c6b7ccba73786c0b026f020d71449c3888ec765e39d608b5ed7e5a4dd8b87.ttf | /font-0089.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430085948.zip |
| 8827 | 27-CR-19-12466 | 2024-03-12 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-12_20240430091808.pdf | JCDHOO+Calibri | True Type Font | Notice of Remote Hearing with Instructions | daf310fa75f20619a7501f4374abfd94e8e6ce2ab0fea7724b506b446f816b0d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/daf310fa75f20619a7501f4374abfd94e8e6ce2ab0fea7724b506b446f816b0d.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091808.zip |
| 8828 | 27-CR-19-19606 | 2024-03-12 | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-03-12_20240430092029.pdf | JCDHOO+Calibri | True Type Font | Notice of Remote Hearing with Instructions | daf310fa75f20619a7501f4374abfd94e8e6ce2ab0fea7724b506b446f816b0d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/daf310fa75f20619a7501f4374abfd94e8e6ce2ab0fea7724b506b446f816b0d.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430092029.zip |
| 8829 | 27-CR-20-20037 | 2024-03-12 | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2024-03-12_20240430090127.pdf | JCDHOO+Calibri | True Type Font | Notice of Remote Hearing with Instructions | daf310fa75f20619a7501f4374abfd94e8e6ce2ab0fea7724b506b446f816b0d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/daf310fa75f20619a7501f4374abfd94e8e6ce2ab0fea7724b506b446f816b0d.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430090127.zip |
| 8830 | 27-CR-20-8926 | 2024-03-12 | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2024-03-12_20240430085425.pdf | JCDHOO+Calibri | True Type Font | Notice of Remote Hearing with Instructions | daf310fa75f20619a7501f4374abfd94e8e6ce2ab0fea7724b506b446f816b0d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/daf310fa75f20619a7501f4374abfd94e8e6ce2ab0fea7724b506b446f816b0d.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430085425.zip |
| 8831 | 27-CR-21-19552 | 2024-03-12 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-12_20240430082830.pdf | JCDHOO+Calibri | True Type Font | Notice of Remote Hearing with Instructions | daf310fa75f20619a7501f4374abfd94e8e6ce2ab0fea7724b506b446f816b0d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/daf310fa75f20619a7501f4374abfd94e8e6ce2ab0fea7724b506b446f816b0d.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430082830.zip |
| 8832 | 27-CR-21-23233 | 2024-03-12 | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2024-03-12_20240430084209.pdf | JCDHOO+Calibri | True Type Font | Notice of Remote Hearing with Instructions | daf310fa75f20619a7501f4374abfd94e8e6ce2ab0fea7724b506b446f816b0d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/daf310fa75f20619a7501f4374abfd94e8e6ce2ab0fea7724b506b446f816b0d.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430084209.zip |
| 8833 | 27-CR-22-1165 | 2024-03-12 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-12_20240429030423.pdf | JCDHOO+Calibri | True Type Font | Notice of Remote Hearing with Instructions | daf310fa75f20619a7501f4374abfd94e8e6ce2ab0fea7724b506b446f816b0d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/daf310fa75f20619a7501f4374abfd94e8e6ce2ab0fea7724b506b446f816b0d.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429030423.zip |
| 8834 | 27-CR-22-4898 | 2024-03-12 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-12_20240429040212.pdf | JCDHOO+Calibri | True Type Font | Notice of Remote Hearing with Instructions | daf310fa75f20619a7501f4374abfd94e8e6ce2ab0fea7724b506b446f816b0d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/daf310fa75f20619a7501f4374abfd94e8e6ce2ab0fea7724b506b446f816b0d.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429040212.zip |
| 8835 | 27-CR-23-8649 | 2024-03-12 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-12_20240430073549.pdf | JCDHOO+Calibri | True Type Font | Notice of Remote Hearing with Instructions | daf310fa75f20619a7501f4374abfd94e8e6ce2ab0fea7724b506b446f816b0d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/daf310fa75f20619a7501f4374abfd94e8e6ce2ab0fea7724b506b446f816b0d.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430073549.zip |
| 8836 | 27-CR-19-12466 | 2024-03-12 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-12_20240430091808.pdf | JCDHPP+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 966cfb17f75390cd4b918b7bd7f21c42a2756c3b8a8f0c4e42f5b74d4d9480e8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/966cfb17f75390cd4b918b7bd7f21c42a2756c3b8a8f0c4e42f5b74d4d9480e8.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091808.zip |
| 8837 | 27-CR-19-19606 | 2024-03-12 | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-03-12_20240430092029.pdf | JCDHPP+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 966cfb17f75390cd4b918b7bd7f21c42a2756c3b8a8f0c4e42f5b74d4d9480e8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/966cfb17f75390cd4b918b7bd7f21c42a2756c3b8a8f0c4e42f5b74d4d9480e8.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430092029.zip |
| 8838 | 27-CR-20-20037 | 2024-03-12 | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2024-03-12_20240430090127.pdf | JCDHPP+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 966cfb17f75390cd4b918b7bd7f21c42a2756c3b8a8f0c4e42f5b74d4d9480e8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/966cfb17f75390cd4b918b7bd7f21c42a2756c3b8a8f0c4e42f5b74d4d9480e8.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430090127.zip |
| 8839 | 27-CR-20-8926 | 2024-03-12 | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2024-03-12_20240430085425.pdf | JCDHPP+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 966cfb17f75390cd4b918b7bd7f21c42a2756c3b8a8f0c4e42f5b74d4d9480e8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/966cfb17f75390cd4b918b7bd7f21c42a2756c3b8a8f0c4e42f5b74d4d9480e8.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430085425.zip |
| 8840 | 27-CR-21-19552 | 2024-03-12 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-12_20240430082830.pdf | JCDHPP+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 966cfb17f75390cd4b918b7bd7f21c42a2756c3b8a8f0c4e42f5b74d4d9480e8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/966cfb17f75390cd4b918b7bd7f21c42a2756c3b8a8f0c4e42f5b74d4d9480e8.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430082830.zip |
| 8841 | 27-CR-21-23233 | 2024-03-12 | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2024-03-12_20240430084209.pdf | JCDHPP+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 966cfb17f75390cd4b918b7bd7f21c42a2756c3b8a8f0c4e42f5b74d4d9480e8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/966cfb17f75390cd4b918b7bd7f21c42a2756c3b8a8f0c4e42f5b74d4d9480e8.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430084209.zip |
| 8842 | 27-CR-22-1165 | 2024-03-12 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-12_20240429030423.pdf | JCDHPP+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 966cfb17f75390cd4b918b7bd7f21c42a2756c3b8a8f0c4e42f5b74d4d9480e8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/966cfb17f75390cd4b918b7bd7f21c42a2756c3b8a8f0c4e42f5b74d4d9480e8.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429030423.zip |
| 8843 | 27-CR-22-4898 | 2024-03-12 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-12_20240429040212.pdf | JCDHPP+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 966cfb17f75390cd4b918b7bd7f21c42a2756c3b8a8f0c4e42f5b74d4d9480e8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/966cfb17f75390cd4b918b7bd7f21c42a2756c3b8a8f0c4e42f5b74d4d9480e8.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429040212.zip |
| 8844 | 27-CR-23-8649 | 2024-03-12 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-12_20240430073549.pdf | JCDHPP+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 966cfb17f75390cd4b918b7bd7f21c42a2756c3b8a8f0c4e42f5b74d4d9480e8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/966cfb17f75390cd4b918b7bd7f21c42a2756c3b8a8f0c4e42f5b74d4d9480e8.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430073549.zip |

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8845 | 27-CR-19-12466 | 2024-03-12 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-12_20240430091808.pdf | JCDICP+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 5b3b0f032c591d9bd1fdaaf91678aafebbc93b4532613386e79c18d04de41035 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/5b3b0f032c591d9bd1fdaaf91678aafebbc93b4532613386e79c18d04de41035.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091808.zip |
| 8846 | 27-CR-19-19606 | 2024-03-12 | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-03-12_20240430092029.pdf | JCDICP+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 5b3b0f032c591d9bd1fdaaf91678aafebbc93b4532613386e79c18d04de41035 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/5b3b0f032c591d9bd1fdaaf91678aafebbc93b4532613386e79c18d04de41035.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430092029.zip |
| 8847 | 27-CR-20-20037 | 2024-03-12 | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2024-03-12_20240430090127.pdf | JCDICP+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 5b3b0f032c591d9bd1fdaaf91678aafebbc93b4532613386e79c18d04de41035 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/5b3b0f032c591d9bd1fdaaf91678aafebbc93b4532613386e79c18d04de41035.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430090127.zip |
| 8848 | 27-CR-20-8926 | 2024-03-12 | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2024-03-12_20240430085425.pdf | JCDICP+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 5b3b0f032c591d9bd1fdaaf91678aafebbc93b4532613386e79c18d04de41035 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/5b3b0f032c591d9bd1fdaaf91678aafebbc93b4532613386e79c18d04de41035.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430085425.zip |
| 8849 | 27-CR-21-19552 | 2024-03-12 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-12_20240430082830.pdf | JCDICP+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 5b3b0f032c591d9bd1fdaaf91678aafebbc93b4532613386e79c18d04de41035 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/5b3b0f032c591d9bd1fdaaf91678aafebbc93b4532613386e79c18d04de41035.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430082830.zip |
| 8850 | 27-CR-21-23233 | 2024-03-12 | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2024-03-12_20240430084209.pdf | JCDICP+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 5b3b0f032c591d9bd1fdaaf91678aafebbc93b4532613386e79c18d04de41035 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/5b3b0f032c591d9bd1fdaaf91678aafebbc93b4532613386e79c18d04de41035.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430084209.zip |
| 8851 | 27-CR-22-1165 | 2024-03-12 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-12_20240429030423.pdf | JCDICP+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 5b3b0f032c591d9bd1fdaaf91678aafebbc93b4532613386e79c18d04de41035 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/5b3b0f032c591d9bd1fdaaf91678aafebbc93b4532613386e79c18d04de41035.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429030423.zip |
| 8852 | 27-CR-22-4898 | 2024-03-12 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-12_20240429040212.pdf | JCDICP+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 5b3b0f032c591d9bd1fdaaf91678aafebbc93b4532613386e79c18d04de41035 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/5b3b0f032c591d9bd1fdaaf91678aafebbc93b4532613386e79c18d04de41035.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429040212.zip |
| 8853 | 27-CR-23-8649 | 2024-03-12 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-12_20240430073549.pdf | JCDICP+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 5b3b0f032c591d9bd1fdaaf91678aafebbc93b4532613386e79c18d04de41035 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/5b3b0f032c591d9bd1fdaaf91678aafebbc93b4532613386e79c18d04de41035.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430073549.zip |
| 8854 | 27-CR-19-12466 | 2024-03-12 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-12_20240430091808.pdf | JCDIDA+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | d38b362d34831b7f12d55fe276c93da3848ef198ef361f9aad973c95164953db | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d38b362d34831b7f12d55fe276c93da3848ef198ef361f9aad973c95164953db.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091808.zip |
| 8855 | 27-CR-19-19606 | 2024-03-12 | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-03-12_20240430092029.pdf | JCDIDA+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | d38b362d34831b7f12d55fe276c93da3848ef198ef361f9aad973c95164953db | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d38b362d34831b7f12d55fe276c93da3848ef198ef361f9aad973c95164953db.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430092029.zip |
| 8856 | 27-CR-20-20037 | 2024-03-12 | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2024-03-12_20240430090127.pdf | JCDIDA+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | d38b362d34831b7f12d55fe276c93da3848ef198ef361f9aad973c95164953db | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d38b362d34831b7f12d55fe276c93da3848ef198ef361f9aad973c95164953db.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430090127.zip |
| 8857 | 27-CR-20-8926 | 2024-03-12 | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2024-03-12_20240430085425.pdf | JCDIDA+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | d38b362d34831b7f12d55fe276c93da3848ef198ef361f9aad973c95164953db | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d38b362d34831b7f12d55fe276c93da3848ef198ef361f9aad973c95164953db.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430085425.zip |
| 8858 | 27-CR-21-19552 | 2024-03-12 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-12_20240430082830.pdf | JCDIDA+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | d38b362d34831b7f12d55fe276c93da3848ef198ef361f9aad973c95164953db | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d38b362d34831b7f12d55fe276c93da3848ef198ef361f9aad973c95164953db.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430082830.zip |
| 8859 | 27-CR-21-23233 | 2024-03-12 | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2024-03-12_20240430084209.pdf | JCDIDA+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | d38b362d34831b7f12d55fe276c93da3848ef198ef361f9aad973c95164953db | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d38b362d34831b7f12d55fe276c93da3848ef198ef361f9aad973c95164953db.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430084209.zip |
| 8860 | 27-CR-22-1165 | 2024-03-12 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-12_20240429030423.pdf | JCDIDA+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | d38b362d34831b7f12d55fe276c93da3848ef198ef361f9aad973c95164953db | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d38b362d34831b7f12d55fe276c93da3848ef198ef361f9aad973c95164953db.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429030423.zip |
| 8861 | 27-CR-22-4898 | 2024-03-12 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-12_20240429040212.pdf | JCDIDA+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | d38b362d34831b7f12d55fe276c93da3848ef198ef361f9aad973c95164953db | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d38b362d34831b7f12d55fe276c93da3848ef198ef361f9aad973c95164953db.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429040212.zip |
| 8862 | 27-CR-23-8649 | 2024-03-12 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-12_20240430073549.pdf | JCDIDA+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | d38b362d34831b7f12d55fe276c93da3848ef198ef361f9aad973c95164953db | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/d38b362d34831b7f12d55fe276c93da3848ef198ef361f9aad973c95164953db.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430073549.zip |
| 8863 | 27-CR-19-12466 | 2024-03-12 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-12_20240430091808.pdf | JCDIEA+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | f0ebc555d9dd31386128f5e58e1df36636c869b1d877713cec5ad50e6bf8f604 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/f0ebc555d9dd31386128f5e58e1df36636c869b1d877713cec5ad50e6bf8f604.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091808.zip |
| 8864 | 27-CR-19-19606 | 2024-03-12 | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-03-12_20240430092029.pdf | JCDIEA+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | f0ebc555d9dd31386128f5e58e1df36636c869b1d877713cec5ad50e6bf8f604 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/f0ebc555d9dd31386128f5e58e1df36636c869b1d877713cec5ad50e6bf8f604.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430092029.zip |
| 8865 | 27-CR-20-20037 | 2024-03-12 | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2024-03-12_20240430090127.pdf | JCDIEA+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | f0ebc555d9dd31386128f5e58e1df36636c869b1d877713cec5ad50e6bf8f604 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/f0ebc555d9dd31386128f5e58e1df36636c869b1d877713cec5ad50e6bf8f604.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430090127.zip |
| 8866 | 27-CR-20-8926 | 2024-03-12 | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2024-03-12_20240430085425.pdf | JCDIEA+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | f0ebc555d9dd31386128f5e58e1df36636c869b1d877713cec5ad50e6bf8f604 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/f0ebc555d9dd31386128f5e58e1df36636c869b1d877713cec5ad50e6bf8f604.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430085425.zip |
| 8867 | 27-CR-21-19552 | 2024-03-12 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-12_20240430082830.pdf | JCDIEA+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | f0ebc555d9dd31386128f5e58e1df36636c869b1d877713cec5ad50e6bf8f604 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/f0ebc555d9dd31386128f5e58e1df36636c869b1d877713cec5ad50e6bf8f604.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430082830.zip |
| 8868 | 27-CR-21-23233 | 2024-03-12 | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2024-03-12_20240430084209.pdf | JCDIEA+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | f0ebc555d9dd31386128f5e58e1df36636c869b1d877713cec5ad50e6bf8f604 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/f0ebc555d9dd31386128f5e58e1df36636c869b1d877713cec5ad50e6bf8f604.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430084209.zip |
| 8869 | 27-CR-22-1165 | 2024-03-12 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-12_20240429030423.pdf | JCDIEA+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | f0ebc555d9dd31386128f5e58e1df36636c869b1d877713cec5ad50e6bf8f604 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/f0ebc555d9dd31386128f5e58e1df36636c869b1d877713cec5ad50e6bf8f604.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429030423.zip |
| 8870 | 27-CR-22-4898 | 2024-03-12 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-12_20240429040212.pdf | JCDIEA+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | f0ebc555d9dd31386128f5e58e1df36636c869b1d877713cec5ad50e6bf8f604 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/f0ebc555d9dd31386128f5e58e1df36636c869b1d877713cec5ad50e6bf8f604.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429040212.zip |
| 8871 | 27-CR-23-8649 | 2024-03-12 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-12_20240430073549.pdf | JCDIEA+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | f0ebc555d9dd31386128f5e58e1df36636c869b1d877713cec5ad50e6bf8f604 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/f0ebc555d9dd31386128f5e58e1df36636c869b1d877713cec5ad50e6bf8f604.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430073549.zip |
| 8872 | 27-CR-19-12466 | 2024-03-12 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-12_20240430091808.pdf | JCDIEB+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | e975f57827948307927e594719868bdb00f540c592d24e565a175b56ce39a317 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/e975f57827948307927e594719868bdb00f540c592d24e565a175b56ce39a317.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091808.zip |
| 8873 | 27-CR-19-19606 | 2024-03-12 | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-03-12_20240430092029.pdf | JCDIEB+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | e975f57827948307927e594719868bdb00f540c592d24e565a175b56ce39a317 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/e975f57827948307927e594719868bdb00f540c592d24e565a175b56ce39a317.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430092029.zip |
| 8874 | 27-CR-20-20037 | 2024-03-12 | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2024-03-12_20240430090127.pdf | JCDIEB+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | e975f57827948307927e594719868bdb00f540c592d24e565a175b56ce39a317 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/e975f57827948307927e594719868bdb00f540c592d24e565a175b56ce39a317.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430090127.zip |
| 8875 | 27-CR-20-8926 | 2024-03-12 | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2024-03-12_20240430085425.pdf | JCDIEB+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | e975f57827948307927e594719868bdb00f540c592d24e565a175b56ce39a317 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/e975f57827948307927e594719868bdb00f540c592d24e565a175b56ce39a317.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430085425.zip |
| 8876 | 27-CR-21-19552 | 2024-03-12 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-12_20240430082830.pdf | JCDIEB+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | e975f57827948307927e594719868bdb00f540c592d24e565a175b56ce39a317 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/e975f57827948307927e594719868bdb00f540c592d24e565a175b56ce39a317.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430082830.zip |
| 8877 | 27-CR-21-23233 | 2024-03-12 | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2024-03-12_20240430084209.pdf | JCDIEB+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | e975f57827948307927e594719868bdb00f540c592d24e565a175b56ce39a317 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/e975f57827948307927e594719868bdb00f540c592d24e565a175b56ce39a317.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430084209.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8878 | 27-CR-22-1165 | 2024-03-12 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-12_20240429030423.pdf | JCDIEB+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | e975f57827948307927e594719868bdb00f540c592d24e565a175b56ce39a317 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/e975f57827948307927e594719868bdb00f540c592d24e565a175b56ce39a317.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429030423.zip |
| 8879 | 27-CR-22-4898 | 2024-03-12 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-12_20240429040212.pdf | JCDIEB+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | e975f57827948307927e594719868bdb00f540c592d24e565a175b56ce39a317 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/e975f57827948307927e594719868bdb00f540c592d24e565a175b56ce39a317.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429040212.zip |
| 8880 | 27-CR-23-8649 | 2024-03-12 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-12_20240430073549.pdf | JCDIEB+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | e975f57827948307927e594719868bdb00f540c592d24e565a175b56ce39a317 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/e975f57827948307927e594719868bdb00f540c592d24e565a175b56ce39a317.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430073549.zip |
| 8881 | 27-CR-19-12466 | 2024-03-12 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-12_20240430091808.pdf | JCDIFC+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 0b06a5aafcc60c9e53ec5256a4d83ddfcdbf061b0df2d404e0fc96ddae762c9c | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/0b06a5aafcc60c9e53ec5256a4d83ddfcdbf061b0df2d404e0fc96ddae762c9c.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091808.zip |
| 8882 | 27-CR-19-19606 | 2024-03-12 | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-03-12_20240430092029.pdf | JCDIFC+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 0b06a5aafcc60c9e53ec5256a4d83ddfcdbf061b0df2d404e0fc96ddae762c9c | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/0b06a5aafcc60c9e53ec5256a4d83ddfcdbf061b0df2d404e0fc96ddae762c9c.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430092029.zip |
| 8883 | 27-CR-20-20037 | 2024-03-12 | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2024-03-12_20240430090127.pdf | JCDIFC+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 0b06a5aafcc60c9e53ec5256a4d83ddfcdbf061b0df2d404e0fc96ddae762c9c | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/0b06a5aafcc60c9e53ec5256a4d83ddfcdbf061b0df2d404e0fc96ddae762c9c.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430090127.zip |
| 8884 | 27-CR-20-8926 | 2024-03-12 | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2024-03-12_20240430085425.pdf | JCDIFC+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 0b06a5aafcc60c9e53ec5256a4d83ddfcdbf061b0df2d404e0fc96ddae762c9c | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/0b06a5aafcc60c9e53ec5256a4d83ddfcdbf061b0df2d404e0fc96ddae762c9c.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430085425.zip |
| 8885 | 27-CR-21-19552 | 2024-03-12 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-12_20240430082830.pdf | JCDIFC+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 0b06a5aafcc60c9e53ec5256a4d83ddfcdbf061b0df2d404e0fc96ddae762c9c | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/0b06a5aafcc60c9e53ec5256a4d83ddfcdbf061b0df2d404e0fc96ddae762c9c.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430082830.zip |
| 8886 | 27-CR-21-23233 | 2024-03-12 | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2024-03-12_20240430084209.pdf | JCDIFC+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 0b06a5aafcc60c9e53ec5256a4d83ddfcdbf061b0df2d404e0fc96ddae762c9c | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/0b06a5aafcc60c9e53ec5256a4d83ddfcdbf061b0df2d404e0fc96ddae762c9c.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430084209.zip |
| 8887 | 27-CR-22-1165 | 2024-03-12 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-12_20240429030423.pdf | JCDIFC+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 0b06a5aafcc60c9e53ec5256a4d83ddfcdbf061b0df2d404e0fc96ddae762c9c | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/0b06a5aafcc60c9e53ec5256a4d83ddfcdbf061b0df2d404e0fc96ddae762c9c.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429030423.zip |
| 8888 | 27-CR-22-4898 | 2024-03-12 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-12_20240429040212.pdf | JCDIFC+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 0b06a5aafcc60c9e53ec5256a4d83ddfcdbf061b0df2d404e0fc96ddae762c9c | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/0b06a5aafcc60c9e53ec5256a4d83ddfcdbf061b0df2d404e0fc96ddae762c9c.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429040212.zip |
| 8889 | 27-CR-23-8649 | 2024-03-12 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-12_20240430073549.pdf | JCDIFC+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 0b06a5aafcc60c9e53ec5256a4d83ddfcdbf061b0df2d404e0fc96ddae762c9c | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/0b06a5aafcc60c9e53ec5256a4d83ddfcdbf061b0df2d404e0fc96ddae762c9c.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430073549.zip |
| 8890 | 27-CR-19-12466 | 2024-03-12 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-12_20240430091808.pdf | JCDIGD+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | ef9211ff86bb3b67ef1c559bb038e0991c35e6fb19718b5e9b8f4b0c8d03071d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/ef9211ff86bb3b67ef1c559bb038e0991c35e6fb19718b5e9b8f4b0c8d03071d.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091808.zip |
| 8891 | 27-CR-19-19606 | 2024-03-12 | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-03-12_20240430092029.pdf | JCDIGD+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | ef9211ff86bb3b67ef1c559bb038e0991c35e6fb19718b5e9b8f4b0c8d03071d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/ef9211ff86bb3b67ef1c559bb038e0991c35e6fb19718b5e9b8f4b0c8d03071d.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430092029.zip |
| 8892 | 27-CR-20-20037 | 2024-03-12 | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2024-03-12_20240430090127.pdf | JCDIGD+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | ef9211ff86bb3b67ef1c559bb038e0991c35e6fb19718b5e9b8f4b0c8d03071d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/ef9211ff86bb3b67ef1c559bb038e0991c35e6fb19718b5e9b8f4b0c8d03071d.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430090127.zip |
| 8893 | 27-CR-20-8926 | 2024-03-12 | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2024-03-12_20240430085425.pdf | JCDIGD+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | ef9211ff86bb3b67ef1c559bb038e0991c35e6fb19718b5e9b8f4b0c8d03071d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/ef9211ff86bb3b67ef1c559bb038e0991c35e6fb19718b5e9b8f4b0c8d03071d.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430085425.zip |
| 8894 | 27-CR-21-19552 | 2024-03-12 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-12_20240430082830.pdf | JCDIGD+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | ef9211ff86bb3b67ef1c559bb038e0991c35e6fb19718b5e9b8f4b0c8d03071d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/ef9211ff86bb3b67ef1c559bb038e0991c35e6fb19718b5e9b8f4b0c8d03071d.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430082830.zip |
| 8895 | 27-CR-21-23233 | 2024-03-12 | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2024-03-12_20240430084209.pdf | JCDIGD+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | ef9211ff86bb3b67ef1c559bb038e0991c35e6fb19718b5e9b8f4b0c8d03071d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/ef9211ff86bb3b67ef1c559bb038e0991c35e6fb19718b5e9b8f4b0c8d03071d.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430084209.zip |
| 8896 | 27-CR-22-1165 | 2024-03-12 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-12_20240429030423.pdf | JCDIGD+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | ef9211ff86bb3b67ef1c559bb038e0991c35e6fb19718b5e9b8f4b0c8d03071d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/ef9211ff86bb3b67ef1c559bb038e0991c35e6fb19718b5e9b8f4b0c8d03071d.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429030423.zip |
| 8897 | 27-CR-22-4898 | 2024-03-12 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-12_20240429040212.pdf | JCDIGD+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | ef9211ff86bb3b67ef1c559bb038e0991c35e6fb19718b5e9b8f4b0c8d03071d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/ef9211ff86bb3b67ef1c559bb038e0991c35e6fb19718b5e9b8f4b0c8d03071d.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429040212.zip |
| 8898 | 27-CR-23-8649 | 2024-03-12 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-12_20240430073549.pdf | JCDIGD+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | ef9211ff86bb3b67ef1c559bb038e0991c35e6fb19718b5e9b8f4b0c8d03071d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/ef9211ff86bb3b67ef1c559bb038e0991c35e6fb19718b5e9b8f4b0c8d03071d.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430073549.zip |
| 8899 | 27-CR-19-12466 | 2024-03-12 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-12_20240430091808.pdf | JCDILE+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | e1b9212de1f68d5eb68fa286a74294c531ba250a86241b02952e7df3688d065d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/e1b9212de1f68d5eb68fa286a74294c531ba250a86241b02952e7df3688d065d.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091808.zip |
| 8900 | 27-CR-19-19606 | 2024-03-12 | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-03-12_20240430092029.pdf | JCDILE+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | e1b9212de1f68d5eb68fa286a74294c531ba250a86241b02952e7df3688d065d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/e1b9212de1f68d5eb68fa286a74294c531ba250a86241b02952e7df3688d065d.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430092029.zip |
| 8901 | 27-CR-20-20037 | 2024-03-12 | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2024-03-12_20240430090127.pdf | JCDILE+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | e1b9212de1f68d5eb68fa286a74294c531ba250a86241b02952e7df3688d065d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/e1b9212de1f68d5eb68fa286a74294c531ba250a86241b02952e7df3688d065d.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430090127.zip |
| 8902 | 27-CR-20-8926 | 2024-03-12 | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2024-03-12_20240430085425.pdf | JCDILE+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | e1b9212de1f68d5eb68fa286a74294c531ba250a86241b02952e7df3688d065d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/e1b9212de1f68d5eb68fa286a74294c531ba250a86241b02952e7df3688d065d.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430085425.zip |
| 8903 | 27-CR-21-19552 | 2024-03-12 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-12_20240430082830.pdf | JCDILE+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | e1b9212de1f68d5eb68fa286a74294c531ba250a86241b02952e7df3688d065d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/e1b9212de1f68d5eb68fa286a74294c531ba250a86241b02952e7df3688d065d.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430082830.zip |
| 8904 | 27-CR-21-23233 | 2024-03-12 | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2024-03-12_20240430084209.pdf | JCDILE+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | e1b9212de1f68d5eb68fa286a74294c531ba250a86241b02952e7df3688d065d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/e1b9212de1f68d5eb68fa286a74294c531ba250a86241b02952e7df3688d065d.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430084209.zip |
| 8905 | 27-CR-22-1165 | 2024-03-12 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-12_20240429030423.pdf | JCDILE+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | e1b9212de1f68d5eb68fa286a74294c531ba250a86241b02952e7df3688d065d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/e1b9212de1f68d5eb68fa286a74294c531ba250a86241b02952e7df3688d065d.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429030423.zip |
| 8906 | 27-CR-22-4898 | 2024-03-12 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-12_20240429040212.pdf | JCDILE+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | e1b9212de1f68d5eb68fa286a74294c531ba250a86241b02952e7df3688d065d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/e1b9212de1f68d5eb68fa286a74294c531ba250a86241b02952e7df3688d065d.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429040212.zip |
| 8907 | 27-CR-23-8649 | 2024-03-12 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-12_20240430073549.pdf | JCDILE+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | e1b9212de1f68d5eb68fa286a74294c531ba250a86241b02952e7df3688d065d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/e1b9212de1f68d5eb68fa286a74294c531ba250a86241b02952e7df3688d065d.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430073549.zip |
| 8908 | 27-CR-20-8575 | 2024-01-31 | MCRO_27-CR-20-8575_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430085344.pdf | JCMNMG+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 39f09dda751ba2384e70f4cb97819480b6f71cc5706be7112a5683f2db8948c4 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/39f09dda751ba2384e70f4cb97819480b6f71cc5706be7112a5683f2db8948c4.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240430085344.zip |
| 8909 | 27-CR-21-7676 | 2024-01-31 | MCRO_27-CR-21-7676_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430080543.pdf | JCMNMG+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 39f09dda751ba2384e70f4cb97819480b6f71cc5706be7112a5683f2db8948c4 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/39f09dda751ba2384e70f4cb97819480b6f71cc5706be7112a5683f2db8948c4.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240430080543.zip |
| 8910 | 27-CR-20-8575 | 2024-01-31 | MCRO_27-CR-20-8575_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430085344.pdf | JCMNNJ+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 510f93adfc44297b35a6f1811dbb268dc7e9f5322813537fc2160e43c16b1fa1 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/510f93adfc44297b35a6f1811dbb268dc7e9f5322813537fc2160e43c16b1fa1.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240430085344.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8911 | 27-CR-21-7676 | 2024-01-31 | MCRO_27-CR-21-7676_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430080543.pdf | JCMNNJ+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 510f93adfc44297b35a6f1811dbb268dc7e9f5322813537fc2160e43c16b1fa1 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/510f93adfc44297b35a6f1811dbb268dc7e9f5322813537fc2160e43c16b1fa1.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240430080543.zip |
| 8912 | 27-CR-20-8575 | 2024-01-31 | MCRO_27-CR-20-8575_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430085344.pdf | JCMNOK+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cf205801f077e1f7cac656ab7804b0e2610a6f5d0575d66991590071f43100ad | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/cf205801f077e1f7cac656ab7804b0e2610a6f5d0575d66991590071f43100ad.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240430085344.zip |
| 8913 | 27-CR-21-7676 | 2024-01-31 | MCRO_27-CR-21-7676_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430080543.pdf | JCMNOK+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cf205801f077e1f7cac656ab7804b0e2610a6f5d0575d66991590071f43100ad | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/cf205801f077e1f7cac656ab7804b0e2610a6f5d0575d66991590071f43100ad.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240430080543.zip |
| 8914 | 27-CR-20-8575 | 2024-01-31 | MCRO_27-CR-20-8575_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430085344.pdf | JCMNPK+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 4264c2e28d384990fe98174c1bbb2e55f55bb43f8d2a3471cfe38638e072faed | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/4264c2e28d384990fe98174c1bbb2e55f55bb43f8d2a3471cfe38638e072faed.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240430085344.zip |
| 8915 | 27-CR-21-7676 | 2024-01-31 | MCRO_27-CR-21-7676_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430080543.pdf | JCMNPK+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 4264c2e28d384990fe98174c1bbb2e55f55bb43f8d2a3471cfe38638e072faed | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/4264c2e28d384990fe98174c1bbb2e55f55bb43f8d2a3471cfe38638e072faed.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240430080543.zip |
| 8916 | 27-CR-20-8575 | 2024-01-31 | MCRO_27-CR-20-8575_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430085344.pdf | JCMOBL+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 4235e8cffdf698a703f677f81fc56f00c05d539f9c5710d1cb3480a4e422ec49 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/4235e8cffdf698a703f677f81fc56f00c05d539f9c5710d1cb3480a4e422ec49.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240430085344.zip |
| 8917 | 27-CR-21-7676 | 2024-01-31 | MCRO_27-CR-21-7676_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430080543.pdf | JCMOBL+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 4235e8cffdf698a703f677f81fc56f00c05d539f9c5710d1cb3480a4e422ec49 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/4235e8cffdf698a703f677f81fc56f00c05d539f9c5710d1cb3480a4e422ec49.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240430080543.zip |
| 8918 | 27-CR-20-8575 | 2024-01-31 | MCRO_27-CR-20-8575_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430085344.pdf | JCMOCL+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 4aab63e520f5094df7b293341340c4136ebaaf54fecb09b340d64ffdf43b2d39 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/4aab63e520f5094df7b293341340c4136ebaaf54fecb09b340d64ffdf43b2d39.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240430085344.zip |
| 8919 | 27-CR-21-7676 | 2024-01-31 | MCRO_27-CR-21-7676_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430080543.pdf | JCMOCL+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 4aab63e520f5094df7b293341340c4136ebaaf54fecb09b340d64ffdf43b2d39 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/4aab63e520f5094df7b293341340c4136ebaaf54fecb09b340d64ffdf43b2d39.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240430080543.zip |
| 8920 | 27-CR-20-23239 | 2024-04-02 | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2024-04-02_20240430090419.pdf | JDFFNO+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 574fd71b621e7a2eb82ecfb67d4fbdc6374d4d35221e4b17fdf27058f12c6ed1 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/574fd71b621e7a2eb82ecfb67d4fbdc6374d4d35221e4b17fdf27058f12c6ed1.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430090419.zip |
| 8921 | 27-CR-23-8406 | 2024-04-02 | MCRO_27-CR-23-8406_Notice of Remote Hearing with Instructions_2024-04-02_20240430073400.pdf | JDFFNO+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 574fd71b621e7a2eb82ecfb67d4fbdc6374d4d35221e4b17fdf27058f12c6ed1 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/574fd71b621e7a2eb82ecfb67d4fbdc6374d4d35221e4b17fdf27058f12c6ed1.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430073400.zip |
| 8922 | 27-CR-20-23239 | 2024-04-02 | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2024-04-02_20240430090419.pdf | JDFFOP+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 6d33dd544697b99cd635cc500c6c5fab8450f58510620b647614f5d31abefaf3 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/6d33dd544697b99cd635cc500c6c5fab8450f58510620b647614f5d31abefaf3.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430090419.zip |
| 8923 | 27-CR-23-8406 | 2024-04-02 | MCRO_27-CR-23-8406_Notice of Remote Hearing with Instructions_2024-04-02_20240430073400.pdf | JDFFOP+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 6d33dd544697b99cd635cc500c6c5fab8450f58510620b647614f5d31abefaf3 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/6d33dd544697b99cd635cc500c6c5fab8450f58510620b647614f5d31abefaf3.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430073400.zip |
| 8924 | 27-CR-20-23239 | 2024-04-02 | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2024-04-02_20240430090419.pdf | JDFFPA+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 4d8865c943abc51e1033c96b1b0f80c726ddb9909b65f17adcd2b88c3411e8c5 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/4d8865c943abc51e1033c96b1b0f80c726ddb9909b65f17adcd2b88c3411e8c5.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430090419.zip |
| 8925 | 27-CR-23-8406 | 2024-04-02 | MCRO_27-CR-23-8406_Notice of Remote Hearing with Instructions_2024-04-02_20240430073400.pdf | JDFFPA+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 4d8865c943abc51e1033c96b1b0f80c726ddb9909b65f17adcd2b88c3411e8c5 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/4d8865c943abc51e1033c96b1b0f80c726ddb9909b65f17adcd2b88c3411e8c5.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430073400.zip |
| 8926 | 27-CR-20-23239 | 2024-04-02 | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2024-04-02_20240430090419.pdf | JDFFPB+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 38dc0bbe21a3d1be2d9dc7fe8416e6b88506dfd3254434a037ae8d999597e78d | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/38dc0bbe21a3d1be2d9dc7fe8416e6b88506dfd3254434a037ae8d999597e78d.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430090419.zip |
| 8927 | 27-CR-23-8406 | 2024-04-02 | MCRO_27-CR-23-8406_Notice of Remote Hearing with Instructions_2024-04-02_20240430073400.pdf | JDFFPB+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 38dc0bbe21a3d1be2d9dc7fe8416e6b88506dfd3254434a037ae8d999597e78d | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/38dc0bbe21a3d1be2d9dc7fe8416e6b88506dfd3254434a037ae8d999597e78d.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430073400.zip |
| 8928 | 27-CR-20-23239 | 2024-04-02 | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2024-04-02_20240430090419.pdf | JDFGAC+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 55f1cacada5fa9dbd47f232414be68808b4effa5920dacd69aebb1d97dffe5e3 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/55f1cacada5fa9dbd47f232414be68808b4effa5920dacd69aebb1d97dffe5e3.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430090419.zip |
| 8929 | 27-CR-23-8406 | 2024-04-02 | MCRO_27-CR-23-8406_Notice of Remote Hearing with Instructions_2024-04-02_20240430073400.pdf | JDFGAC+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 55f1cacada5fa9dbd47f232414be68808b4effa5920dacd69aebb1d97dffe5e3 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/55f1cacada5fa9dbd47f232414be68808b4effa5920dacd69aebb1d97dffe5e3.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430073400.zip |
| 8930 | 27-CR-20-23239 | 2024-04-02 | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2024-04-02_20240430090419.pdf | JDFGAD+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 7b3c8719980ce49e3fc7e05612cdf7e395f181aebeef7affaa45ba3c191e5702 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/7b3c8719980ce49e3fc7e05612cdf7e395f181aebeef7affaa45ba3c191e5702.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430090419.zip |
| 8931 | 27-CR-23-8406 | 2024-04-02 | MCRO_27-CR-23-8406_Notice of Remote Hearing with Instructions_2024-04-02_20240430073400.pdf | JDFGAD+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 7b3c8719980ce49e3fc7e05612cdf7e395f181aebeef7affaa45ba3c191e5702 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/7b3c8719980ce49e3fc7e05612cdf7e395f181aebeef7affaa45ba3c191e5702.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430073400.zip |
| 8932 | 27-CR-20-23239 | 2024-04-02 | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2024-04-02_20240430090419.pdf | JDFGBD+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 7b533e36661c39753b9e1319929cd46127c4b3733d19bcf81810db27cb6dfa31 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/7b533e36661c39753b9e1319929cd46127c4b3733d19bcf81810db27cb6dfa31.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430090419.zip |
| 8933 | 27-CR-23-8406 | 2024-04-02 | MCRO_27-CR-23-8406_Notice of Remote Hearing with Instructions_2024-04-02_20240430073400.pdf | JDFGBD+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 7b533e36661c39753b9e1319929cd46127c4b3733d19bcf81810db27cb6dfa31 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/7b533e36661c39753b9e1319929cd46127c4b3733d19bcf81810db27cb6dfa31.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430073400.zip |
| 8934 | 27-CR-20-23239 | 2024-04-02 | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2024-04-02_20240430090419.pdf | JDFGBF+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 31cd4eef4c63ab12a5678536a2ce1463dbc0bfa8813b32d85a1d230b6cc17bc8 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/31cd4eef4c63ab12a5678536a2ce1463dbc0bfa8813b32d85a1d230b6cc17bc8.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430090419.zip |
| 8935 | 27-CR-23-8406 | 2024-04-02 | MCRO_27-CR-23-8406_Notice of Remote Hearing with Instructions_2024-04-02_20240430073400.pdf | JDFGBF+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 31cd4eef4c63ab12a5678536a2ce1463dbc0bfa8813b32d85a1d230b6cc17bc8 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/31cd4eef4c63ab12a5678536a2ce1463dbc0bfa8813b32d85a1d230b6cc17bc8.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430073400.zip |
| 8936 | 27-CR-20-23239 | 2024-04-02 | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2024-04-02_20240430090419.pdf | JDFGCH+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | bde22087ce2d4d4c6be14504139dbc5545106036b120793606b807ec58b7bd29 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/bde22087ce2d4d4c6be14504139dbc5545106036b120793606b807ec58b7bd29.ttf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430090419.zip |
| 8937 | 27-CR-23-8406 | 2024-04-02 | MCRO_27-CR-23-8406_Notice of Remote Hearing with Instructions_2024-04-02_20240430073400.pdf | JDFGCH+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | bde22087ce2d4d4c6be14504139dbc5545106036b120793606b807ec58b7bd29 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/bde22087ce2d4d4c6be14504139dbc5545106036b120793606b807ec58b7bd29.ttf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430073400.zip |
| 8938 | 27-CR-19-19606 | 2019-08-16 | MCRO_27-CR-19-19606_Demand or Request for Discovery_2019-08-16_20240430092109.pdf | JDPTCB+TimesNewRomanPS-BoldMT | True Type Font | Demand or Request for Discovery | ede137a2ab1d2b7ccd648605c92db07b1a840871e51c2958796d709f32299198 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/ede137a2ab1d2b7ccd648605c92db07b1a840871e51c2958796d709f32299198.ttf | /font-0294.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Demand_or_Request_for_Discovery_2019-08-16_20240430092109.zip |
| 8939 | 27-CR-19-28883 | 2019-11-27 | MCRO_27-CR-19-28883_Demand or Request for Discovery_2019-11-27_20240430092415.pdf | JDPTCB+TimesNewRomanPS-BoldMT | True Type Font | Demand or Request for Discovery | ede137a2ab1d2b7ccd648605c92db07b1a840871e51c2958796d709f32299198 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/ede137a2ab1d2b7ccd648605c92db07b1a840871e51c2958796d709f32299198.ttf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Demand_or_Request_for_Discovery_2019-11-27_20240430092415.zip |
| 8940 | 27-CR-20-3244 | 2020-03-19 | MCRO_27-CR-20-3244_Demand or Request for Discovery_2020-03-19_20240430085042.pdf | JDPTCB+TimesNewRomanPS-BoldMT | True Type Font | Demand or Request for Discovery | ede137a2ab1d2b7ccd648605c92db07b1a840871e51c2958796d709f32299198 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/ede137a2ab1d2b7ccd648605c92db07b1a840871e51c2958796d709f32299198.ttf | /font-0297.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Demand_or_Request_for_Discovery_2020-03-19_20240430085042.zip |
| 8941 | 27-CR-19-901 | 2022-05-09 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-09_20240430091106.pdf | JECKEA+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 63874b5bf9be9b45bbc483534e2e47399e0a1663cf853a99bc58d38bb240fd94 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/63874b5bf9be9b45bbc483534e2e47399e0a1663cf853a99bc58d38bb240fd94.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430091106.zip |
| 8942 | 27-CR-20-13495 | 2022-05-09 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085923.pdf | JECKEA+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 63874b5bf9be9b45bbc483534e2e47399e0a1663cf853a99bc58d38bb240fd94 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/63874b5bf9be9b45bbc483534e2e47399e0a1663cf853a99bc58d38bb240fd94.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085923.zip |
| 8943 | 27-CR-19-901 | 2022-05-09 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-09_20240430091106.pdf | JECKFB+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 2289667f1616653fdefe0927833369fe253be9553b37760fa04b04f85166daf2 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/2289667f1616653fdefe0927833369fe253be9553b37760fa04b04f85166daf2.ttf | /font-0062.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430091106.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8944 | 27-CR-20-13495 | 2022-05-09 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085923.pdf | JECKFB+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 2289667f1616653fdefe0927833369fe253be9553b37760fa04b04f85166daf2 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/2289667f1616653fdefe0927833369fe253be9553b37760fa04b04f85166daf2.ttf | /font-0062.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085923.zip |
| 8945 | 27-CR-19-901 | 2022-05-09 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-09_20240430091106.pdf | JECKGB+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 35d2d1076ee522a4e56412de2747cbc75fe440eea4ad6cefae9d6d9ad97c39bc | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/35d2d1076ee522a4e56412de2747cbc75fe440eea4ad6cefae9d6d9ad97c39bc.ttf | /font-0064.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430091106.zip |
| 8946 | 27-CR-20-13495 | 2022-05-09 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085923.pdf | JECKGB+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 35d2d1076ee522a4e56412de2747cbc75fe440eea4ad6cefae9d6d9ad97c39bc | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/35d2d1076ee522a4e56412de2747cbc75fe440eea4ad6cefae9d6d9ad97c39bc.ttf | /font-0064.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085923.zip |
| 8947 | 27-CR-19-901 | 2022-05-09 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-09_20240430091106.pdf | JECKGC+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | dd64120e363c19d9d6c7593bcf1ab4b8ec145f03ecc9877b613f8ea9eed84f39 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/dd64120e363c19d9d6c7593bcf1ab4b8ec145f03ecc9877b613f8ea9eed84f39.ttf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430091106.zip |
| 8948 | 27-CR-20-13495 | 2022-05-09 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085923.pdf | JECKGC+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | dd64120e363c19d9d6c7593bcf1ab4b8ec145f03ecc9877b613f8ea9eed84f39 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/dd64120e363c19d9d6c7593bcf1ab4b8ec145f03ecc9877b613f8ea9eed84f39.ttf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085923.zip |
| 8949 | 27-CR-19-901 | 2022-05-09 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-09_20240430091106.pdf | JECKHD+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 456b9cd16615e66d08f91bdea222a6b8033976cf4ac609410e6a7c2513b3af14 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/456b9cd16615e66d08f91bdea222a6b8033976cf4ac609410e6a7c2513b3af14.ttf | /font-0069.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430091106.zip |
| 8950 | 27-CR-20-13495 | 2022-05-09 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085923.pdf | JECKHD+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 456b9cd16615e66d08f91bdea222a6b8033976cf4ac609410e6a7c2513b3af14 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/456b9cd16615e66d08f91bdea222a6b8033976cf4ac609410e6a7c2513b3af14.ttf | /font-0069.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085923.zip |
| 8951 | 27-CR-19-901 | 2022-05-09 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-09_20240430091106.pdf | JECKHE+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | baa0d137b685e0aa036e0230a69c92f2fa2a5b6bda19e9b0f19ed8c3124d05b5 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/baa0d137b685e0aa036e0230a69c92f2fa2a5b6bda19e9b0f19ed8c3124d05b5.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430091106.zip |
| 8952 | 27-CR-20-13495 | 2022-05-09 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085923.pdf | JECKHE+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | baa0d137b685e0aa036e0230a69c92f2fa2a5b6bda19e9b0f19ed8c3124d05b5 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/baa0d137b685e0aa036e0230a69c92f2fa2a5b6bda19e9b0f19ed8c3124d05b5.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085923.zip |
| 8953 | 27-CR-19-901 | 2022-05-09 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-09_20240430091106.pdf | JECKHF+Wingdings-Regular | True Type Font | Notice of Remote Hearing with Instructions | e639defd65b6de8b361c44b9ea37b49907e934d5014018fad328bf4370147c95 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/e639defd65b6de8b361c44b9ea37b49907e934d5014018fad328bf4370147c95.ttf | /font-0074.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430091106.zip |
| 8954 | 27-CR-20-13495 | 2022-05-09 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085923.pdf | JECKHF+Wingdings-Regular | True Type Font | Notice of Remote Hearing with Instructions | e639defd65b6de8b361c44b9ea37b49907e934d5014018fad328bf4370147c95 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/e639defd65b6de8b361c44b9ea37b49907e934d5014018fad328bf4370147c95.ttf | /font-0074.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085923.zip |
| 8955 | 27-CR-19-901 | 2022-05-09 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-09_20240430091106.pdf | JECKIG+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 26ed2adee5b547ad3a65d2445481c13e7b00c8b0259027609677a3815d06e8b3 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/26ed2adee5b547ad3a65d2445481c13e7b00c8b0259027609677a3815d06e8b3.ttf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430091106.zip |
| 8956 | 27-CR-20-13495 | 2022-05-09 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085923.pdf | JECKIG+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 26ed2adee5b547ad3a65d2445481c13e7b00c8b0259027609677a3815d06e8b3 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/26ed2adee5b547ad3a65d2445481c13e7b00c8b0259027609677a3815d06e8b3.ttf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085923.zip |
| 8957 | 27-CR-19-901 | 2022-05-09 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-09_20240430091106.pdf | JECKIH+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 2166e84a039c755721c3ff574b86d62ac8a5868631f80271798b132630f1eb62 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/2166e84a039c755721c3ff574b86d62ac8a5868631f80271798b132630f1eb62.ttf | /font-0059.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430091106.zip |
| 8958 | 27-CR-20-13495 | 2022-05-09 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085923.pdf | JECKIH+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 2166e84a039c755721c3ff574b86d62ac8a5868631f80271798b132630f1eb62 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/2166e84a039c755721c3ff574b86d62ac8a5868631f80271798b132630f1eb62.ttf | /font-0059.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085923.zip |
| 8959 | 27-CR-21-19723 | 2022-02-09 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430082956.pdf | JELFGP+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 02ba8ad8ec0e46c211a4e65e059bf46dff97f078879841a42d7d2189750e837f | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/02ba8ad8ec0e46c211a4e65e059bf46dff97f078879841a42d7d2189750e837f.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430082956.zip |
| 8960 | 27-CR-21-23456 | 2022-02-09 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430084337.pdf | JELFGP+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 02ba8ad8ec0e46c211a4e65e059bf46dff97f078879841a42d7d2189750e837f | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/02ba8ad8ec0e46c211a4e65e059bf46dff97f078879841a42d7d2189750e837f.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430084337.zip |
| 8961 | 27-CR-21-19723 | 2022-02-09 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430082956.pdf | JELFKA+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20c7a6a703c2b749f4d961a292d29bda829a2e6dca74ade0cc964062454cb6d5 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/20c7a6a703c2b749f4d961a292d29bda829a2e6dca74ade0cc964062454cb6d5.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430082956.zip |
| 8962 | 27-CR-21-23456 | 2022-02-09 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430084337.pdf | JELFKA+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20c7a6a703c2b749f4d961a292d29bda829a2e6dca74ade0cc964062454cb6d5 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/20c7a6a703c2b749f4d961a292d29bda829a2e6dca74ade0cc964062454cb6d5.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430084337.zip |
| 8963 | 27-CR-21-19723 | 2022-02-09 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430082956.pdf | JELFLC+TimesNewRomanPS-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 484cbf296f674370faa7c6c7d3f1c4b402ee35311fb7c4b13c2946a9451fad54 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/484cbf296f674370faa7c6c7d3f1c4b402ee35311fb7c4b13c2946a9451fad54.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430082956.zip |
| 8964 | 27-CR-21-23456 | 2022-02-09 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430084337.pdf | JELFLC+TimesNewRomanPS-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 484cbf296f674370faa7c6c7d3f1c4b402ee35311fb7c4b13c2946a9451fad54 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/484cbf296f674370faa7c6c7d3f1c4b402ee35311fb7c4b13c2946a9451fad54.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430084337.zip |
| 8965 | 27-CR-21-19723 | 2022-02-09 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430082956.pdf | JELGEA+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5a28d9adc2f8cd824edfb8a591aadbcbb2d7e876587b964db27e7f7c277d8df1 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/5a28d9adc2f8cd824edfb8a591aadbcbb2d7e876587b964db27e7f7c277d8df1.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430082956.zip |
| 8966 | 27-CR-21-23456 | 2022-02-09 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430084337.pdf | JELGEA+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5a28d9adc2f8cd824edfb8a591aadbcbb2d7e876587b964db27e7f7c277d8df1 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/5a28d9adc2f8cd824edfb8a591aadbcbb2d7e876587b964db27e7f7c277d8df1.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430084337.zip |
| 8967 | 27-CR-21-19723 | 2022-02-09 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430082956.pdf | JELGKA+Arial-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5d6935bee0859c536b684f8753e6fead285871e1274c15c56ac9f30455696afc | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/5d6935bee0859c536b684f8753e6fead285871e1274c15c56ac9f30455696afc.ttf | /font-0074.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430082956.zip |
| 8968 | 27-CR-21-23456 | 2022-02-09 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430084337.pdf | JELGKA+Arial-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5d6935bee0859c536b684f8753e6fead285871e1274c15c56ac9f30455696afc | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/5d6935bee0859c536b684f8753e6fead285871e1274c15c56ac9f30455696afc.ttf | /font-0074.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430084337.zip |
| 8969 | 27-CR-21-19723 | 2022-02-09 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430082956.pdf | JELGOA+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | ee040654e26ff4af5d2d1c99e6af7ca96a05049ea333b704ec2476faeb7d6b35 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/ee040654e26ff4af5d2d1c99e6af7ca96a05049ea333b704ec2476faeb7d6b35.ttf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430082956.zip |
| 8970 | 27-CR-21-23456 | 2022-02-09 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430084337.pdf | JELGOA+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | ee040654e26ff4af5d2d1c99e6af7ca96a05049ea333b704ec2476faeb7d6b35 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/ee040654e26ff4af5d2d1c99e6af7ca96a05049ea333b704ec2476faeb7d6b35.ttf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430084337.zip |
| 8971 | 27-CR-21-19723 | 2022-02-09 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430082956.pdf | JELHAP+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 8987c2dc92208f4e7015c46443127a2d52f29aced0fb4ce46c9cea76b7b47809 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/8987c2dc92208f4e7015c46443127a2d52f29aced0fb4ce46c9cea76b7b47809.ttf | /font-0032.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430082956.zip |
| 8972 | 27-CR-21-23456 | 2022-02-09 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430084337.pdf | JELHAP+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 8987c2dc92208f4e7015c46443127a2d52f29aced0fb4ce46c9cea76b7b47809 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/8987c2dc92208f4e7015c46443127a2d52f29aced0fb4ce46c9cea76b7b47809.ttf | /font-0032.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430084337.zip |
| 8973 | 27-CR-17-1555 | 2024-04-11 | MCRO_27-CR-17-1555_Order Denying Motion_2024-04-11_20240430093537.pdf | JEUQNF+ArialMT | True Type Font | Order Denying Motion | d0aedeac08ab8254b90e9ac5aded5e08bc9861b96548beae717828101e728605 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/d0aedeac08ab8254b90e9ac5aded5e08bc9861b96548beae717828101e728605.ttf | /font-0136.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order_Denying_Motion_2024-04-11_20240430093537.zip |
| 8974 | 27-CR-17-8342 | 2024-04-11 | MCRO_27-CR-17-8342_Order Denying Motion_2024-04-11_20240430093632.pdf | JEUQNF+ArialMT | True Type Font | Order Denying Motion | d0aedeac08ab8254b90e9ac5aded5e08bc9861b96548beae717828101e728605 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/d0aedeac08ab8254b90e9ac5aded5e08bc9861b96548beae717828101e728605.ttf | /font-0136.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order_Denying_Motion_2024-04-11_20240430093632.zip |
| 8975 | 27-CR-19-901 | 2022-04-26 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091111.pdf | JGGAKB+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 41345c3221ef9146c404b1379a71ae01ce0baece5b61e31d9143489ecf29ea58 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/41345c3221ef9146c404b1379a71ae01ce0baece5b61e31d9143489ecf29ea58.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091111.zip |
| 8976 | 27-CR-20-13495 | 2022-04-26 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085930.pdf | JGGAKB+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 41345c3221ef9146c404b1379a71ae01ce0baece5b61e31d9143489ecf29ea58 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/41345c3221ef9146c404b1379a71ae01ce0baece5b61e31d9143489ecf29ea58.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085930.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8977 | 27-CR-19-901 | 2022-04-26 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091111.pdf | JGGALC+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 3a85f86f110e61ff78bb4d26dceaa84514b464381ee922410cd81f0655cca50f | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/3a85f86f110e61ff78bb4d26dceaa84514b464381ee922410cd81f0655cca50f.ttf | /font-0062.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091111.zip |
| 8978 | 27-CR-20-13495 | 2022-04-26 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085930.pdf | JGGALC+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 3a85f86f110e61ff78bb4d26dceaa84514b464381ee922410cd81f0655cca50f | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/3a85f86f110e61ff78bb4d26dceaa84514b464381ee922410cd81f0655cca50f.ttf | /font-0062.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085930.zip |
| 8979 | 27-CR-19-901 | 2022-04-26 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091111.pdf | JGGAMD+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 40fa7a5514efedff5eaa76a9db0f6258ca12339e2041ece3af689095c2810b52 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/40fa7a5514efedff5eaa76a9db0f6258ca12339e2041ece3af689095c2810b52.ttf | /font-0064.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091111.zip |
| 8980 | 27-CR-20-13495 | 2022-04-26 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085930.pdf | JGGAMD+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 40fa7a5514efedff5eaa76a9db0f6258ca12339e2041ece3af689095c2810b52 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/40fa7a5514efedff5eaa76a9db0f6258ca12339e2041ece3af689095c2810b52.ttf | /font-0064.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085930.zip |
| 8981 | 27-CR-19-901 | 2022-04-26 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091111.pdf | JGGAME+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 2939ef34d7ce01d03969784e049fefeebd16deebf9abc91725175546c29f7cfa | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/2939ef34d7ce01d03969784e049fefeebd16deebf9abc91725175546c29f7cfa.ttf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091111.zip |
| 8982 | 27-CR-20-13495 | 2022-04-26 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085930.pdf | JGGAME+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 2939ef34d7ce01d03969784e049fefeebd16deebf9abc91725175546c29f7cfa | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/2939ef34d7ce01d03969784e049fefeebd16deebf9abc91725175546c29f7cfa.ttf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085930.zip |
| 8983 | 27-CR-19-901 | 2022-04-26 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091111.pdf | JGGAMF+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 7096c2ead8ef17270673b52a4e19fa629115297fb4a06e326f6d081977f5d3c2 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/7096c2ead8ef17270673b52a4e19fa629115297fb4a06e326f6d081977f5d3c2.ttf | /font-0069.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091111.zip |
| 8984 | 27-CR-20-13495 | 2022-04-26 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085930.pdf | JGGAMF+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 7096c2ead8ef17270673b52a4e19fa629115297fb4a06e326f6d081977f5d3c2 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/7096c2ead8ef17270673b52a4e19fa629115297fb4a06e326f6d081977f5d3c2.ttf | /font-0069.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085930.zip |
| 8985 | 27-CR-19-901 | 2022-04-26 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091111.pdf | JGGANF+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 0b0e558e966b0540d4735851872cbdf795d46063b51d5cd1ee2d37d982e2e84c | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/0b0e558e966b0540d4735851872cbdf795d46063b51d5cd1ee2d37d982e2e84c.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091111.zip |
| 8986 | 27-CR-20-13495 | 2022-04-26 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085930.pdf | JGGANF+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 0b0e558e966b0540d4735851872cbdf795d46063b51d5cd1ee2d37d982e2e84c | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/0b0e558e966b0540d4735851872cbdf795d46063b51d5cd1ee2d37d982e2e84c.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085930.zip |
| 8987 | 27-CR-19-901 | 2022-04-26 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091111.pdf | JGGANG+Wingdings-Regular | True Type Font | Notice of Remote Hearing with Instructions | f7bb0aeeb1d830f95f88fbe887bff1cb204f6a3c229e996098c17d9857094fe2 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/f7bb0aeeb1d830f95f88fbe887bff1cb204f6a3c229e996098c17d9857094fe2.ttf | /font-0074.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091111.zip |
| 8988 | 27-CR-20-13495 | 2022-04-26 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085930.pdf | JGGANG+Wingdings-Regular | True Type Font | Notice of Remote Hearing with Instructions | f7bb0aeeb1d830f95f88fbe887bff1cb204f6a3c229e996098c17d9857094fe2 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/f7bb0aeeb1d830f95f88fbe887bff1cb204f6a3c229e996098c17d9857094fe2.ttf | /font-0074.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085930.zip |
| 8989 | 27-CR-19-901 | 2022-04-26 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091111.pdf | JGGAOI+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 90d4179dce9d628e10f51b1223bed37c6f74aacffd49176ca5bae4a39ed09e9d | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/90d4179dce9d628e10f51b1223bed37c6f74aacffd49176ca5bae4a39ed09e9d.ttf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091111.zip |
| 8990 | 27-CR-20-13495 | 2022-04-26 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085930.pdf | JGGAOI+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 90d4179dce9d628e10f51b1223bed37c6f74aacffd49176ca5bae4a39ed09e9d | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/90d4179dce9d628e10f51b1223bed37c6f74aacffd49176ca5bae4a39ed09e9d.ttf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085930.zip |
| 8991 | 27-CR-19-901 | 2022-04-26 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091111.pdf | JGGAOJ+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 931a68e2cdda6438c3a44da24691a96b0cdb678c55f642178807b730674f4cfe | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/931a68e2cdda6438c3a44da24691a96b0cdb678c55f642178807b730674f4cfe.ttf | /font-0059.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091111.zip |
| 8992 | 27-CR-20-13495 | 2022-04-26 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085930.pdf | JGGAOJ+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 931a68e2cdda6438c3a44da24691a96b0cdb678c55f642178807b730674f4cfe | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/931a68e2cdda6438c3a44da24691a96b0cdb678c55f642178807b730674f4cfe.ttf | /font-0059.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085930.zip |
| 8993 | 27-CR-21-1980 | 2023-06-01 | MCRO_27-CR-21-1980_Finding of Incompetency and Order_2023-06-01_20240430075958.pdf | JHJICG+TimesNewRomanPS-BoltMT | True Type Font | Finding of Incompetency and Order | 9deba389fdfd6d117be7e387f2745f147ab91df02d2b5b2c1f430423ff78713c | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/9deba389fdfd6d117be7e387f2745f147ab91df02d2b5b2c1f430423ff78713c.ttf | /font-0161.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Finding_of_Incompetency_and_Order_2023-06-01_20240430075958.zip |
| 8994 | 27-CR-21-20072 | 2023-06-01 | MCRO_27-CR-21-20072_Finding of Incompetency and Order_2023-06-01_20240430083050.pdf | JHJICG+TimesNewRomanPS-BoltMT | True Type Font | Finding of Incompetency and Order | 9deba389fdfd6d117be7e387f2745f147ab91df02d2b5b2c1f430423ff78713c | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/9deba389fdfd6d117be7e387f2745f147ab91df02d2b5b2c1f430423ff78713c.ttf | /font-0161.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Finding_of_Incompetency_and_Order_2023-06-01_20240430083050.zip |
| 8995 | 27-CR-21-20988 | 2023-06-01 | MCRO_27-CR-21-20988_Finding of Incompetency and Order_2023-06-01_20240430083344.pdf | JHJICG+TimesNewRomanPS-BoltMT | True Type Font | Finding of Incompetency and Order | 9deba389fdfd6d117be7e387f2745f147ab91df02d2b5b2c1f430423ff78713c | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/9deba389fdfd6d117be7e387f2745f147ab91df02d2b5b2c1f430423ff78713c.ttf | /font-0161.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Finding_of_Incompetency_and_Order_2023-06-01_20240430083344.zip |
| 8996 | 27-CR-21-21355 | 2023-06-01 | MCRO_27-CR-21-21355_Finding of Incompetency and Order_2023-06-01_20240430083452.pdf | JHJICG+TimesNewRomanPS-BoltMT | True Type Font | Finding of Incompetency and Order | 9deba389fdfd6d117be7e387f2745f147ab91df02d2b5b2c1f430423ff78713c | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/9deba389fdfd6d117be7e387f2745f147ab91df02d2b5b2c1f430423ff78713c.ttf | /font-0161.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Finding_of_Incompetency_and_Order_2023-06-01_20240430083452.zip |
| 8997 | 27-CR-21-23188 | 2023-06-01 | MCRO_27-CR-21-23188_Finding of Incompetency and Order_2023-06-01_20240430083741.pdf | JHJICG+TimesNewRomanPS-BoltMT | True Type Font | Finding of Incompetency and Order | 9deba389fdfd6d117be7e387f2745f147ab91df02d2b5b2c1f430423ff78713c | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/9deba389fdfd6d117be7e387f2745f147ab91df02d2b5b2c1f430423ff78713c.ttf | /font-0161.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Finding_of_Incompetency_and_Order_2023-06-01_20240430083741.zip |
| 8998 | 27-CR-22-22963 | 2023-06-01 | MCRO_27-CR-22-22963_Finding of Incompetency and Order_2023-06-01_20240429163939.pdf | JHJICG+TimesNewRomanPS-BoltMT | True Type Font | Finding of Incompetency and Order | 9deba389fdfd6d117be7e387f2745f147ab91df02d2b5b2c1f430423ff78713c | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/9deba389fdfd6d117be7e387f2745f147ab91df02d2b5b2c1f430423ff78713c.ttf | /font-0161.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Finding_of_Incompetency_and_Order_2023-06-01_20240429163939.zip |
| 8999 | 27-CR-22-4087 | 2023-06-01 | MCRO_27-CR-22-4087_Finding of Incompetency and Order_2023-06-01_20240429035306.pdf | JHJICG+TimesNewRomanPS-BoltMT | True Type Font | Finding of Incompetency and Order | 9deba389fdfd6d117be7e387f2745f147ab91df02d2b5b2c1f430423ff78713c | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/9deba389fdfd6d117be7e387f2745f147ab91df02d2b5b2c1f430423ff78713c.ttf | /font-0161.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Finding_of_Incompetency_and_Order_2023-06-01_20240429035306.zip |
| 9000 | 27-CR-20-3244 | 2022-09-06 | MCRO_27-CR-20-3244_Notice of Hearing_2022-09-06_20240430085016.pdf | JIJIKG+Calibri-Light | True Type Font | Notice of Hearing | 0e373545aa3e9bb9344de6d0efa2fb73d5ea6aaa16745d3fc20e9bf590466831 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/0e373545aa3e9bb9344de6d0efa2fb73d5ea6aaa16745d3fc20e9bf590466831.ttf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-09-06_20240430085016.zip |
| 9001 | 27-CR-21-1977 | 2022-09-06 | MCRO_27-CR-21-1977_Notice of Hearing_2022-09-06_20240430075608.pdf | JIJIKG+Calibri-Light | True Type Font | Notice of Hearing | 0e373545aa3e9bb9344de6d0efa2fb73d5ea6aaa16745d3fc20e9bf590466831 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/0e373545aa3e9bb9344de6d0efa2fb73d5ea6aaa16745d3fc20e9bf590466831.ttf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-09-06_20240430075608.zip |
| 9002 | 27-CR-21-1978 | 2022-09-06 | MCRO_27-CR-21-1978_Notice of Hearing_2022-09-06_20240430075720.pdf | JIJIKG+Calibri-Light | True Type Font | Notice of Hearing | 0e373545aa3e9bb9344de6d0efa2fb73d5ea6aaa16745d3fc20e9bf590466831 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/0e373545aa3e9bb9344de6d0efa2fb73d5ea6aaa16745d3fc20e9bf590466831.ttf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-09-06_20240430075720.zip |
| 9003 | 27-CR-20-3244 | 2022-09-06 | MCRO_27-CR-20-3244_Notice of Hearing_2022-09-06_20240430085016.pdf | JIJILH+Calibri-Light | True Type Font | Notice of Hearing | 9edad4a61885afaa3b5af7a7d7b33694767cd6d1e260f32e7c316485fe06e65b | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/9edad4a61885afaa3b5af7a7d7b33694767cd6d1e260f32e7c316485fe06e65b.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-09-06_20240430085016.zip |
| 9004 | 27-CR-21-1977 | 2022-09-06 | MCRO_27-CR-21-1977_Notice of Hearing_2022-09-06_20240430075608.pdf | JIJILH+Calibri-Light | True Type Font | Notice of Hearing | 9edad4a61885afaa3b5af7a7d7b33694767cd6d1e260f32e7c316485fe06e65b | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/9edad4a61885afaa3b5af7a7d7b33694767cd6d1e260f32e7c316485fe06e65b.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-09-06_20240430075608.zip |
| 9005 | 27-CR-21-1978 | 2022-09-06 | MCRO_27-CR-21-1978_Notice of Hearing_2022-09-06_20240430075720.pdf | JIJILH+Calibri-Light | True Type Font | Notice of Hearing | 9edad4a61885afaa3b5af7a7d7b33694767cd6d1e260f32e7c316485fe06e65b | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/9edad4a61885afaa3b5af7a7d7b33694767cd6d1e260f32e7c316485fe06e65b.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-09-06_20240430075720.zip |
| 9006 | 27-CR-20-3244 | 2022-09-06 | MCRO_27-CR-20-3244_Notice of Hearing_2022-09-06_20240430085016.pdf | JIJINI+TimesNewRomanPSMT | True Type Font | Notice of Hearing | 441d14be4632373f7e1d1610608cb00d1c385bbcd6407d2fe23213ab20f14310 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/441d14be4632373f7e1d1610608cb00d1c385bbcd6407d2fe23213ab20f14310.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-09-06_20240430085016.zip |
| 9007 | 27-CR-21-1977 | 2022-09-06 | MCRO_27-CR-21-1977_Notice of Hearing_2022-09-06_20240430075608.pdf | JIJINI+TimesNewRomanPSMT | True Type Font | Notice of Hearing | 441d14be4632373f7e1d1610608cb00d1c385bbcd6407d2fe23213ab20f14310 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/441d14be4632373f7e1d1610608cb00d1c385bbcd6407d2fe23213ab20f14310.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-09-06_20240430075608.zip |
| 9008 | 27-CR-21-1978 | 2022-09-06 | MCRO_27-CR-21-1978_Notice of Hearing_2022-09-06_20240430075720.pdf | JIJINI+TimesNewRomanPSMT | True Type Font | Notice of Hearing | 441d14be4632373f7e1d1610608cb00d1c385bbcd6407d2fe23213ab20f14310 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/441d14be4632373f7e1d1610608cb00d1c385bbcd6407d2fe23213ab20f14310.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-09-06_20240430075720.zip |
| 9009 | 27-CR-20-3244 | 2022-09-06 | MCRO_27-CR-20-3244_Notice of Hearing_2022-09-06_20240430085016.pdf | JIJJDH+Wingdings-Regular | True Type Font | Notice of Hearing | 5dcbfd8437461e7ea9e9323b84675c1106d04b4b784f1419ff71f50212ed3eec | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/5dcbfd8437461e7ea9e9323b84675c1106d04b4b784f1419ff71f50212ed3eec.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-09-06_20240430085016.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9010 | 27-CR-21-1977 | 2022-09-06 | MCRO_27-CR-21-1977_Notice of Hearing_2022-09-06_20240430075608.pdf | JIJJDH+Wingdings-Regular | True Type Font | Notice of Hearing | 5dcbfd8437461e7ea9e9323b84675c1106d04b4b784f1419ff71f50212ed3eec | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/5dcbfd8437461e7ea9e9323b84675c1106d04b4b784f1419ff71f50212ed3eec.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-09-06_20240430075608.zip |
| 9011 | 27-CR-21-1978 | 2022-09-06 | MCRO_27-CR-21-1978_Notice of Hearing_2022-09-06_20240430075720.pdf | JIJJDH+Wingdings-Regular | True Type Font | Notice of Hearing | 5dcbfd8437461e7ea9e9323b84675c1106d04b4b784f1419ff71f50212ed3eec | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/5dcbfd8437461e7ea9e9323b84675c1106d04b4b784f1419ff71f50212ed3eec.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-09-06_20240430075720.zip |
| 9012 | 27-CR-23-3198 | 2023-03-06 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-06_20240430072735.pdf | JJNAAC+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6285cb358e9cfa639b5d189f9315de7562d6e74d18a26775136ec31f3e759a5a | .ttf | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/6285cb358e9cfa639b5d189f9315de7562d6e74d18a26775136ec31f3e759a5a.ttf | /font-0100.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-06_20240430072735.zip |
| 9013 | 27-CR-23-3198 | 2023-03-07 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-07_20240430072734.pdf | JJNAAC+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6285cb358e9cfa639b5d189f9315de7562d6e74d18a26775136ec31f3e759a5a | .ttf | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/6285cb358e9cfa639b5d189f9315de7562d6e74d18a26775136ec31f3e759a5a.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-07_20240430072734.zip |
| 9014 | 27-CR-23-3198 | 2023-03-06 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-06_20240430072735.pdf | JJNABC+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c2a045ed5ec2d5c74370585329f494cad73532317aeac3469cc1d02f2def4c23 | .ttf | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/c2a045ed5ec2d5c74370585329f494cad73532317aeac3469cc1d02f2def4c23.ttf | /font-0108.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-06_20240430072735.zip |
| 9015 | 27-CR-23-3198 | 2023-03-07 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-07_20240430072734.pdf | JJNABC+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c2a045ed5ec2d5c74370585329f494cad73532317aeac3469cc1d02f2def4c23 | .ttf | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/c2a045ed5ec2d5c74370585329f494cad73532317aeac3469cc1d02f2def4c23.ttf | /font-0074.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-07_20240430072734.zip |
| 9016 | 27-CR-23-3198 | 2023-03-06 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-06_20240430072735.pdf | JJNACE+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 7d06cc012d8eadef58a38bcba531bd15b05b725e9c868cb83d0f56006c8a8c7b | .ttf | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/7d06cc012d8eadef58a38bcba531bd15b05b725e9c868cb83d0f56006c8a8c7b.ttf | /font-0110.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-06_20240430072735.zip |
| 9017 | 27-CR-23-3198 | 2023-03-07 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-07_20240430072734.pdf | JJNACE+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 7d06cc012d8eadef58a38bcba531bd15b05b725e9c868cb83d0f56006c8a8c7b | .ttf | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/7d06cc012d8eadef58a38bcba531bd15b05b725e9c868cb83d0f56006c8a8c7b.ttf | /font-0079.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-07_20240430072734.zip |
| 9018 | 27-CR-23-3198 | 2023-03-06 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-06_20240430072735.pdf | JJNAFF+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0d6b192157434d5ca1c3e94dc0ce1281618bae1269d15302de20a29ce13ec273 | .ttf | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/0d6b192157434d5ca1c3e94dc0ce1281618bae1269d15302de20a29ce13ec273.ttf | /font-0035.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-06_20240430072735.zip |
| 9019 | 27-CR-23-3198 | 2023-03-07 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-07_20240430072734.pdf | JJNAFF+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0d6b192157434d5ca1c3e94dc0ce1281618bae1269d15302de20a29ce13ec273 | .ttf | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/0d6b192157434d5ca1c3e94dc0ce1281618bae1269d15302de20a29ce13ec273.ttf | /font-0081.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-07_20240430072734.zip |
| 9020 | 27-CR-23-3198 | 2023-03-06 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-06_20240430072735.pdf | JJNAIF+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 049d41fe349f26cf01961272fdcd4abbace0a7a3624c1f5bc55753ad14a75868 | .ttf | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/049d41fe349f26cf01961272fdcd4abbace0a7a3624c1f5bc55753ad14a75868.ttf | /font-0036.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-06_20240430072735.zip |
| 9021 | 27-CR-23-3198 | 2023-03-07 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-07_20240430072734.pdf | JJNAIF+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 049d41fe349f26cf01961272fdcd4abbace0a7a3624c1f5bc55753ad14a75868 | .ttf | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/049d41fe349f26cf01961272fdcd4abbace0a7a3624c1f5bc55753ad14a75868.ttf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-07_20240430072734.zip |
| 9022 | 27-CR-23-3198 | 2023-03-06 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-06_20240430072735.pdf | JJNALF+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b8aaf4ddd82667a13b29edec2e8c05b63507339724b6553295a61147e124d9f1 | .ttf | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/b8aaf4ddd82667a13b29edec2e8c05b63507339724b6553295a61147e124d9f1.ttf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-06_20240430072735.zip |
| 9023 | 27-CR-23-3198 | 2023-03-07 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-07_20240430072734.pdf | JJNALF+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b8aaf4ddd82667a13b29edec2e8c05b63507339724b6553295a61147e124d9f1 | .ttf | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/b8aaf4ddd82667a13b29edec2e8c05b63507339724b6553295a61147e124d9f1.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-07_20240430072734.zip |
| 9024 | 27-CR-23-3198 | 2023-03-06 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-06_20240430072735.pdf | JJNANG+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | ca73dcf7337797614f06c23446dfcdc13f71e129952ce76ff943f74fdc5daf5b | .ttf | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/ca73dcf7337797614f06c23446dfcdc13f71e129952ce76ff943f74fdc5daf5b.ttf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-06_20240430072735.zip |
| 9025 | 27-CR-23-3198 | 2023-03-07 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-07_20240430072734.pdf | JJNANG+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | ca73dcf7337797614f06c23446dfcdc13f71e129952ce76ff943f74fdc5daf5b | .ttf | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/ca73dcf7337797614f06c23446dfcdc13f71e129952ce76ff943f74fdc5daf5b.ttf | /font-0032.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-07_20240430072734.zip |
| 9026 | 27-CR-23-3198 | 2023-03-06 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-06_20240430072735.pdf | JJNAOI+TimesNewRomanPS-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | bafb77e9a941f404d2e3d313bb1ecf6b97877a06c0aaba48299e27ffcbdc84b4 | .ttf | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/bafb77e9a941f404d2e3d313bb1ecf6b97877a06c0aaba48299e27ffcbdc84b4.ttf | /font-0042.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-06_20240430072735.zip |
| 9027 | 27-CR-23-3198 | 2023-03-07 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-07_20240430072734.pdf | JJNAOI+TimesNewRomanPS-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | bafb77e9a941f404d2e3d313bb1ecf6b97877a06c0aaba48299e27ffcbdc84b4 | .ttf | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/bafb77e9a941f404d2e3d313bb1ecf6b97877a06c0aaba48299e27ffcbdc84b4.ttf | /font-0033.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-07_20240430072734.zip |
| 9028 | 27-CR-23-3198 | 2023-03-06 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-06_20240430072735.pdf | JJNAPI+Calibri-Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a9c6a7e0b47d4ea677c6e13f5ba5a2707c95ae41ddd71d0463acf896c74f9365 | .ttf | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/a9c6a7e0b47d4ea677c6e13f5ba5a2707c95ae41ddd71d0463acf896c74f9365.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-06_20240430072735.zip |
| 9029 | 27-CR-23-3198 | 2023-03-07 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-07_20240430072734.pdf | JJNAPI+Calibri-Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a9c6a7e0b47d4ea677c6e13f5ba5a2707c95ae41ddd71d0463acf896c74f9365 | .ttf | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/a9c6a7e0b47d4ea677c6e13f5ba5a2707c95ae41ddd71d0463acf896c74f9365.ttf | /font-0034.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-07_20240430072734.zip |
| 9030 | 27-CR-23-3198 | 2023-03-06 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-06_20240430072735.pdf | JJNAPJ+Calibri-Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9177b99ef1dc4299e5f2f926bfbb6b27fdc42912330b4bb07d370af034f0d930 | .ttf | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/9177b99ef1dc4299e5f2f926bfbb6b27fdc42912330b4bb07d370af034f0d930.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-06_20240430072735.zip |
| 9031 | 27-CR-23-3198 | 2023-03-07 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-07_20240430072734.pdf | JJNAPJ+Calibri-Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9177b99ef1dc4299e5f2f926bfbb6b27fdc42912330b4bb07d370af034f0d930 | .ttf | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/9177b99ef1dc4299e5f2f926bfbb6b27fdc42912330b4bb07d370af034f0d930.ttf | /font-0036.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-07_20240430072734.zip |
| 9032 | 27-CR-22-22963 | 2023-04-04 | MCRO_27-CR-22-22963_Demand or Request for Discovery_2023-04-04_20240429163940.pdf | JLCBFW+TimesNewRomanPS-BoldMT | True Type Font | Demand or Request for Discovery | 277ffa1fd464d5ec604ba86a7f7e67a60af15539dd6c5dd49d22e3e06baf6a9c | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/277ffa1fd464d5ec604ba86a7f7e67a60af15539dd6c5dd49d22e3e06baf6a9c.ttf | /font-0047.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Demand_or_Request_for_Discovery_2023-04-04_20240429163940.zip |
| 9033 | 27-CR-22-22963 | 2023-04-04 | MCRO_27-CR-22-22963_Demand or Request for Discovery_2023-04-04_20240429163940.pdf | JLCBFW+TimesNewRomanPS-BoldMT | True Type Font | Demand or Request for Discovery | 277ffa1fd464d5ec604ba86a7f7e67a60af15539dd6c5dd49d22e3e06baf6a9c | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/277ffa1fd464d5ec604ba86a7f7e67a60af15539dd6c5dd49d22e3e06baf6a9c.ttf | /font-0047.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Demand_or_Request_for_Discovery_2023-04-04_20240429163940.zip |
| 9034 | 27-CR-22-13185 | 2023-05-01 | MCRO_27-CR-22-13185_Order Denying Motion_2023-05-01_20240429161142.pdf | JMCNBA+ArialMT | True Type Font | Order Denying Motion | 6dc4422359018d42f18f6cbb5dc3b37fb3ae505d7af3f1bf7de764537f322597 | .ttf | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/6dc4422359018d42f18f6cbb5dc3b37fb3ae505d7af3f1bf7de764537f322597.ttf | /font-0159.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order_Denying_Motion_2023-05-01_20240429161142.zip |
| 9035 | 27-CR-23-5213 | 2023-05-02 | MCRO_27-CR-23-5213_Order Denying Motion_2023-05-02_20240430073155.pdf | JMCNBA+ArialMT | True Type Font | Order Denying Motion | 6dc4422359018d42f18f6cbb5dc3b37fb3ae505d7af3f1bf7de764537f322597 | .ttf | Closed | MARK ANTHONY REINHART | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/6dc4422359018d42f18f6cbb5dc3b37fb3ae505d7af3f1bf7de764537f322597.ttf | /font-0159.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5213_Order_Denying_Motion_2023-05-02_20240430073155.zip |
| 9036 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Jokerman | True Type Font | Order for Conditional Release | 706f2b1fb19389c868145026b131db07dc5307853930ebb417b0c4b2a62e8bbe | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/706f2b1fb19389c868145026b131db07dc5307853930ebb417b0c4b2a62e8bbe.ttf | /font-0243.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 9037 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Jokerman | True Type Font | Order for Conditional Release | 706f2b1fb19389c868145026b131db07dc5307853930ebb417b0c4b2a62e8bbe | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/706f2b1fb19389c868145026b131db07dc5307853930ebb417b0c4b2a62e8bbe.ttf | /font-0244.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 9038 | 27-CR-19-901 | 2021-12-30 | MCRO_27-CR-19-901_Notice of Hearing_2021-12-30_20240430091117.pdf | JPEAMV+Calibri-Light | True Type Font | Notice of Hearing | c91cf7413a3823bb88f78601cd34381064a93bc934f78fac03682cd2fccabd52 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/c91cf7413a3823bb88f78601cd34381064a93bc934f78fac03682cd2fccabd52.ttf | /font-0062.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Hearing_2021-12-30_20240430091117.zip |
| 9039 | 27-CR-20-13495 | 2021-12-30 | MCRO_27-CR-20-13495_Notice of Hearing_2021-12-30_20240430085944.pdf | JPEAMV+Calibri-Light | True Type Font | Notice of Hearing | c91cf7413a3823bb88f78601cd34381064a93bc934f78fac03682cd2fccabd52 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/c91cf7413a3823bb88f78601cd34381064a93bc934f78fac03682cd2fccabd52.ttf | /font-0062.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Hearing_2021-12-30_20240430085944.zip |
| 9040 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Juice ITC | True Type Font | Order for Conditional Release | 121fb17aab9e281ee24d83ec6d8edad11b1aa4ff66f906334db68bc378154443 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/121fb17aab9e281ee24d83ec6d8edad11b1aa4ff66f906334db68bc378154443.ttf | /font-0242.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 9041 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Juice ITC | True Type Font | Order for Conditional Release | 121fb17aab9e281ee24d83ec6d8edad11b1aa4ff66f906334db68bc378154443 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/121fb17aab9e281ee24d83ec6d8edad11b1aa4ff66f906334db68bc378154443.ttf | /font-0243.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 9042 | 27-CR-19-11566 | 2023-07-18 | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091606.pdf | KCCPAF+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 730dd688942628657ff4d612619e7a90f5a9dda694c0f88f1b1971b39ae8df79 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/730dd688942628657ff4d612619e7a90f5a9dda694c0f88f1b1971b39ae8df79.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430091606.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9043 | 27-CR-19-12130 | 2023-07-18 | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091712.pdf | KCCPAF+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 730dd688942628657ff4d612619e7a90f5a9dda694c0f88f1b1971b39ae8df79 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/730dd688942628657ff4d612619e7a90f5a9dda694c0f88f1b1971b39ae8df79.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430091712.zip |
| 9044 | 27-CR-20-20851 | 2023-07-18 | MCRO_27-CR-20-20851_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430090332.pdf | KCCPAF+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 730dd688942628657ff4d612619e7a90f5a9dda694c0f88f1b1971b39ae8df79 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/730dd688942628657ff4d612619e7a90f5a9dda694c0f88f1b1971b39ae8df79.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430090332.zip |
| 9045 | 27-CR-20-9036 | 2023-07-18 | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430085542.pdf | KCCPAF+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 730dd688942628657ff4d612619e7a90f5a9dda694c0f88f1b1971b39ae8df79 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/730dd688942628657ff4d612619e7a90f5a9dda694c0f88f1b1971b39ae8df79.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430085542.zip |
| 9046 | 27-CR-21-1230 | 2023-07-18 | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430075414.pdf | KCCPAF+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 730dd688942628657ff4d612619e7a90f5a9dda694c0f88f1b1971b39ae8df79 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/730dd688942628657ff4d612619e7a90f5a9dda694c0f88f1b1971b39ae8df79.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430075414.zip |
| 9047 | 27-CR-21-13752 | 2023-07-18 | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430082327.pdf | KCCPAF+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 730dd688942628657ff4d612619e7a90f5a9dda694c0f88f1b1971b39ae8df79 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/730dd688942628657ff4d612619e7a90f5a9dda694c0f88f1b1971b39ae8df79.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430082327.zip |
| 9048 | 27-CR-22-10055 | 2023-07-18 | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240429152756.pdf | KCCPAF+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 730dd688942628657ff4d612619e7a90f5a9dda694c0f88f1b1971b39ae8df79 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/730dd688942628657ff4d612619e7a90f5a9dda694c0f88f1b1971b39ae8df79.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240429152756.zip |
| 9049 | 27-CR-19-11566 | 2023-07-18 | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091606.pdf | KCCPDH+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cb0efa78b5e82572ae5e66163122b8a2193b4f42c53fb8db29c71f2389e78ebc | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/cb0efa78b5e82572ae5e66163122b8a2193b4f42c53fb8db29c71f2389e78ebc.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430091606.zip |
| 9050 | 27-CR-19-12130 | 2023-07-18 | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091712.pdf | KCCPDH+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cb0efa78b5e82572ae5e66163122b8a2193b4f42c53fb8db29c71f2389e78ebc | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/cb0efa78b5e82572ae5e66163122b8a2193b4f42c53fb8db29c71f2389e78ebc.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430091712.zip |
| 9051 | 27-CR-20-20851 | 2023-07-18 | MCRO_27-CR-20-20851_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430090332.pdf | KCCPDH+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cb0efa78b5e82572ae5e66163122b8a2193b4f42c53fb8db29c71f2389e78ebc | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/cb0efa78b5e82572ae5e66163122b8a2193b4f42c53fb8db29c71f2389e78ebc.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430090332.zip |
| 9052 | 27-CR-20-9036 | 2023-07-18 | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430085542.pdf | KCCPDH+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cb0efa78b5e82572ae5e66163122b8a2193b4f42c53fb8db29c71f2389e78ebc | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/cb0efa78b5e82572ae5e66163122b8a2193b4f42c53fb8db29c71f2389e78ebc.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430085542.zip |
| 9053 | 27-CR-21-1230 | 2023-07-18 | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430075414.pdf | KCCPDH+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cb0efa78b5e82572ae5e66163122b8a2193b4f42c53fb8db29c71f2389e78ebc | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/cb0efa78b5e82572ae5e66163122b8a2193b4f42c53fb8db29c71f2389e78ebc.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430075414.zip |
| 9054 | 27-CR-21-13752 | 2023-07-18 | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430082327.pdf | KCCPDH+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cb0efa78b5e82572ae5e66163122b8a2193b4f42c53fb8db29c71f2389e78ebc | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/cb0efa78b5e82572ae5e66163122b8a2193b4f42c53fb8db29c71f2389e78ebc.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430082327.zip |
| 9055 | 27-CR-22-10055 | 2023-07-18 | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240429152756.pdf | KCCPDH+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | cb0efa78b5e82572ae5e66163122b8a2193b4f42c53fb8db29c71f2389e78ebc | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/cb0efa78b5e82572ae5e66163122b8a2193b4f42c53fb8db29c71f2389e78ebc.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240429152756.zip |
| 9056 | 27-CR-19-11566 | 2023-07-18 | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091606.pdf | KCCPDI+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 04651abc328a3827c9e3d62c5b9697f4306b8ad126d2d233d1eac64ca7efc84d | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/04651abc328a3827c9e3d62c5b9697f4306b8ad126d2d233d1eac64ca7efc84d.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430091606.zip |
| 9057 | 27-CR-19-12130 | 2023-07-18 | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091712.pdf | KCCPDI+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 04651abc328a3827c9e3d62c5b9697f4306b8ad126d2d233d1eac64ca7efc84d | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/04651abc328a3827c9e3d62c5b9697f4306b8ad126d2d233d1eac64ca7efc84d.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430091712.zip |
| 9058 | 27-CR-20-20851 | 2023-07-18 | MCRO_27-CR-20-20851_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430090332.pdf | KCCPDI+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 04651abc328a3827c9e3d62c5b9697f4306b8ad126d2d233d1eac64ca7efc84d | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/04651abc328a3827c9e3d62c5b9697f4306b8ad126d2d233d1eac64ca7efc84d.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430090332.zip |
| 9059 | 27-CR-20-9036 | 2023-07-18 | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430085542.pdf | KCCPDI+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 04651abc328a3827c9e3d62c5b9697f4306b8ad126d2d233d1eac64ca7efc84d | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/04651abc328a3827c9e3d62c5b9697f4306b8ad126d2d233d1eac64ca7efc84d.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430085542.zip |
| 9060 | 27-CR-21-1230 | 2023-07-18 | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430075414.pdf | KCCPDI+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 04651abc328a3827c9e3d62c5b9697f4306b8ad126d2d233d1eac64ca7efc84d | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/04651abc328a3827c9e3d62c5b9697f4306b8ad126d2d233d1eac64ca7efc84d.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430075414.zip |
| 9061 | 27-CR-21-13752 | 2023-07-18 | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430082327.pdf | KCCPDI+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 04651abc328a3827c9e3d62c5b9697f4306b8ad126d2d233d1eac64ca7efc84d | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/04651abc328a3827c9e3d62c5b9697f4306b8ad126d2d233d1eac64ca7efc84d.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430082327.zip |
| 9062 | 27-CR-22-10055 | 2023-07-18 | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240429152756.pdf | KCCPDI+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 04651abc328a3827c9e3d62c5b9697f4306b8ad126d2d233d1eac64ca7efc84d | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/04651abc328a3827c9e3d62c5b9697f4306b8ad126d2d233d1eac64ca7efc84d.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240429152756.zip |
| 9063 | 27-CR-19-11566 | 2023-07-18 | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091606.pdf | KCCPEJ+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c9c251485058f7b593e62dd3436bda5777ab1a3fe9b45078629eedb12dc57ed8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/c9c251485058f7b593e62dd3436bda5777ab1a3fe9b45078629eedb12dc57ed8.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430091606.zip |
| 9064 | 27-CR-19-12130 | 2023-07-18 | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091712.pdf | KCCPEJ+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c9c251485058f7b593e62dd3436bda5777ab1a3fe9b45078629eedb12dc57ed8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/c9c251485058f7b593e62dd3436bda5777ab1a3fe9b45078629eedb12dc57ed8.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430091712.zip |
| 9065 | 27-CR-20-20851 | 2023-07-18 | MCRO_27-CR-20-20851_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430090332.pdf | KCCPEJ+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c9c251485058f7b593e62dd3436bda5777ab1a3fe9b45078629eedb12dc57ed8 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/c9c251485058f7b593e62dd3436bda5777ab1a3fe9b45078629eedb12dc57ed8.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430090332.zip |
| 9066 | 27-CR-20-9036 | 2023-07-18 | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430085542.pdf | KCCPEJ+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c9c251485058f7b593e62dd3436bda5777ab1a3fe9b45078629eedb12dc57ed8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/c9c251485058f7b593e62dd3436bda5777ab1a3fe9b45078629eedb12dc57ed8.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430085542.zip |
| 9067 | 27-CR-21-1230 | 2023-07-18 | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430075414.pdf | KCCPEJ+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c9c251485058f7b593e62dd3436bda5777ab1a3fe9b45078629eedb12dc57ed8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/c9c251485058f7b593e62dd3436bda5777ab1a3fe9b45078629eedb12dc57ed8.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430075414.zip |
| 9068 | 27-CR-21-13752 | 2023-07-18 | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430082327.pdf | KCCPEJ+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c9c251485058f7b593e62dd3436bda5777ab1a3fe9b45078629eedb12dc57ed8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/c9c251485058f7b593e62dd3436bda5777ab1a3fe9b45078629eedb12dc57ed8.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430082327.zip |
| 9069 | 27-CR-22-10055 | 2023-07-18 | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240429152756.pdf | KCCPEJ+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c9c251485058f7b593e62dd3436bda5777ab1a3fe9b45078629eedb12dc57ed8 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/c9c251485058f7b593e62dd3436bda5777ab1a3fe9b45078629eedb12dc57ed8.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240429152756.zip |
| 9070 | 27-CR-19-11566 | 2023-07-18 | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091606.pdf | KCCPGJ+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 40bad01836e5a7947f2656510a3bc40079a584423f1157c5c8725881f65a37b7 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/40bad01836e5a7947f2656510a3bc40079a584423f1157c5c8725881f65a37b7.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430091606.zip |
| 9071 | 27-CR-19-12130 | 2023-07-18 | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091712.pdf | KCCPGJ+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 40bad01836e5a7947f2656510a3bc40079a584423f1157c5c8725881f65a37b7 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/40bad01836e5a7947f2656510a3bc40079a584423f1157c5c8725881f65a37b7.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430091712.zip |
| 9072 | 27-CR-20-20851 | 2023-07-18 | MCRO_27-CR-20-20851_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430090332.pdf | KCCPGJ+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 40bad01836e5a7947f2656510a3bc40079a584423f1157c5c8725881f65a37b7 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/40bad01836e5a7947f2656510a3bc40079a584423f1157c5c8725881f65a37b7.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430090332.zip |
| 9073 | 27-CR-20-9036 | 2023-07-18 | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430085542.pdf | KCCPGJ+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 40bad01836e5a7947f2656510a3bc40079a584423f1157c5c8725881f65a37b7 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/40bad01836e5a7947f2656510a3bc40079a584423f1157c5c8725881f65a37b7.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430085542.zip |
| 9074 | 27-CR-21-1230 | 2023-07-18 | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430075414.pdf | KCCPGJ+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 40bad01836e5a7947f2656510a3bc40079a584423f1157c5c8725881f65a37b7 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/40bad01836e5a7947f2656510a3bc40079a584423f1157c5c8725881f65a37b7.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430075414.zip |
| 9075 | 27-CR-21-13752 | 2023-07-18 | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430082327.pdf | KCCPGJ+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 40bad01836e5a7947f2656510a3bc40079a584423f1157c5c8725881f65a37b7 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/40bad01836e5a7947f2656510a3bc40079a584423f1157c5c8725881f65a37b7.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430082327.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9076 | 27-CR-22-10055 | 2023-07-18 | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240429152756.pdf | KCCPGJ+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 40bad01836e5a7947f2656510a3bc40079a584423f1157c5c8725881f65a37b7 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/40bad01836e5a7947f2656510a3bc40079a584423f1157c5c8725881f65a37b7.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240429152756.zip |
| 9077 | 27-CR-19-11566 | 2023-07-18 | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091606.pdf | KCCPHJ+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f9946904ab8539dcdda7fa7554098db7a5ff0f44cd095065ca02b925e7fe148a | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/f9946904ab8539dcdda7fa7554098db7a5ff0f44cd095065ca02b925e7fe148a.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430091606.zip |
| 9078 | 27-CR-19-12130 | 2023-07-18 | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091712.pdf | KCCPHJ+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f9946904ab8539dcdda7fa7554098db7a5ff0f44cd095065ca02b925e7fe148a | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/f9946904ab8539dcdda7fa7554098db7a5ff0f44cd095065ca02b925e7fe148a.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430091712.zip |
| 9079 | 27-CR-20-20851 | 2023-07-18 | MCRO_27-CR-20-20851_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430090332.pdf | KCCPHJ+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f9946904ab8539dcdda7fa7554098db7a5ff0f44cd095065ca02b925e7fe148a | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/f9946904ab8539dcdda7fa7554098db7a5ff0f44cd095065ca02b925e7fe148a.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430090332.zip |
| 9080 | 27-CR-20-9036 | 2023-07-18 | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430085542.pdf | KCCPHJ+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f9946904ab8539dcdda7fa7554098db7a5ff0f44cd095065ca02b925e7fe148a | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/f9946904ab8539dcdda7fa7554098db7a5ff0f44cd095065ca02b925e7fe148a.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430085542.zip |
| 9081 | 27-CR-21-1230 | 2023-07-18 | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430075414.pdf | KCCPHJ+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f9946904ab8539dcdda7fa7554098db7a5ff0f44cd095065ca02b925e7fe148a | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/f9946904ab8539dcdda7fa7554098db7a5ff0f44cd095065ca02b925e7fe148a.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430075414.zip |
| 9082 | 27-CR-21-13752 | 2023-07-18 | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430082327.pdf | KCCPHJ+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f9946904ab8539dcdda7fa7554098db7a5ff0f44cd095065ca02b925e7fe148a | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/f9946904ab8539dcdda7fa7554098db7a5ff0f44cd095065ca02b925e7fe148a.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430082327.zip |
| 9083 | 27-CR-22-10055 | 2023-07-18 | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240429152756.pdf | KCCPHJ+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f9946904ab8539dcdda7fa7554098db7a5ff0f44cd095065ca02b925e7fe148a | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/f9946904ab8539dcdda7fa7554098db7a5ff0f44cd095065ca02b925e7fe148a.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240429152756.zip |
| 9084 | 27-CR-20-20851 | 2022-06-06 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-06-06_20240430090338.pdf | KCOLME+Calibri | True Type Font | Notice of Remote Hearing with Instructions | c119fad7c759db62baab35a140c177688c244a91c2286d4001c37f4d3c2cc02e | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/c119fad7c759db62baab35a140c177688c244a91c2286d4001c37f4d3c2cc02e.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430090338.zip |
| 9085 | 27-CR-22-10055 | 2022-06-06 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2022-06-06_20240429152802.pdf | KCOLME+Calibri | True Type Font | Notice of Remote Hearing with Instructions | c119fad7c759db62baab35a140c177688c244a91c2286d4001c37f4d3c2cc02e | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/c119fad7c759db62baab35a140c177688c244a91c2286d4001c37f4d3c2cc02e.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240429152802.zip |
| 9086 | 27-CR-20-20851 | 2022-06-06 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-06-06_20240430090338.pdf | KCOLNF+Calibri | True Type Font | Notice of Remote Hearing with Instructions | bf1eee0a524bc5bdf862b38487baa06e7246926f163bafa26a767ca103a30073 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/bf1eee0a524bc5bdf862b38487baa06e7246926f163bafa26a767ca103a30073.ttf | /font-0062.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430090338.zip |
| 9087 | 27-CR-22-10055 | 2022-06-06 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2022-06-06_20240429152802.pdf | KCOLNF+Calibri | True Type Font | Notice of Remote Hearing with Instructions | bf1eee0a524bc5bdf862b38487baa06e7246926f163bafa26a767ca103a30073 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/bf1eee0a524bc5bdf862b38487baa06e7246926f163bafa26a767ca103a30073.ttf | /font-0062.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240429152802.zip |
| 9088 | 27-CR-20-20851 | 2022-06-06 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-06-06_20240430090338.pdf | KCOLPF+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | bc9c10e4de5989be792fdd51f95c47a2046c693dd5a0634a0df0f001565fae2f | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/bc9c10e4de5989be792fdd51f95c47a2046c693dd5a0634a0df0f001565fae2f.ttf | /font-0064.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430090338.zip |
| 9089 | 27-CR-22-10055 | 2022-06-06 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2022-06-06_20240429152802.pdf | KCOLPF+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | bc9c10e4de5989be792fdd51f95c47a2046c693dd5a0634a0df0f001565fae2f | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/bc9c10e4de5989be792fdd51f95c47a2046c693dd5a0634a0df0f001565fae2f.ttf | /font-0064.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240429152802.zip |
| 9090 | 27-CR-20-20851 | 2022-06-06 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-06-06_20240430090338.pdf | KCOLPG+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 6daacad35ac3ff8dc1bd12586a9d0947ec98d9a143baa62b63ed9d3dd3fa3b5d | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/6daacad35ac3ff8dc1bd12586a9d0947ec98d9a143baa62b63ed9d3dd3fa3b5d.ttf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430090338.zip |
| 9091 | 27-CR-22-10055 | 2022-06-06 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2022-06-06_20240429152802.pdf | KCOLPG+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 6daacad35ac3ff8dc1bd12586a9d0947ec98d9a143baa62b63ed9d3dd3fa3b5d | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/6daacad35ac3ff8dc1bd12586a9d0947ec98d9a143baa62b63ed9d3dd3fa3b5d.ttf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240429152802.zip |
| 9092 | 27-CR-20-20851 | 2022-06-06 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-06-06_20240430090338.pdf | KCOMAH+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 1f5473ab0da72046cb1d8aaae624929f3a903cca11f0e7289a52e6a085e020fb | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/1f5473ab0da72046cb1d8aaae624929f3a903cca11f0e7289a52e6a085e020fb.ttf | /font-0069.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430090338.zip |
| 9093 | 27-CR-22-10055 | 2022-06-06 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2022-06-06_20240429152802.pdf | KCOMAH+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 1f5473ab0da72046cb1d8aaae624929f3a903cca11f0e7289a52e6a085e020fb | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/1f5473ab0da72046cb1d8aaae624929f3a903cca11f0e7289a52e6a085e020fb.ttf | /font-0069.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240429152802.zip |
| 9094 | 27-CR-20-20851 | 2022-06-06 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-06-06_20240430090338.pdf | KCOMAI+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | a57f5c159715f0af3c81ef5621347b5937587308d8f91914705328f00801e488 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/a57f5c159715f0af3c81ef5621347b5937587308d8f91914705328f00801e488.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430090338.zip |
| 9095 | 27-CR-22-10055 | 2022-06-06 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2022-06-06_20240429152802.pdf | KCOMAI+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | a57f5c159715f0af3c81ef5621347b5937587308d8f91914705328f00801e488 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/a57f5c159715f0af3c81ef5621347b5937587308d8f91914705328f00801e488.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240429152802.zip |
| 9096 | 27-CR-20-20851 | 2022-06-06 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-06-06_20240430090338.pdf | KCOMBI+Wingdings-Regular | True Type Font | Notice of Remote Hearing with Instructions | 29ac616031828d1a323fab5bbf1469db4b557c93cd2954e57de8f39dd19eb875 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/29ac616031828d1a323fab5bbf1469db4b557c93cd2954e57de8f39dd19eb875.ttf | /font-0074.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430090338.zip |
| 9097 | 27-CR-22-10055 | 2022-06-06 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2022-06-06_20240429152802.pdf | KCOMBI+Wingdings-Regular | True Type Font | Notice of Remote Hearing with Instructions | 29ac616031828d1a323fab5bbf1469db4b557c93cd2954e57de8f39dd19eb875 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/29ac616031828d1a323fab5bbf1469db4b557c93cd2954e57de8f39dd19eb875.ttf | /font-0074.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240429152802.zip |
| 9098 | 27-CR-20-20851 | 2022-06-06 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-06-06_20240430090338.pdf | KCOMCK+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 42a32ad8c43c030c4f2b738309c62f938f68fe26277a192b84ae1636d1da69e0 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/42a32ad8c43c030c4f2b738309c62f938f68fe26277a192b84ae1636d1da69e0.ttf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430090338.zip |
| 9099 | 27-CR-22-10055 | 2022-06-06 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2022-06-06_20240429152802.pdf | KCOMCK+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 42a32ad8c43c030c4f2b738309c62f938f68fe26277a192b84ae1636d1da69e0 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/42a32ad8c43c030c4f2b738309c62f938f68fe26277a192b84ae1636d1da69e0.ttf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240429152802.zip |
| 9100 | 27-CR-20-20851 | 2022-06-06 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-06-06_20240430090338.pdf | KCOMCL+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 64c02dedcac20231d2c19b59ddf622a60187fe49cd12c1ce3585afc95beb1bb1 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/64c02dedcac20231d2c19b59ddf622a60187fe49cd12c1ce3585afc95beb1bb1.ttf | /font-0059.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430090338.zip |
| 9101 | 27-CR-22-10055 | 2022-06-06 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2022-06-06_20240429152802.pdf | KCOMCL+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 64c02dedcac20231d2c19b59ddf622a60187fe49cd12c1ce3585afc95beb1bb1 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/64c02dedcac20231d2c19b59ddf622a60187fe49cd12c1ce3585afc95beb1bb1.ttf | /font-0059.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240429152802.zip |
| 9102 | 27-CR-23-3459 | 2023-09-19 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-09-19_20240430072903.pdf | KEIMIN+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 2a6eab3d64e5c4d7e3bbe32c202a6fc33b3f53f13e23bce014121298a2d83c17 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/2a6eab3d64e5c4d7e3bbe32c202a6fc33b3f53f13e23bce014121298a2d83c17.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430072903.zip |
| 9103 | 27-CR-23-3460 | 2023-09-19 | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-09-19_20240430072940.pdf | KEIMIN+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 2a6eab3d64e5c4d7e3bbe32c202a6fc33b3f53f13e23bce014121298a2d83c17 | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/2a6eab3d64e5c4d7e3bbe32c202a6fc33b3f53f13e23bce014121298a2d83c17.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430072940.zip |
| 9104 | 27-CR-23-3459 | 2023-09-19 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-09-19_20240430072903.pdf | KEIMJN+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 492547f8b4715d4158d1efc38fc15ae2ca5437ead76898f1e0a898030b916bac | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/492547f8b4715d4158d1efc38fc15ae2ca5437ead76898f1e0a898030b916bac.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430072903.zip |
| 9105 | 27-CR-23-3460 | 2023-09-19 | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-09-19_20240430072940.pdf | KEIMJN+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 492547f8b4715d4158d1efc38fc15ae2ca5437ead76898f1e0a898030b916bac | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/492547f8b4715d4158d1efc38fc15ae2ca5437ead76898f1e0a898030b916bac.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430072940.zip |
| 9106 | 27-CR-23-3459 | 2023-09-19 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-09-19_20240430072903.pdf | KEIMKO+Calibri | True Type Font | Notice of Remote Hearing with Instructions | c65b628e8fb37a38eb3a43f92573d69810beb64c91d1e9299a231c0038593cac | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/c65b628e8fb37a38eb3a43f92573d69810beb64c91d1e9299a231c0038593cac.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430072903.zip |
| 9107 | 27-CR-23-3460 | 2023-09-19 | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-09-19_20240430072940.pdf | KEIMKO+Calibri | True Type Font | Notice of Remote Hearing with Instructions | c65b628e8fb37a38eb3a43f92573d69810beb64c91d1e9299a231c0038593cac | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/c65b628e8fb37a38eb3a43f92573d69810beb64c91d1e9299a231c0038593cac.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430072940.zip |
| 9108 | 27-CR-23-3459 | 2023-09-19 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-09-19_20240430072903.pdf | KEIMKP+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 6039036a40af74100367d0e7909095a24c4e22356170c2b55ef647fb37610e66 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/6039036a40af74100367d0e7909095a24c4e22356170c2b55ef647fb37610e66.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430072903.zip |

CASE 0:25-cv-03675-PAM-DLM   Doc. 56   Filed 07/11/25   Page 278 of 512

Permanently Archived Case Dockets Available at MnCourtFraud.Subtrack.com

EXHIBIT SILA-6 | p. 277

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9142 | 27-CR-22-4898 | 2024-03-12 | MCRO_27-CR-22-4898_Notice of Hearing_2024-03-12_20240429040211.pdf | KFGILH+Calibri | True Type Font | Notice of Hearing | 9b1d762c5a48efa9b2667f46b6787370aee65e25750240f8e725a9acfd23db99 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/9b1d762c5a48efa9b2667f46b6787370aee65e25750240f8e725a9acfd23db99.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Hearing_2024-03-12_20240429040211.zip |
| 9143 | 27-CR-23-8649 | 2024-03-12 | MCRO_27-CR-23-8649_Notice of Hearing_2024-03-12_20240430073548.pdf | KFGILH+Calibri | True Type Font | Notice of Hearing | 9b1d762c5a48efa9b2667f46b6787370aee65e25750240f8e725a9acfd23db99 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/9b1d762c5a48efa9b2667f46b6787370aee65e25750240f8e725a9acfd23db99.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Hearing_2024-03-12_20240430073548.zip |
| 9144 | 27-CR-19-12466 | 2024-03-12 | MCRO_27-CR-19-12466_Notice of Hearing_2024-03-12_20240430091807.pdf | KFGIPG+Calibri-Bold | True Type Font | Notice of Hearing | 6129031b86089a9e38a738fce405c48211b66536cacfe97829382b9d0e852369 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6129031b86089a9e38a738fce405c48211b66536cacfe97829382b9d0e852369.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Hearing_2024-03-12_20240430091807.zip |
| 9145 | 27-CR-19-19606 | 2024-03-12 | MCRO_27-CR-19-19606_Notice of Hearing_2024-03-12_20240430092028.pdf | KFGIPG+Calibri-Bold | True Type Font | Notice of Hearing | 6129031b86089a9e38a738fce405c48211b66536cacfe97829382b9d0e852369 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6129031b86089a9e38a738fce405c48211b66536cacfe97829382b9d0e852369.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Hearing_2024-03-12_20240430092028.zip |
| 9146 | 27-CR-20-20037 | 2024-03-12 | MCRO_27-CR-20-20037_Notice of Hearing_2024-03-12_20240430090126.pdf | KFGIPG+Calibri-Bold | True Type Font | Notice of Hearing | 6129031b86089a9e38a738fce405c48211b66536cacfe97829382b9d0e852369 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6129031b86089a9e38a738fce405c48211b66536cacfe97829382b9d0e852369.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Hearing_2024-03-12_20240430090126.zip |
| 9147 | 27-CR-20-8926 | 2024-03-12 | MCRO_27-CR-20-8926_Notice of Hearing_2024-03-12_20240430085423.pdf | KFGIPG+Calibri-Bold | True Type Font | Notice of Hearing | 6129031b86089a9e38a738fce405c48211b66536cacfe97829382b9d0e852369 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6129031b86089a9e38a738fce405c48211b66536cacfe97829382b9d0e852369.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Hearing_2024-03-12_20240430085423.zip |
| 9148 | 27-CR-21-19552 | 2024-03-12 | MCRO_27-CR-21-19552_Notice of Hearing_2024-03-12_20240430082829.pdf | KFGIPG+Calibri-Bold | True Type Font | Notice of Hearing | 6129031b86089a9e38a738fce405c48211b66536cacfe97829382b9d0e852369 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6129031b86089a9e38a738fce405c48211b66536cacfe97829382b9d0e852369.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Hearing_2024-03-12_20240430082829.zip |
| 9149 | 27-CR-21-23233 | 2024-03-12 | MCRO_27-CR-21-23233_Notice of Hearing_2024-03-12_20240430084208.pdf | KFGIPG+Calibri-Bold | True Type Font | Notice of Hearing | 6129031b86089a9e38a738fce405c48211b66536cacfe97829382b9d0e852369 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6129031b86089a9e38a738fce405c48211b66536cacfe97829382b9d0e852369.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Hearing_2024-03-12_20240430084208.zip |
| 9150 | 27-CR-22-1165 | 2024-03-12 | MCRO_27-CR-22-1165_Notice of Hearing_2024-03-12_20240429030422.pdf | KFGIPG+Calibri-Bold | True Type Font | Notice of Hearing | 6129031b86089a9e38a738fce405c48211b66536cacfe97829382b9d0e852369 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6129031b86089a9e38a738fce405c48211b66536cacfe97829382b9d0e852369.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Hearing_2024-03-12_20240429030422.zip |
| 9151 | 27-CR-22-4898 | 2024-03-12 | MCRO_27-CR-22-4898_Notice of Hearing_2024-03-12_20240429040211.pdf | KFGIPG+Calibri-Bold | True Type Font | Notice of Hearing | 6129031b86089a9e38a738fce405c48211b66536cacfe97829382b9d0e852369 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6129031b86089a9e38a738fce405c48211b66536cacfe97829382b9d0e852369.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Hearing_2024-03-12_20240429040211.zip |
| 9152 | 27-CR-23-8649 | 2024-03-12 | MCRO_27-CR-23-8649_Notice of Hearing_2024-03-12_20240430073548.pdf | KFGIPG+Calibri-Bold | True Type Font | Notice of Hearing | 6129031b86089a9e38a738fce405c48211b66536cacfe97829382b9d0e852369 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/6129031b86089a9e38a738fce405c48211b66536cacfe97829382b9d0e852369.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Hearing_2024-03-12_20240430073548.zip |
| 9153 | 27-CR-19-12466 | 2024-03-12 | MCRO_27-CR-19-12466_Notice of Hearing_2024-03-12_20240430091807.pdf | KFGIPH+Calibri-Bold | True Type Font | Notice of Hearing | 75cbe8b3491dd9b1aae8aad6dfc8b11585ef498e04ae0acd1c224c869526c085 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/75cbe8b3491dd9b1aae8aad6dfc8b11585ef498e04ae0acd1c224c869526c085.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Hearing_2024-03-12_20240430091807.zip |
| 9154 | 27-CR-19-19606 | 2024-03-12 | MCRO_27-CR-19-19606_Notice of Hearing_2024-03-12_20240430092028.pdf | KFGIPH+Calibri-Bold | True Type Font | Notice of Hearing | 75cbe8b3491dd9b1aae8aad6dfc8b11585ef498e04ae0acd1c224c869526c085 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/75cbe8b3491dd9b1aae8aad6dfc8b11585ef498e04ae0acd1c224c869526c085.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Hearing_2024-03-12_20240430092028.zip |
| 9155 | 27-CR-20-20037 | 2024-03-12 | MCRO_27-CR-20-20037_Notice of Hearing_2024-03-12_20240430090126.pdf | KFGIPH+Calibri-Bold | True Type Font | Notice of Hearing | 75cbe8b3491dd9b1aae8aad6dfc8b11585ef498e04ae0acd1c224c869526c085 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/75cbe8b3491dd9b1aae8aad6dfc8b11585ef498e04ae0acd1c224c869526c085.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Hearing_2024-03-12_20240430090126.zip |
| 9156 | 27-CR-20-8926 | 2024-03-12 | MCRO_27-CR-20-8926_Notice of Hearing_2024-03-12_20240430085423.pdf | KFGIPH+Calibri-Bold | True Type Font | Notice of Hearing | 75cbe8b3491dd9b1aae8aad6dfc8b11585ef498e04ae0acd1c224c869526c085 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/75cbe8b3491dd9b1aae8aad6dfc8b11585ef498e04ae0acd1c224c869526c085.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Hearing_2024-03-12_20240430085423.zip |
| 9157 | 27-CR-21-19552 | 2024-03-12 | MCRO_27-CR-21-19552_Notice of Hearing_2024-03-12_20240430082829.pdf | KFGIPH+Calibri-Bold | True Type Font | Notice of Hearing | 75cbe8b3491dd9b1aae8aad6dfc8b11585ef498e04ae0acd1c224c869526c085 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/75cbe8b3491dd9b1aae8aad6dfc8b11585ef498e04ae0acd1c224c869526c085.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Hearing_2024-03-12_20240430082829.zip |
| 9158 | 27-CR-21-23233 | 2024-03-12 | MCRO_27-CR-21-23233_Notice of Hearing_2024-03-12_20240430084208.pdf | KFGIPH+Calibri-Bold | True Type Font | Notice of Hearing | 75cbe8b3491dd9b1aae8aad6dfc8b11585ef498e04ae0acd1c224c869526c085 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/75cbe8b3491dd9b1aae8aad6dfc8b11585ef498e04ae0acd1c224c869526c085.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Hearing_2024-03-12_20240430084208.zip |
| 9159 | 27-CR-22-1165 | 2024-03-12 | MCRO_27-CR-22-1165_Notice of Hearing_2024-03-12_20240429030422.pdf | KFGIPH+Calibri-Bold | True Type Font | Notice of Hearing | 75cbe8b3491dd9b1aae8aad6dfc8b11585ef498e04ae0acd1c224c869526c085 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/75cbe8b3491dd9b1aae8aad6dfc8b11585ef498e04ae0acd1c224c869526c085.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Hearing_2024-03-12_20240429030422.zip |
| 9160 | 27-CR-22-4898 | 2024-03-12 | MCRO_27-CR-22-4898_Notice of Hearing_2024-03-12_20240429040211.pdf | KFGIPH+Calibri-Bold | True Type Font | Notice of Hearing | 75cbe8b3491dd9b1aae8aad6dfc8b11585ef498e04ae0acd1c224c869526c085 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/75cbe8b3491dd9b1aae8aad6dfc8b11585ef498e04ae0acd1c224c869526c085.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Hearing_2024-03-12_20240429040211.zip |
| 9161 | 27-CR-23-8649 | 2024-03-12 | MCRO_27-CR-23-8649_Notice of Hearing_2024-03-12_20240430073548.pdf | KFGIPH+Calibri-Bold | True Type Font | Notice of Hearing | 75cbe8b3491dd9b1aae8aad6dfc8b11585ef498e04ae0acd1c224c869526c085 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/75cbe8b3491dd9b1aae8aad6dfc8b11585ef498e04ae0acd1c224c869526c085.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Hearing_2024-03-12_20240430073548.zip |
| 9162 | 27-CR-19-12466 | 2024-03-12 | MCRO_27-CR-19-12466_Notice of Hearing_2024-03-12_20240430091807.pdf | KFGJBI+Calibri-Italic | True Type Font | Notice of Hearing | af06ceef92a225d00923d239ecfcd61fa0760d6c53eb753cc6e423aa0d5ad813 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/af06ceef92a225d00923d239ecfcd61fa0760d6c53eb753cc6e423aa0d5ad813.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Hearing_2024-03-12_20240430091807.zip |
| 9163 | 27-CR-19-19606 | 2024-03-12 | MCRO_27-CR-19-19606_Notice of Hearing_2024-03-12_20240430092028.pdf | KFGJBI+Calibri-Italic | True Type Font | Notice of Hearing | af06ceef92a225d00923d239ecfcd61fa0760d6c53eb753cc6e423aa0d5ad813 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/af06ceef92a225d00923d239ecfcd61fa0760d6c53eb753cc6e423aa0d5ad813.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Hearing_2024-03-12_20240430092028.zip |
| 9164 | 27-CR-20-20037 | 2024-03-12 | MCRO_27-CR-20-20037_Notice of Hearing_2024-03-12_20240430090126.pdf | KFGJBI+Calibri-Italic | True Type Font | Notice of Hearing | af06ceef92a225d00923d239ecfcd61fa0760d6c53eb753cc6e423aa0d5ad813 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/af06ceef92a225d00923d239ecfcd61fa0760d6c53eb753cc6e423aa0d5ad813.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Hearing_2024-03-12_20240430090126.zip |
| 9165 | 27-CR-20-8926 | 2024-03-12 | MCRO_27-CR-20-8926_Notice of Hearing_2024-03-12_20240430085423.pdf | KFGJBI+Calibri-Italic | True Type Font | Notice of Hearing | af06ceef92a225d00923d239ecfcd61fa0760d6c53eb753cc6e423aa0d5ad813 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/af06ceef92a225d00923d239ecfcd61fa0760d6c53eb753cc6e423aa0d5ad813.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Hearing_2024-03-12_20240430085423.zip |
| 9166 | 27-CR-21-19552 | 2024-03-12 | MCRO_27-CR-21-19552_Notice of Hearing_2024-03-12_20240430082829.pdf | KFGJBI+Calibri-Italic | True Type Font | Notice of Hearing | af06ceef92a225d00923d239ecfcd61fa0760d6c53eb753cc6e423aa0d5ad813 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/af06ceef92a225d00923d239ecfcd61fa0760d6c53eb753cc6e423aa0d5ad813.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Hearing_2024-03-12_20240430082829.zip |
| 9167 | 27-CR-21-23233 | 2024-03-12 | MCRO_27-CR-21-23233_Notice of Hearing_2024-03-12_20240430084208.pdf | KFGJBI+Calibri-Italic | True Type Font | Notice of Hearing | af06ceef92a225d00923d239ecfcd61fa0760d6c53eb753cc6e423aa0d5ad813 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/af06ceef92a225d00923d239ecfcd61fa0760d6c53eb753cc6e423aa0d5ad813.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Hearing_2024-03-12_20240430084208.zip |
| 9168 | 27-CR-22-1165 | 2024-03-12 | MCRO_27-CR-22-1165_Notice of Hearing_2024-03-12_20240429030422.pdf | KFGJBI+Calibri-Italic | True Type Font | Notice of Hearing | af06ceef92a225d00923d239ecfcd61fa0760d6c53eb753cc6e423aa0d5ad813 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/af06ceef92a225d00923d239ecfcd61fa0760d6c53eb753cc6e423aa0d5ad813.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Hearing_2024-03-12_20240429030422.zip |
| 9169 | 27-CR-22-4898 | 2024-03-12 | MCRO_27-CR-22-4898_Notice of Hearing_2024-03-12_20240429040211.pdf | KFGJBI+Calibri-Italic | True Type Font | Notice of Hearing | af06ceef92a225d00923d239ecfcd61fa0760d6c53eb753cc6e423aa0d5ad813 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/af06ceef92a225d00923d239ecfcd61fa0760d6c53eb753cc6e423aa0d5ad813.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Hearing_2024-03-12_20240429040211.zip |
| 9170 | 27-CR-23-8649 | 2024-03-12 | MCRO_27-CR-23-8649_Notice of Hearing_2024-03-12_20240430073548.pdf | KFGJBI+Calibri-Italic | True Type Font | Notice of Hearing | af06ceef92a225d00923d239ecfcd61fa0760d6c53eb753cc6e423aa0d5ad813 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/af06ceef92a225d00923d239ecfcd61fa0760d6c53eb753cc6e423aa0d5ad813.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Hearing_2024-03-12_20240430073548.zip |
| 9171 | 27-CR-19-12466 | 2024-03-12 | MCRO_27-CR-19-12466_Notice of Hearing_2024-03-12_20240430091807.pdf | KFGJCI+Calibri-Italic | True Type Font | Notice of Hearing | e7b1ab99b7e8ec15561b638b77844cac11bd27ebf10bc7ef37cfa9edb5c8701c | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/e7b1ab99b7e8ec15561b638b77844cac11bd27ebf10bc7ef37cfa9edb5c8701c.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Hearing_2024-03-12_20240430091807.zip |
| 9172 | 27-CR-19-19606 | 2024-03-12 | MCRO_27-CR-19-19606_Notice of Hearing_2024-03-12_20240430092028.pdf | KFGJCI+Calibri-Italic | True Type Font | Notice of Hearing | e7b1ab99b7e8ec15561b638b77844cac11bd27ebf10bc7ef37cfa9edb5c8701c | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/e7b1ab99b7e8ec15561b638b77844cac11bd27ebf10bc7ef37cfa9edb5c8701c.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Hearing_2024-03-12_20240430092028.zip |
| 9173 | 27-CR-20-20037 | 2024-03-12 | MCRO_27-CR-20-20037_Notice of Hearing_2024-03-12_20240430090126.pdf | KFGJCI+Calibri-Italic | True Type Font | Notice of Hearing | e7b1ab99b7e8ec15561b638b77844cac11bd27ebf10bc7ef37cfa9edb5c8701c | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/e7b1ab99b7e8ec15561b638b77844cac11bd27ebf10bc7ef37cfa9edb5c8701c.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Hearing_2024-03-12_20240430090126.zip |
| 9174 | 27-CR-20-8926 | 2024-03-12 | MCRO_27-CR-20-8926_Notice of Hearing_2024-03-12_20240430085423.pdf | KFGJCI+Calibri-Italic | True Type Font | Notice of Hearing | e7b1ab99b7e8ec15561b638b77844cac11bd27ebf10bc7ef37cfa9edb5c8701c | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/e7b1ab99b7e8ec15561b638b77844cac11bd27ebf10bc7ef37cfa9edb5c8701c.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Hearing_2024-03-12_20240430085423.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9175 | 27-CR-21-19552 | 2024-03-12 | MCRO_27-CR-21-19552_Notice of Hearing_2024-03-12_20240430082829.pdf | KFGJCI+Calibri-Italic | True Type Font | Notice of Hearing | e7b1ab99b7e8ec15561b638b77844cac11bd27ebf10bc7ef37cfa9edb5c8701c | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/e7b1ab99b7e8ec15561b638b77844cac11bd27ebf10bc7ef37cfa9edb5c8701c.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Hearing_2024-03-12_20240430082829.zip |
| 9176 | 27-CR-21-23233 | 2024-03-12 | MCRO_27-CR-21-23233_Notice of Hearing_2024-03-12_20240430084208.pdf | KFGJCI+Calibri-Italic | True Type Font | Notice of Hearing | e7b1ab99b7e8ec15561b638b77844cac11bd27ebf10bc7ef37cfa9edb5c8701c | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/e7b1ab99b7e8ec15561b638b77844cac11bd27ebf10bc7ef37cfa9edb5c8701c.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Hearing_2024-03-12_20240430084208.zip |
| 9177 | 27-CR-22-1165 | 2024-03-12 | MCRO_27-CR-22-1165_Notice of Hearing_2024-03-12_20240429030422.pdf | KFGJCI+Calibri-Italic | True Type Font | Notice of Hearing | e7b1ab99b7e8ec15561b638b77844cac11bd27ebf10bc7ef37cfa9edb5c8701c | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/e7b1ab99b7e8ec15561b638b77844cac11bd27ebf10bc7ef37cfa9edb5c8701c.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Hearing_2024-03-12_20240429030422.zip |
| 9178 | 27-CR-22-4898 | 2024-03-12 | MCRO_27-CR-22-4898_Notice of Hearing_2024-03-12_20240429040211.pdf | KFGJCI+Calibri-Italic | True Type Font | Notice of Hearing | e7b1ab99b7e8ec15561b638b77844cac11bd27ebf10bc7ef37cfa9edb5c8701c | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/e7b1ab99b7e8ec15561b638b77844cac11bd27ebf10bc7ef37cfa9edb5c8701c.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Hearing_2024-03-12_20240429040211.zip |
| 9179 | 27-CR-23-8649 | 2024-03-12 | MCRO_27-CR-23-8649_Notice of Hearing_2024-03-12_20240430073548.pdf | KFGJCI+Calibri-Italic | True Type Font | Notice of Hearing | e7b1ab99b7e8ec15561b638b77844cac11bd27ebf10bc7ef37cfa9edb5c8701c | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/e7b1ab99b7e8ec15561b638b77844cac11bd27ebf10bc7ef37cfa9edb5c8701c.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Hearing_2024-03-12_20240430073548.zip |
| 9180 | 27-CR-19-12466 | 2024-03-12 | MCRO_27-CR-19-12466_Notice of Hearing_2024-03-12_20240430091807.pdf | KFGJEJ+SymbolMT | True Type Font | Notice of Hearing | 8f077ff832f7eb4890d85a74cb7bf6fbdcca21f96b6b86f7271bd1d7c58e5b12 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/8f077ff832f7eb4890d85a74cb7bf6fbdcca21f96b6b86f7271bd1d7c58e5b12.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Hearing_2024-03-12_20240430091807.zip |
| 9181 | 27-CR-19-19606 | 2024-03-12 | MCRO_27-CR-19-19606_Notice of Hearing_2024-03-12_20240430092028.pdf | KFGJEJ+SymbolMT | True Type Font | Notice of Hearing | 8f077ff832f7eb4890d85a74cb7bf6fbdcca21f96b6b86f7271bd1d7c58e5b12 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/8f077ff832f7eb4890d85a74cb7bf6fbdcca21f96b6b86f7271bd1d7c58e5b12.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Hearing_2024-03-12_20240430092028.zip |
| 9182 | 27-CR-20-20037 | 2024-03-12 | MCRO_27-CR-20-20037_Notice of Hearing_2024-03-12_20240430090126.pdf | KFGJEJ+SymbolMT | True Type Font | Notice of Hearing | 8f077ff832f7eb4890d85a74cb7bf6fbdcca21f96b6b86f7271bd1d7c58e5b12 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/8f077ff832f7eb4890d85a74cb7bf6fbdcca21f96b6b86f7271bd1d7c58e5b12.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Hearing_2024-03-12_20240430090126.zip |
| 9183 | 27-CR-20-8926 | 2024-03-12 | MCRO_27-CR-20-8926_Notice of Hearing_2024-03-12_20240430085423.pdf | KFGJEJ+SymbolMT | True Type Font | Notice of Hearing | 8f077ff832f7eb4890d85a74cb7bf6fbdcca21f96b6b86f7271bd1d7c58e5b12 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/8f077ff832f7eb4890d85a74cb7bf6fbdcca21f96b6b86f7271bd1d7c58e5b12.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Hearing_2024-03-12_20240430085423.zip |
| 9184 | 27-CR-21-19552 | 2024-03-12 | MCRO_27-CR-21-19552_Notice of Hearing_2024-03-12_20240430082829.pdf | KFGJEJ+SymbolMT | True Type Font | Notice of Hearing | 8f077ff832f7eb4890d85a74cb7bf6fbdcca21f96b6b86f7271bd1d7c58e5b12 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/8f077ff832f7eb4890d85a74cb7bf6fbdcca21f96b6b86f7271bd1d7c58e5b12.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Hearing_2024-03-12_20240430082829.zip |
| 9185 | 27-CR-21-23233 | 2024-03-12 | MCRO_27-CR-21-23233_Notice of Hearing_2024-03-12_20240430084208.pdf | KFGJEJ+SymbolMT | True Type Font | Notice of Hearing | 8f077ff832f7eb4890d85a74cb7bf6fbdcca21f96b6b86f7271bd1d7c58e5b12 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/8f077ff832f7eb4890d85a74cb7bf6fbdcca21f96b6b86f7271bd1d7c58e5b12.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Hearing_2024-03-12_20240430084208.zip |
| 9186 | 27-CR-22-1165 | 2024-03-12 | MCRO_27-CR-22-1165_Notice of Hearing_2024-03-12_20240429030422.pdf | KFGJEJ+SymbolMT | True Type Font | Notice of Hearing | 8f077ff832f7eb4890d85a74cb7bf6fbdcca21f96b6b86f7271bd1d7c58e5b12 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/8f077ff832f7eb4890d85a74cb7bf6fbdcca21f96b6b86f7271bd1d7c58e5b12.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Hearing_2024-03-12_20240429030422.zip |
| 9187 | 27-CR-22-4898 | 2024-03-12 | MCRO_27-CR-22-4898_Notice of Hearing_2024-03-12_20240429040211.pdf | KFGJEJ+SymbolMT | True Type Font | Notice of Hearing | 8f077ff832f7eb4890d85a74cb7bf6fbdcca21f96b6b86f7271bd1d7c58e5b12 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/8f077ff832f7eb4890d85a74cb7bf6fbdcca21f96b6b86f7271bd1d7c58e5b12.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Hearing_2024-03-12_20240429040211.zip |
| 9188 | 27-CR-23-8649 | 2024-03-12 | MCRO_27-CR-23-8649_Notice of Hearing_2024-03-12_20240430073548.pdf | KFGJEJ+SymbolMT | True Type Font | Notice of Hearing | 8f077ff832f7eb4890d85a74cb7bf6fbdcca21f96b6b86f7271bd1d7c58e5b12 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/8f077ff832f7eb4890d85a74cb7bf6fbdcca21f96b6b86f7271bd1d7c58e5b12.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Hearing_2024-03-12_20240430073548.zip |
| 9189 | 27-CR-19-12466 | 2024-03-12 | MCRO_27-CR-19-12466_Notice of Hearing_2024-03-12_20240430091807.pdf | KFGJHJ+ArialMT | True Type Font | Notice of Hearing | 71edd45fcbf3d864cfe45b7e1f0d6c727cc7705f94436bb56f5077d65d9a1425 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/71edd45fcbf3d864cfe45b7e1f0d6c727cc7705f94436bb56f5077d65d9a1425.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Hearing_2024-03-12_20240430091807.zip |
| 9190 | 27-CR-19-19606 | 2024-03-12 | MCRO_27-CR-19-19606_Notice of Hearing_2024-03-12_20240430092028.pdf | KFGJHJ+ArialMT | True Type Font | Notice of Hearing | 71edd45fcbf3d864cfe45b7e1f0d6c727cc7705f94436bb56f5077d65d9a1425 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/71edd45fcbf3d864cfe45b7e1f0d6c727cc7705f94436bb56f5077d65d9a1425.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Hearing_2024-03-12_20240430092028.zip |
| 9191 | 27-CR-20-20037 | 2024-03-12 | MCRO_27-CR-20-20037_Notice of Hearing_2024-03-12_20240430090126.pdf | KFGJHJ+ArialMT | True Type Font | Notice of Hearing | 71edd45fcbf3d864cfe45b7e1f0d6c727cc7705f94436bb56f5077d65d9a1425 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/71edd45fcbf3d864cfe45b7e1f0d6c727cc7705f94436bb56f5077d65d9a1425.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Hearing_2024-03-12_20240430090126.zip |
| 9192 | 27-CR-20-8926 | 2024-03-12 | MCRO_27-CR-20-8926_Notice of Hearing_2024-03-12_20240430085423.pdf | KFGJHJ+ArialMT | True Type Font | Notice of Hearing | 71edd45fcbf3d864cfe45b7e1f0d6c727cc7705f94436bb56f5077d65d9a1425 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/71edd45fcbf3d864cfe45b7e1f0d6c727cc7705f94436bb56f5077d65d9a1425.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Hearing_2024-03-12_20240430085423.zip |
| 9193 | 27-CR-21-19552 | 2024-03-12 | MCRO_27-CR-21-19552_Notice of Hearing_2024-03-12_20240430082829.pdf | KFGJHJ+ArialMT | True Type Font | Notice of Hearing | 71edd45fcbf3d864cfe45b7e1f0d6c727cc7705f94436bb56f5077d65d9a1425 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/71edd45fcbf3d864cfe45b7e1f0d6c727cc7705f94436bb56f5077d65d9a1425.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Hearing_2024-03-12_20240430082829.zip |
| 9194 | 27-CR-21-23233 | 2024-03-12 | MCRO_27-CR-21-23233_Notice of Hearing_2024-03-12_20240430084208.pdf | KFGJHJ+ArialMT | True Type Font | Notice of Hearing | 71edd45fcbf3d864cfe45b7e1f0d6c727cc7705f94436bb56f5077d65d9a1425 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/71edd45fcbf3d864cfe45b7e1f0d6c727cc7705f94436bb56f5077d65d9a1425.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Hearing_2024-03-12_20240430084208.zip |
| 9195 | 27-CR-22-1165 | 2024-03-12 | MCRO_27-CR-22-1165_Notice of Hearing_2024-03-12_20240429030422.pdf | KFGJHJ+ArialMT | True Type Font | Notice of Hearing | 71edd45fcbf3d864cfe45b7e1f0d6c727cc7705f94436bb56f5077d65d9a1425 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/71edd45fcbf3d864cfe45b7e1f0d6c727cc7705f94436bb56f5077d65d9a1425.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Hearing_2024-03-12_20240429030422.zip |
| 9196 | 27-CR-22-4898 | 2024-03-12 | MCRO_27-CR-22-4898_Notice of Hearing_2024-03-12_20240429040211.pdf | KFGJHJ+ArialMT | True Type Font | Notice of Hearing | 71edd45fcbf3d864cfe45b7e1f0d6c727cc7705f94436bb56f5077d65d9a1425 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/71edd45fcbf3d864cfe45b7e1f0d6c727cc7705f94436bb56f5077d65d9a1425.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Hearing_2024-03-12_20240429040211.zip |
| 9197 | 27-CR-23-8649 | 2024-03-12 | MCRO_27-CR-23-8649_Notice of Hearing_2024-03-12_20240430073548.pdf | KFGJHJ+ArialMT | True Type Font | Notice of Hearing | 71edd45fcbf3d864cfe45b7e1f0d6c727cc7705f94436bb56f5077d65d9a1425 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/71edd45fcbf3d864cfe45b7e1f0d6c727cc7705f94436bb56f5077d65d9a1425.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Hearing_2024-03-12_20240430073548.zip |
| 9198 | 27-CR-19-12466 | 2024-03-12 | MCRO_27-CR-19-12466_Notice of Hearing_2024-03-12_20240430091807.pdf | KFGKDH+TimesNewRomanPSMT | True Type Font | Notice of Hearing | 6f2ad6b2db6c4412019ff90e58cdf3a00a78a659cb6c8b09bc070de036fc40ec | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6f2ad6b2db6c4412019ff90e58cdf3a00a78a659cb6c8b09bc070de036fc40ec.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Hearing_2024-03-12_20240430091807.zip |
| 9199 | 27-CR-19-19606 | 2024-03-12 | MCRO_27-CR-19-19606_Notice of Hearing_2024-03-12_20240430092028.pdf | KFGKDH+TimesNewRomanPSMT | True Type Font | Notice of Hearing | 6f2ad6b2db6c4412019ff90e58cdf3a00a78a659cb6c8b09bc070de036fc40ec | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6f2ad6b2db6c4412019ff90e58cdf3a00a78a659cb6c8b09bc070de036fc40ec.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Hearing_2024-03-12_20240430092028.zip |
| 9200 | 27-CR-20-20037 | 2024-03-12 | MCRO_27-CR-20-20037_Notice of Hearing_2024-03-12_20240430090126.pdf | KFGKDH+TimesNewRomanPSMT | True Type Font | Notice of Hearing | 6f2ad6b2db6c4412019ff90e58cdf3a00a78a659cb6c8b09bc070de036fc40ec | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6f2ad6b2db6c4412019ff90e58cdf3a00a78a659cb6c8b09bc070de036fc40ec.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Hearing_2024-03-12_20240430090126.zip |
| 9201 | 27-CR-20-8926 | 2024-03-12 | MCRO_27-CR-20-8926_Notice of Hearing_2024-03-12_20240430085423.pdf | KFGKDH+TimesNewRomanPSMT | True Type Font | Notice of Hearing | 6f2ad6b2db6c4412019ff90e58cdf3a00a78a659cb6c8b09bc070de036fc40ec | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6f2ad6b2db6c4412019ff90e58cdf3a00a78a659cb6c8b09bc070de036fc40ec.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Hearing_2024-03-12_20240430085423.zip |
| 9202 | 27-CR-21-19552 | 2024-03-12 | MCRO_27-CR-21-19552_Notice of Hearing_2024-03-12_20240430082829.pdf | KFGKDH+TimesNewRomanPSMT | True Type Font | Notice of Hearing | 6f2ad6b2db6c4412019ff90e58cdf3a00a78a659cb6c8b09bc070de036fc40ec | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6f2ad6b2db6c4412019ff90e58cdf3a00a78a659cb6c8b09bc070de036fc40ec.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Hearing_2024-03-12_20240430082829.zip |
| 9203 | 27-CR-21-23233 | 2024-03-12 | MCRO_27-CR-21-23233_Notice of Hearing_2024-03-12_20240430084208.pdf | KFGKDH+TimesNewRomanPSMT | True Type Font | Notice of Hearing | 6f2ad6b2db6c4412019ff90e58cdf3a00a78a659cb6c8b09bc070de036fc40ec | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6f2ad6b2db6c4412019ff90e58cdf3a00a78a659cb6c8b09bc070de036fc40ec.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Hearing_2024-03-12_20240430084208.zip |
| 9204 | 27-CR-22-1165 | 2024-03-12 | MCRO_27-CR-22-1165_Notice of Hearing_2024-03-12_20240429030422.pdf | KFGKDH+TimesNewRomanPSMT | True Type Font | Notice of Hearing | 6f2ad6b2db6c4412019ff90e58cdf3a00a78a659cb6c8b09bc070de036fc40ec | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6f2ad6b2db6c4412019ff90e58cdf3a00a78a659cb6c8b09bc070de036fc40ec.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Hearing_2024-03-12_20240429030422.zip |
| 9205 | 27-CR-22-4898 | 2024-03-12 | MCRO_27-CR-22-4898_Notice of Hearing_2024-03-12_20240429040211.pdf | KFGKDH+TimesNewRomanPSMT | True Type Font | Notice of Hearing | 6f2ad6b2db6c4412019ff90e58cdf3a00a78a659cb6c8b09bc070de036fc40ec | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6f2ad6b2db6c4412019ff90e58cdf3a00a78a659cb6c8b09bc070de036fc40ec.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Hearing_2024-03-12_20240429040211.zip |
| 9206 | 27-CR-23-8649 | 2024-03-12 | MCRO_27-CR-23-8649_Notice of Hearing_2024-03-12_20240430073548.pdf | KFGKDH+TimesNewRomanPSMT | True Type Font | Notice of Hearing | 6f2ad6b2db6c4412019ff90e58cdf3a00a78a659cb6c8b09bc070de036fc40ec | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/6f2ad6b2db6c4412019ff90e58cdf3a00a78a659cb6c8b09bc070de036fc40ec.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Hearing_2024-03-12_20240430073548.zip |
| 9207 | 27-CR-20-3244 | 2023-04-05 | MCRO_27-CR-20-3244_Notice of Hearing_2023-04-05_20240430085009.pdf | KGILJC+Calibri-Light | True Type Font | Notice of Hearing | 8c9c29e72f55452ef1ab17519a4d46a89a8bf6915590d977dc624900f11f98a6 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/8c9c29e72f55452ef1ab17519a4d46a89a8bf6915590d977dc624900f11f98a6.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-04-05_20240430085009.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9208 | 27-CR-21-1977 | 2023-04-05 | MCRO_27-CR-21-1977_Notice of Hearing_2023-04-05_20240430075600.pdf | KGILJC+Calibri-Light | True Type Font | Notice of Hearing | 8c9c29e72f55452ef1ab17519a4d46a89a8bf6915590d977dc624900f11f98a6 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/8c9c29e72f55452ef1ab17519a4d46a89a8bf6915590d977dc624900f11f98a6.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-04-05_20240430075600.zip |
| 9209 | 27-CR-21-1978 | 2023-04-05 | MCRO_27-CR-21-1978_Notice of Hearing_2023-04-05_20240430075711.pdf | KGILJC+Calibri-Light | True Type Font | Notice of Hearing | 8c9c29e72f55452ef1ab17519a4d46a89a8bf6915590d977dc624900f11f98a6 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/8c9c29e72f55452ef1ab17519a4d46a89a8bf6915590d977dc624900f11f98a6.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-04-05_20240430075711.zip |
| 9210 | 27-CR-22-20033 | 2023-04-05 | MCRO_27-CR-22-20033_Notice of Hearing_2023-04-05_20240429162651.pdf | KGILJC+Calibri-Light | True Type Font | Notice of Hearing | 8c9c29e72f55452ef1ab17519a4d46a89a8bf6915590d977dc624900f11f98a6 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/8c9c29e72f55452ef1ab17519a4d46a89a8bf6915590d977dc624900f11f98a6.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-04-05_20240429162651.zip |
| 9211 | 27-CR-20-3244 | 2023-04-05 | MCRO_27-CR-20-3244_Notice of Hearing_2023-04-05_20240430085009.pdf | KGILJD+Calibri-Light | True Type Font | Notice of Hearing | 24135c0c428d4e2cea0f728d31a4759c7ec015fbbec788cbfddd0ded4a3bdcc5 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/24135c0c428d4e2cea0f728d31a4759c7ec015fbbec788cbfddd0ded4a3bdcc5.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-04-05_20240430085009.zip |
| 9212 | 27-CR-21-1977 | 2023-04-05 | MCRO_27-CR-21-1977_Notice of Hearing_2023-04-05_20240430075600.pdf | KGILJD+Calibri-Light | True Type Font | Notice of Hearing | 24135c0c428d4e2cea0f728d31a4759c7ec015fbbec788cbfddd0ded4a3bdcc5 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/24135c0c428d4e2cea0f728d31a4759c7ec015fbbec788cbfddd0ded4a3bdcc5.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-04-05_20240430075600.zip |
| 9213 | 27-CR-21-1978 | 2023-04-05 | MCRO_27-CR-21-1978_Notice of Hearing_2023-04-05_20240430075711.pdf | KGILJD+Calibri-Light | True Type Font | Notice of Hearing | 24135c0c428d4e2cea0f728d31a4759c7ec015fbbec788cbfddd0ded4a3bdcc5 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/24135c0c428d4e2cea0f728d31a4759c7ec015fbbec788cbfddd0ded4a3bdcc5.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-04-05_20240430075711.zip |
| 9214 | 27-CR-22-20033 | 2023-04-05 | MCRO_27-CR-22-20033_Notice of Hearing_2023-04-05_20240429162651.pdf | KGILJD+Calibri-Light | True Type Font | Notice of Hearing | 24135c0c428d4e2cea0f728d31a4759c7ec015fbbec788cbfddd0ded4a3bdcc5 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/24135c0c428d4e2cea0f728d31a4759c7ec015fbbec788cbfddd0ded4a3bdcc5.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-04-05_20240429162651.zip |
| 9215 | 27-CR-20-3244 | 2023-04-05 | MCRO_27-CR-20-3244_Notice of Hearing_2023-04-05_20240430085009.pdf | KGILKF+TimesNewRomanPSMT | True Type Font | Notice of Hearing | e4d23dd13e283f410e58c3a7210b626a52a1ad3aa3d02f67309ebd81b6cf8955 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/e4d23dd13e283f410e58c3a7210b626a52a1ad3aa3d02f67309ebd81b6cf8955.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-04-05_20240430085009.zip |
| 9216 | 27-CR-21-1977 | 2023-04-05 | MCRO_27-CR-21-1977_Notice of Hearing_2023-04-05_20240430075600.pdf | KGILKF+TimesNewRomanPSMT | True Type Font | Notice of Hearing | e4d23dd13e283f410e58c3a7210b626a52a1ad3aa3d02f67309ebd81b6cf8955 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/e4d23dd13e283f410e58c3a7210b626a52a1ad3aa3d02f67309ebd81b6cf8955.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-04-05_20240430075600.zip |
| 9217 | 27-CR-21-1978 | 2023-04-05 | MCRO_27-CR-21-1978_Notice of Hearing_2023-04-05_20240430075711.pdf | KGILKF+TimesNewRomanPSMT | True Type Font | Notice of Hearing | e4d23dd13e283f410e58c3a7210b626a52a1ad3aa3d02f67309ebd81b6cf8955 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/e4d23dd13e283f410e58c3a7210b626a52a1ad3aa3d02f67309ebd81b6cf8955.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-04-05_20240430075711.zip |
| 9218 | 27-CR-22-20033 | 2023-04-05 | MCRO_27-CR-22-20033_Notice of Hearing_2023-04-05_20240429162651.pdf | KGILKF+TimesNewRomanPSMT | True Type Font | Notice of Hearing | e4d23dd13e283f410e58c3a7210b626a52a1ad3aa3d02f67309ebd81b6cf8955 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/e4d23dd13e283f410e58c3a7210b626a52a1ad3aa3d02f67309ebd81b6cf8955.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-04-05_20240429162651.zip |
| 9219 | 27-CR-20-3244 | 2023-04-05 | MCRO_27-CR-20-3244_Notice of Hearing_2023-04-05_20240430085009.pdf | KGILMF+Wingdings-Regular | True Type Font | Notice of Hearing | f2cfe978166ac628b84240ef68774b2e2280f4cde40c3468a8d3822badbc2af4 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/f2cfe978166ac628b84240ef68774b2e2280f4cde40c3468a8d3822badbc2af4.ttf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-04-05_20240430085009.zip |
| 9220 | 27-CR-21-1977 | 2023-04-05 | MCRO_27-CR-21-1977_Notice of Hearing_2023-04-05_20240430075600.pdf | KGILMF+Wingdings-Regular | True Type Font | Notice of Hearing | f2cfe978166ac628b84240ef68774b2e2280f4cde40c3468a8d3822badbc2af4 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/f2cfe978166ac628b84240ef68774b2e2280f4cde40c3468a8d3822badbc2af4.ttf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-04-05_20240430075600.zip |
| 9221 | 27-CR-21-1978 | 2023-04-05 | MCRO_27-CR-21-1978_Notice of Hearing_2023-04-05_20240430075711.pdf | KGILMF+Wingdings-Regular | True Type Font | Notice of Hearing | f2cfe978166ac628b84240ef68774b2e2280f4cde40c3468a8d3822badbc2af4 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/f2cfe978166ac628b84240ef68774b2e2280f4cde40c3468a8d3822badbc2af4.ttf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-04-05_20240430075711.zip |
| 9222 | 27-CR-22-20033 | 2023-04-05 | MCRO_27-CR-22-20033_Notice of Hearing_2023-04-05_20240429162651.pdf | KGILMF+Wingdings-Regular | True Type Font | Notice of Hearing | f2cfe978166ac628b84240ef68774b2e2280f4cde40c3468a8d3822badbc2af4 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/f2cfe978166ac628b84240ef68774b2e2280f4cde40c3468a8d3822badbc2af4.ttf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-04-05_20240429162651.zip |
| 9223 | 27-CR-20-3244 | 2023-04-05 | MCRO_27-CR-20-3244_Notice of Hearing_2023-04-05_20240430085009.pdf | KGILNH+ArialMT | True Type Font | Notice of Hearing | 052f8796c6c9b4547488112fd56ef33a89e27b2a9825d8a10926993a30bc8e7e | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/052f8796c6c9b4547488112fd56ef33a89e27b2a9825d8a10926993a30bc8e7e.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-04-05_20240430085009.zip |
| 9224 | 27-CR-21-1977 | 2023-04-05 | MCRO_27-CR-21-1977_Notice of Hearing_2023-04-05_20240430075600.pdf | KGILNH+ArialMT | True Type Font | Notice of Hearing | 052f8796c6c9b4547488112fd56ef33a89e27b2a9825d8a10926993a30bc8e7e | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/052f8796c6c9b4547488112fd56ef33a89e27b2a9825d8a10926993a30bc8e7e.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-04-05_20240430075600.zip |
| 9225 | 27-CR-21-1978 | 2023-04-05 | MCRO_27-CR-21-1978_Notice of Hearing_2023-04-05_20240430075711.pdf | KGILNH+ArialMT | True Type Font | Notice of Hearing | 052f8796c6c9b4547488112fd56ef33a89e27b2a9825d8a10926993a30bc8e7e | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/052f8796c6c9b4547488112fd56ef33a89e27b2a9825d8a10926993a30bc8e7e.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-04-05_20240430075711.zip |
| 9226 | 27-CR-22-20033 | 2023-04-05 | MCRO_27-CR-22-20033_Notice of Hearing_2023-04-05_20240429162651.pdf | KGILNH+ArialMT | True Type Font | Notice of Hearing | 052f8796c6c9b4547488112fd56ef33a89e27b2a9825d8a10926993a30bc8e7e | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/052f8796c6c9b4547488112fd56ef33a89e27b2a9825d8a10926993a30bc8e7e.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-04-05_20240429162651.zip |
| 9227 | 27-CR-20-3244 | 2023-04-05 | MCRO_27-CR-20-3244_Notice of Hearing_2023-04-05_20240430085009.pdf | KGILPH+Calibri | True Type Font | Notice of Hearing | afde93f6997011e7c801036505c105e09d85d9778659c76374c0ae563b453bff | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/afde93f6997011e7c801036505c105e09d85d9778659c76374c0ae563b453bff.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-04-05_20240430085009.zip |
| 9228 | 27-CR-21-1977 | 2023-04-05 | MCRO_27-CR-21-1977_Notice of Hearing_2023-04-05_20240430075600.pdf | KGILPH+Calibri | True Type Font | Notice of Hearing | afde93f6997011e7c801036505c105e09d85d9778659c76374c0ae563b453bff | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/afde93f6997011e7c801036505c105e09d85d9778659c76374c0ae563b453bff.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-04-05_20240430075600.zip |
| 9229 | 27-CR-21-1978 | 2023-04-05 | MCRO_27-CR-21-1978_Notice of Hearing_2023-04-05_20240430075711.pdf | KGILPH+Calibri | True Type Font | Notice of Hearing | afde93f6997011e7c801036505c105e09d85d9778659c76374c0ae563b453bff | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/afde93f6997011e7c801036505c105e09d85d9778659c76374c0ae563b453bff.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-04-05_20240430075711.zip |
| 9230 | 27-CR-22-20033 | 2023-04-05 | MCRO_27-CR-22-20033_Notice of Hearing_2023-04-05_20240429162651.pdf | KGILPH+Calibri | True Type Font | Notice of Hearing | afde93f6997011e7c801036505c105e09d85d9778659c76374c0ae563b453bff | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/afde93f6997011e7c801036505c105e09d85d9778659c76374c0ae563b453bff.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-04-05_20240429162651.zip |
| 9231 | 27-CR-21-23628 | 2023-01-18 | MCRO_27-CR-21-23628_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240430084621.pdf | KHCSHT+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 7efaa4afd4de75b80aa387210379bff20b142487356cac812ba70dc7bb96d16e | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/7efaa4afd4de75b80aa387210379bff20b142487356cac812ba70dc7bb96d16e.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240430084621.zip |
| 9232 | 27-CR-22-25134 | 2023-01-18 | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429164458.pdf | KHCSHT+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 7efaa4afd4de75b80aa387210379bff20b142487356cac812ba70dc7bb96d16e | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/7efaa4afd4de75b80aa387210379bff20b142487356cac812ba70dc7bb96d16e.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429164458.zip |
| 9233 | 27-CR-22-7797 | 2023-01-18 | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429040529.pdf | KHCSHT+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 7efaa4afd4de75b80aa387210379bff20b142487356cac812ba70dc7bb96d16e | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/7efaa4afd4de75b80aa387210379bff20b142487356cac812ba70dc7bb96d16e.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429040529.zip |
| 9234 | 27-CR-23-10954 | 2023-09-12 | MCRO_27-CR-23-10954_Notice of Hearing_2023-09-12_20240430073847.pdf | KHEKCL+Calibri-Light | True Type Font | Notice of Hearing | de6b9ba1218151a645cd1a58067cecf398d47f82cd45ff91e9ade9dedc72e243 | .ttf | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/de6b9ba1218151a645cd1a58067cecf398d47f82cd45ff91e9ade9dedc72e243.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-09-12_20240430073847.zip |
| 9235 | 27-CR-23-4547 | 2023-09-12 | MCRO_27-CR-23-4547_Notice of Hearing_2023-09-12_20240430073113.pdf | KHEKCL+Calibri-Light | True Type Font | Notice of Hearing | de6b9ba1218151a645cd1a58067cecf398d47f82cd45ff91e9ade9dedc72e243 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/de6b9ba1218151a645cd1a58067cecf398d47f82cd45ff91e9ade9dedc72e243.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-09-12_20240430073113.zip |
| 9236 | 27-CR-23-10954 | 2023-09-12 | MCRO_27-CR-23-10954_Notice of Hearing_2023-09-12_20240430073847.pdf | KHEKDL+Calibri-Light | True Type Font | Notice of Hearing | f9c9d933012da2dd8d7db9b5ae7584a66789bbea4a8aafa9af1065203780f8e2 | .ttf | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/f9c9d933012da2dd8d7db9b5ae7584a66789bbea4a8aafa9af1065203780f8e2.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-09-12_20240430073847.zip |
| 9237 | 27-CR-23-4547 | 2023-09-12 | MCRO_27-CR-23-4547_Notice of Hearing_2023-09-12_20240430073113.pdf | KHEKDL+Calibri-Light | True Type Font | Notice of Hearing | f9c9d933012da2dd8d7db9b5ae7584a66789bbea4a8aafa9af1065203780f8e2 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/f9c9d933012da2dd8d7db9b5ae7584a66789bbea4a8aafa9af1065203780f8e2.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-09-12_20240430073113.zip |
| 9238 | 27-CR-23-10954 | 2023-09-12 | MCRO_27-CR-23-10954_Notice of Hearing_2023-09-12_20240430073847.pdf | KHEKFN+TimesNewRomanPSMT | True Type Font | Notice of Hearing | db246486dd7ff6befed59550f7602893f009cdd1304e12d8c9b68b82d7ac00a3 | .ttf | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/db246486dd7ff6befed59550f7602893f009cdd1304e12d8c9b68b82d7ac00a3.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-09-12_20240430073847.zip |
| 9239 | 27-CR-23-4547 | 2023-09-12 | MCRO_27-CR-23-4547_Notice of Hearing_2023-09-12_20240430073113.pdf | KHEKFN+TimesNewRomanPSMT | True Type Font | Notice of Hearing | db246486dd7ff6befed59550f7602893f009cdd1304e12d8c9b68b82d7ac00a3 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/db246486dd7ff6befed59550f7602893f009cdd1304e12d8c9b68b82d7ac00a3.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-09-12_20240430073113.zip |
| 9240 | 27-CR-23-10954 | 2023-09-12 | MCRO_27-CR-23-10954_Notice of Hearing_2023-09-12_20240430073847.pdf | KHEKHN+Wingdings-Regular | True Type Font | Notice of Hearing | db95a3c20e004462a13d0cbba3bd1d04971aad933f1c71b45d1f19fd3b243f5e | .ttf | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/db95a3c20e004462a13d0cbba3bd1d04971aad933f1c71b45d1f19fd3b243f5e.ttf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-09-12_20240430073847.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9241 | 27-CR-23-4547 | 2023-09-12 | MCRO_27-CR-23-4547_Notice of Hearing_2023-09-12_20240430073113.pdf | KHEKHN+Wingdings-Regular | True Type Font | Notice of Hearing | db95a3c20e004462a13d0cbba3bd1d04971aad933f1c71b45d1f19fd3b243f5e | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/db95a3c20e004462a13d0cbba3bd1d04971aad933f1c71b45d1f19fd3b243f5e.ttf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-09-12_20240430073113.zip |
| 9242 | 27-CR-23-10954 | 2023-09-12 | MCRO_27-CR-23-10954_Notice of Hearing_2023-09-12_20240430073847.pdf | KHEKIO+ArialMT | True Type Font | Notice of Hearing | 83679976a7d095e751ae37e760e2ba9d874a837211f1e263e800cf672c4fc494 | .ttf | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/83679976a7d095e751ae37e760e2ba9d874a837211f1e263e800cf672c4fc494.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-09-12_20240430073847.zip |
| 9243 | 27-CR-23-4547 | 2023-09-12 | MCRO_27-CR-23-4547_Notice of Hearing_2023-09-12_20240430073113.pdf | KHEKIO+ArialMT | True Type Font | Notice of Hearing | 83679976a7d095e751ae37e760e2ba9d874a837211f1e263e800cf672c4fc494 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/83679976a7d095e751ae37e760e2ba9d874a837211f1e263e800cf672c4fc494.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-09-12_20240430073113.zip |
| 9244 | 27-CR-23-10954 | 2023-09-12 | MCRO_27-CR-23-10954_Notice of Hearing_2023-09-12_20240430073847.pdf | KHEKLO+Calibri | True Type Font | Notice of Hearing | bdbf43b234269a1e3912bf932b13b68222522ea0707eb394152ed1aa8f9c9de2 | .ttf | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/bdbf43b234269a1e3912bf932b13b68222522ea0707eb394152ed1aa8f9c9de2.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-09-12_20240430073847.zip |
| 9245 | 27-CR-23-4547 | 2023-09-12 | MCRO_27-CR-23-4547_Notice of Hearing_2023-09-12_20240430073113.pdf | KHEKLO+Calibri | True Type Font | Notice of Hearing | bdbf43b234269a1e3912bf932b13b68222522ea0707eb394152ed1aa8f9c9de2 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/bdbf43b234269a1e3912bf932b13b68222522ea0707eb394152ed1aa8f9c9de2.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-09-12_20240430073113.zip |
| 9246 | 27-CR-20-3244 | 2023-08-25 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-08-25_20240430085006.pdf | KHGUNE+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 29ddf83f8a6df2da39624f1b37dfa52db41b13d4b7ebbd7319ff83534444f291 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/29ddf83f8a6df2da39624f1b37dfa52db41b13d4b7ebbd7319ff83534444f291.ttf | /font-0290.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430085006.zip |
| 9247 | 27-CR-21-1977 | 2023-08-25 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2023-08-25_20240430075556.pdf | KHGUNE+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 29ddf83f8a6df2da39624f1b37dfa52db41b13d4b7ebbd7319ff83534444f291 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/29ddf83f8a6df2da39624f1b37dfa52db41b13d4b7ebbd7319ff83534444f291.ttf | /font-0290.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430075556.zip |
| 9248 | 27-CR-21-1978 | 2023-08-25 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2023-08-25_20240430075709.pdf | KHGUNE+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 29ddf83f8a6df2da39624f1b37dfa52db41b13d4b7ebbd7319ff83534444f291 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/29ddf83f8a6df2da39624f1b37dfa52db41b13d4b7ebbd7319ff83534444f291.ttf | /font-0290.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430075709.zip |
| 9249 | 27-CR-22-20033 | 2023-08-25 | MCRO_27-CR-22-20033_Notice of Remote Hearing with Instructions_2023-08-25_20240429162649.pdf | KHGUNE+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 29ddf83f8a6df2da39624f1b37dfa52db41b13d4b7ebbd7319ff83534444f291 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/29ddf83f8a6df2da39624f1b37dfa52db41b13d4b7ebbd7319ff83534444f291.ttf | /font-0290.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240429162649.zip |
| 9250 | 27-CR-19-11566 | 2023-12-12 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-12-12_20240430091600.pdf | KINMOO+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 9a010d54eb20a847e0ef30d197fe6ec0523298626382df154afe412131464dc8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/9a010d54eb20a847e0ef30d197fe6ec0523298626382df154afe412131464dc8.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430091600.zip |
| 9251 | 27-CR-19-12130 | 2023-12-12 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-12-12_20240430091707.pdf | KINMOO+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 9a010d54eb20a847e0ef30d197fe6ec0523298626382df154afe412131464dc8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/9a010d54eb20a847e0ef30d197fe6ec0523298626382df154afe412131464dc8.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430091707.zip |
| 9252 | 27-CR-20-20851 | 2023-12-12 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-12-12_20240430090324.pdf | KINMOO+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 9a010d54eb20a847e0ef30d197fe6ec0523298626382df154afe412131464dc8 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/9a010d54eb20a847e0ef30d197fe6ec0523298626382df154afe412131464dc8.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090324.zip |
| 9253 | 27-CR-20-9036 | 2023-12-12 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-12-12_20240430085536.pdf | KINMOO+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 9a010d54eb20a847e0ef30d197fe6ec0523298626382df154afe412131464dc8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/9a010d54eb20a847e0ef30d197fe6ec0523298626382df154afe412131464dc8.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430085536.zip |
| 9254 | 27-CR-21-1230 | 2023-12-12 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-12-12_20240430075408.pdf | KINMOO+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 9a010d54eb20a847e0ef30d197fe6ec0523298626382df154afe412131464dc8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/9a010d54eb20a847e0ef30d197fe6ec0523298626382df154afe412131464dc8.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430075408.zip |
| 9255 | 27-CR-21-13752 | 2023-12-12 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-12-12_20240430082320.pdf | KINMOO+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 9a010d54eb20a847e0ef30d197fe6ec0523298626382df154afe412131464dc8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/9a010d54eb20a847e0ef30d197fe6ec0523298626382df154afe412131464dc8.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430082320.zip |
| 9256 | 27-CR-22-10055 | 2023-12-12 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-12-12_20240429152747.pdf | KINMOO+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 9a010d54eb20a847e0ef30d197fe6ec0523298626382df154afe412131464dc8 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/9a010d54eb20a847e0ef30d197fe6ec0523298626382df154afe412131464dc8.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429152747.zip |
| 9257 | 27-CR-19-11566 | 2023-12-12 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-12-12_20240430091600.pdf | KINMPP+Calibri | True Type Font | Notice of Remote Hearing with Instructions | adf5eb59a75bca9f357b2c0ec1d84504b22101869b81110cbd9268fe80e2af43 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/adf5eb59a75bca9f357b2c0ec1d84504b22101869b81110cbd9268fe80e2af43.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430091600.zip |
| 9258 | 27-CR-19-12130 | 2023-12-12 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-12-12_20240430091707.pdf | KINMPP+Calibri | True Type Font | Notice of Remote Hearing with Instructions | adf5eb59a75bca9f357b2c0ec1d84504b22101869b81110cbd9268fe80e2af43 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/adf5eb59a75bca9f357b2c0ec1d84504b22101869b81110cbd9268fe80e2af43.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430091707.zip |
| 9259 | 27-CR-20-20851 | 2023-12-12 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-12-12_20240430090324.pdf | KINMPP+Calibri | True Type Font | Notice of Remote Hearing with Instructions | adf5eb59a75bca9f357b2c0ec1d84504b22101869b81110cbd9268fe80e2af43 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/adf5eb59a75bca9f357b2c0ec1d84504b22101869b81110cbd9268fe80e2af43.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090324.zip |
| 9260 | 27-CR-20-9036 | 2023-12-12 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-12-12_20240430085536.pdf | KINMPP+Calibri | True Type Font | Notice of Remote Hearing with Instructions | adf5eb59a75bca9f357b2c0ec1d84504b22101869b81110cbd9268fe80e2af43 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/adf5eb59a75bca9f357b2c0ec1d84504b22101869b81110cbd9268fe80e2af43.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430085536.zip |
| 9261 | 27-CR-21-1230 | 2023-12-12 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-12-12_20240430075408.pdf | KINMPP+Calibri | True Type Font | Notice of Remote Hearing with Instructions | adf5eb59a75bca9f357b2c0ec1d84504b22101869b81110cbd9268fe80e2af43 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/adf5eb59a75bca9f357b2c0ec1d84504b22101869b81110cbd9268fe80e2af43.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430075408.zip |
| 9262 | 27-CR-21-13752 | 2023-12-12 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-12-12_20240430082320.pdf | KINMPP+Calibri | True Type Font | Notice of Remote Hearing with Instructions | adf5eb59a75bca9f357b2c0ec1d84504b22101869b81110cbd9268fe80e2af43 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/adf5eb59a75bca9f357b2c0ec1d84504b22101869b81110cbd9268fe80e2af43.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430082320.zip |
| 9263 | 27-CR-22-10055 | 2023-12-12 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-12-12_20240429152747.pdf | KINMPP+Calibri | True Type Font | Notice of Remote Hearing with Instructions | adf5eb59a75bca9f357b2c0ec1d84504b22101869b81110cbd9268fe80e2af43 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/adf5eb59a75bca9f357b2c0ec1d84504b22101869b81110cbd9268fe80e2af43.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429152747.zip |
| 9264 | 27-CR-19-11566 | 2023-12-12 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-12-12_20240430091600.pdf | KINNBA+Calibri | True Type Font | Notice of Remote Hearing with Instructions | e13e22671cd2d3a1aea9fee7187cc402344aea0235671deb89fc57fe248a3860 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/e13e22671cd2d3a1aea9fee7187cc402344aea0235671deb89fc57fe248a3860.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430091600.zip |
| 9265 | 27-CR-19-12130 | 2023-12-12 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-12-12_20240430091707.pdf | KINNBA+Calibri | True Type Font | Notice of Remote Hearing with Instructions | e13e22671cd2d3a1aea9fee7187cc402344aea0235671deb89fc57fe248a3860 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/e13e22671cd2d3a1aea9fee7187cc402344aea0235671deb89fc57fe248a3860.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430091707.zip |
| 9266 | 27-CR-20-20851 | 2023-12-12 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-12-12_20240430090324.pdf | KINNBA+Calibri | True Type Font | Notice of Remote Hearing with Instructions | e13e22671cd2d3a1aea9fee7187cc402344aea0235671deb89fc57fe248a3860 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/e13e22671cd2d3a1aea9fee7187cc402344aea0235671deb89fc57fe248a3860.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090324.zip |
| 9267 | 27-CR-20-9036 | 2023-12-12 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-12-12_20240430085536.pdf | KINNBA+Calibri | True Type Font | Notice of Remote Hearing with Instructions | e13e22671cd2d3a1aea9fee7187cc402344aea0235671deb89fc57fe248a3860 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/e13e22671cd2d3a1aea9fee7187cc402344aea0235671deb89fc57fe248a3860.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430085536.zip |
| 9268 | 27-CR-21-1230 | 2023-12-12 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-12-12_20240430075408.pdf | KINNBA+Calibri | True Type Font | Notice of Remote Hearing with Instructions | e13e22671cd2d3a1aea9fee7187cc402344aea0235671deb89fc57fe248a3860 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/e13e22671cd2d3a1aea9fee7187cc402344aea0235671deb89fc57fe248a3860.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430075408.zip |
| 9269 | 27-CR-21-13752 | 2023-12-12 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-12-12_20240430082320.pdf | KINNBA+Calibri | True Type Font | Notice of Remote Hearing with Instructions | e13e22671cd2d3a1aea9fee7187cc402344aea0235671deb89fc57fe248a3860 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/e13e22671cd2d3a1aea9fee7187cc402344aea0235671deb89fc57fe248a3860.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430082320.zip |
| 9270 | 27-CR-22-10055 | 2023-12-12 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-12-12_20240429152747.pdf | KINNBA+Calibri | True Type Font | Notice of Remote Hearing with Instructions | e13e22671cd2d3a1aea9fee7187cc402344aea0235671deb89fc57fe248a3860 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/e13e22671cd2d3a1aea9fee7187cc402344aea0235671deb89fc57fe248a3860.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429152747.zip |
| 9271 | 27-CR-19-11566 | 2023-12-12 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-12-12_20240430091600.pdf | KINNDP+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 4de7bf1a7bbd86344cd3ac894008ad6c93662116229cbf65e5424a92e4b3eae7 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/4de7bf1a7bbd86344cd3ac894008ad6c93662116229cbf65e5424a92e4b3eae7.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430091600.zip |
| 9272 | 27-CR-19-12130 | 2023-12-12 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-12-12_20240430091707.pdf | KINNDP+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 4de7bf1a7bbd86344cd3ac894008ad6c93662116229cbf65e5424a92e4b3eae7 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/4de7bf1a7bbd86344cd3ac894008ad6c93662116229cbf65e5424a92e4b3eae7.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430091707.zip |
| 9273 | 27-CR-20-20851 | 2023-12-12 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-12-12_20240430090324.pdf | KINNDP+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 4de7bf1a7bbd86344cd3ac894008ad6c93662116229cbf65e5424a92e4b3eae7 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/4de7bf1a7bbd86344cd3ac894008ad6c93662116229cbf65e5424a92e4b3eae7.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090324.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9274 | 27-CR-20-9036 | 2023-12-12 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-12-12_20240430085536.pdf | KINNDP+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 4de7bf1a7bbd86344cd3ac894008ad6c93662116229cbf65e5424a92e4b3eae7 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/4de7bf1a7bbd86344cd3ac894008ad6c93662116229cbf65e5424a92e4b3eae7.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430085536.zip |
| 9275 | 27-CR-21-1230 | 2023-12-12 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-12-12_20240430075408.pdf | KINNDP+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 4de7bf1a7bbd86344cd3ac894008ad6c93662116229cbf65e5424a92e4b3eae7 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/4de7bf1a7bbd86344cd3ac894008ad6c93662116229cbf65e5424a92e4b3eae7.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430075408.zip |
| 9276 | 27-CR-21-13752 | 2023-12-12 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-12-12_20240430082320.pdf | KINNDP+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 4de7bf1a7bbd86344cd3ac894008ad6c93662116229cbf65e5424a92e4b3eae7 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/4de7bf1a7bbd86344cd3ac894008ad6c93662116229cbf65e5424a92e4b3eae7.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430082320.zip |
| 9277 | 27-CR-22-10055 | 2023-12-12 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-12-12_20240429152747.pdf | KINNDP+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 4de7bf1a7bbd86344cd3ac894008ad6c93662116229cbf65e5424a92e4b3eae7 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/4de7bf1a7bbd86344cd3ac894008ad6c93662116229cbf65e5424a92e4b3eae7.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429152747.zip |
| 9278 | 27-CR-19-11566 | 2023-12-12 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-12-12_20240430091600.pdf | KINNEA+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 8c9fc3328be29da2bfe248076eb79ef6a5c00621b668aaef79bf8bc8c61566ee | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/8c9fc3328be29da2bfe248076eb79ef6a5c00621b668aaef79bf8bc8c61566ee.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430091600.zip |
| 9279 | 27-CR-19-12130 | 2023-12-12 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-12-12_20240430091707.pdf | KINNEA+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 8c9fc3328be29da2bfe248076eb79ef6a5c00621b668aaef79bf8bc8c61566ee | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/8c9fc3328be29da2bfe248076eb79ef6a5c00621b668aaef79bf8bc8c61566ee.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430091707.zip |
| 9280 | 27-CR-20-20851 | 2023-12-12 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-12-12_20240430090324.pdf | KINNEA+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 8c9fc3328be29da2bfe248076eb79ef6a5c00621b668aaef79bf8bc8c61566ee | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/8c9fc3328be29da2bfe248076eb79ef6a5c00621b668aaef79bf8bc8c61566ee.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090324.zip |
| 9281 | 27-CR-20-9036 | 2023-12-12 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-12-12_20240430085536.pdf | KINNEA+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 8c9fc3328be29da2bfe248076eb79ef6a5c00621b668aaef79bf8bc8c61566ee | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/8c9fc3328be29da2bfe248076eb79ef6a5c00621b668aaef79bf8bc8c61566ee.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430085536.zip |
| 9282 | 27-CR-21-1230 | 2023-12-12 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-12-12_20240430075408.pdf | KINNEA+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 8c9fc3328be29da2bfe248076eb79ef6a5c00621b668aaef79bf8bc8c61566ee | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/8c9fc3328be29da2bfe248076eb79ef6a5c00621b668aaef79bf8bc8c61566ee.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430075408.zip |
| 9283 | 27-CR-21-13752 | 2023-12-12 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-12-12_20240430082320.pdf | KINNEA+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 8c9fc3328be29da2bfe248076eb79ef6a5c00621b668aaef79bf8bc8c61566ee | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/8c9fc3328be29da2bfe248076eb79ef6a5c00621b668aaef79bf8bc8c61566ee.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430082320.zip |
| 9284 | 27-CR-22-10055 | 2023-12-12 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-12-12_20240429152747.pdf | KINNEA+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 8c9fc3328be29da2bfe248076eb79ef6a5c00621b668aaef79bf8bc8c61566ee | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/8c9fc3328be29da2bfe248076eb79ef6a5c00621b668aaef79bf8bc8c61566ee.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429152747.zip |
| 9285 | 27-CR-19-11566 | 2023-12-12 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-12-12_20240430091600.pdf | KINNFB+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 18bf1781bbd8761079d9694099abb2bb7dc9d0c2f60381f264fd484a39bb884f | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/18bf1781bbd8761079d9694099abb2bb7dc9d0c2f60381f264fd484a39bb884f.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430091600.zip |
| 9286 | 27-CR-19-12130 | 2023-12-12 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-12-12_20240430091707.pdf | KINNFB+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 18bf1781bbd8761079d9694099abb2bb7dc9d0c2f60381f264fd484a39bb884f | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/18bf1781bbd8761079d9694099abb2bb7dc9d0c2f60381f264fd484a39bb884f.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430091707.zip |
| 9287 | 27-CR-20-20851 | 2023-12-12 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-12-12_20240430090324.pdf | KINNFB+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 18bf1781bbd8761079d9694099abb2bb7dc9d0c2f60381f264fd484a39bb884f | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/18bf1781bbd8761079d9694099abb2bb7dc9d0c2f60381f264fd484a39bb884f.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090324.zip |
| 9288 | 27-CR-20-9036 | 2023-12-12 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-12-12_20240430085536.pdf | KINNFB+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 18bf1781bbd8761079d9694099abb2bb7dc9d0c2f60381f264fd484a39bb884f | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/18bf1781bbd8761079d9694099abb2bb7dc9d0c2f60381f264fd484a39bb884f.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430085536.zip |
| 9289 | 27-CR-21-1230 | 2023-12-12 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-12-12_20240430075408.pdf | KINNFB+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 18bf1781bbd8761079d9694099abb2bb7dc9d0c2f60381f264fd484a39bb884f | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/18bf1781bbd8761079d9694099abb2bb7dc9d0c2f60381f264fd484a39bb884f.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430075408.zip |
| 9290 | 27-CR-21-13752 | 2023-12-12 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-12-12_20240430082320.pdf | KINNFB+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 18bf1781bbd8761079d9694099abb2bb7dc9d0c2f60381f264fd484a39bb884f | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/18bf1781bbd8761079d9694099abb2bb7dc9d0c2f60381f264fd484a39bb884f.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430082320.zip |
| 9291 | 27-CR-22-10055 | 2023-12-12 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-12-12_20240429152747.pdf | KINNFB+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 18bf1781bbd8761079d9694099abb2bb7dc9d0c2f60381f264fd484a39bb884f | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/18bf1781bbd8761079d9694099abb2bb7dc9d0c2f60381f264fd484a39bb884f.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429152747.zip |
| 9292 | 27-CR-19-11566 | 2023-12-12 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-12-12_20240430091600.pdf | KINNFC+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | cdbdf7de7233f15520be5e17da546a9e2b59d6b3f5f88d60bf59be2f428a9bc4 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/cdbdf7de7233f15520be5e17da546a9e2b59d6b3f5f88d60bf59be2f428a9bc4.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430091600.zip |
| 9293 | 27-CR-19-12130 | 2023-12-12 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-12-12_20240430091707.pdf | KINNFC+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | cdbdf7de7233f15520be5e17da546a9e2b59d6b3f5f88d60bf59be2f428a9bc4 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/cdbdf7de7233f15520be5e17da546a9e2b59d6b3f5f88d60bf59be2f428a9bc4.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430091707.zip |
| 9294 | 27-CR-20-20851 | 2023-12-12 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-12-12_20240430090324.pdf | KINNFC+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | cdbdf7de7233f15520be5e17da546a9e2b59d6b3f5f88d60bf59be2f428a9bc4 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/cdbdf7de7233f15520be5e17da546a9e2b59d6b3f5f88d60bf59be2f428a9bc4.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090324.zip |
| 9295 | 27-CR-20-9036 | 2023-12-12 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-12-12_20240430085536.pdf | KINNFC+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | cdbdf7de7233f15520be5e17da546a9e2b59d6b3f5f88d60bf59be2f428a9bc4 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/cdbdf7de7233f15520be5e17da546a9e2b59d6b3f5f88d60bf59be2f428a9bc4.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430085536.zip |
| 9296 | 27-CR-21-1230 | 2023-12-12 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-12-12_20240430075408.pdf | KINNFC+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | cdbdf7de7233f15520be5e17da546a9e2b59d6b3f5f88d60bf59be2f428a9bc4 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/cdbdf7de7233f15520be5e17da546a9e2b59d6b3f5f88d60bf59be2f428a9bc4.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430075408.zip |
| 9297 | 27-CR-21-13752 | 2023-12-12 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-12-12_20240430082320.pdf | KINNFC+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | cdbdf7de7233f15520be5e17da546a9e2b59d6b3f5f88d60bf59be2f428a9bc4 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/cdbdf7de7233f15520be5e17da546a9e2b59d6b3f5f88d60bf59be2f428a9bc4.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430082320.zip |
| 9298 | 27-CR-22-10055 | 2023-12-12 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-12-12_20240429152747.pdf | KINNFC+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | cdbdf7de7233f15520be5e17da546a9e2b59d6b3f5f88d60bf59be2f428a9bc4 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/cdbdf7de7233f15520be5e17da546a9e2b59d6b3f5f88d60bf59be2f428a9bc4.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429152747.zip |
| 9299 | 27-CR-19-11566 | 2023-12-12 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-12-12_20240430091600.pdf | KINNGD+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | a22492548e3eeee8ea760ec9c40b6444d463cb11df48057183b5b9c1f09bfc3d | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/a22492548e3eeee8ea760ec9c40b6444d463cb11df48057183b5b9c1f09bfc3d.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430091600.zip |
| 9300 | 27-CR-19-12130 | 2023-12-12 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-12-12_20240430091707.pdf | KINNGD+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | a22492548e3eeee8ea760ec9c40b6444d463cb11df48057183b5b9c1f09bfc3d | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/a22492548e3eeee8ea760ec9c40b6444d463cb11df48057183b5b9c1f09bfc3d.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430091707.zip |
| 9301 | 27-CR-20-20851 | 2023-12-12 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-12-12_20240430090324.pdf | KINNGD+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | a22492548e3eeee8ea760ec9c40b6444d463cb11df48057183b5b9c1f09bfc3d | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/a22492548e3eeee8ea760ec9c40b6444d463cb11df48057183b5b9c1f09bfc3d.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090324.zip |
| 9302 | 27-CR-20-9036 | 2023-12-12 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-12-12_20240430085536.pdf | KINNGD+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | a22492548e3eeee8ea760ec9c40b6444d463cb11df48057183b5b9c1f09bfc3d | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/a22492548e3eeee8ea760ec9c40b6444d463cb11df48057183b5b9c1f09bfc3d.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430085536.zip |
| 9303 | 27-CR-21-1230 | 2023-12-12 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-12-12_20240430075408.pdf | KINNGD+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | a22492548e3eeee8ea760ec9c40b6444d463cb11df48057183b5b9c1f09bfc3d | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/a22492548e3eeee8ea760ec9c40b6444d463cb11df48057183b5b9c1f09bfc3d.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430075408.zip |
| 9304 | 27-CR-21-13752 | 2023-12-12 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-12-12_20240430082320.pdf | KINNGD+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | a22492548e3eeee8ea760ec9c40b6444d463cb11df48057183b5b9c1f09bfc3d | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/a22492548e3eeee8ea760ec9c40b6444d463cb11df48057183b5b9c1f09bfc3d.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430082320.zip |
| 9305 | 27-CR-22-10055 | 2023-12-12 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-12-12_20240429152747.pdf | KINNGD+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | a22492548e3eeee8ea760ec9c40b6444d463cb11df48057183b5b9c1f09bfc3d | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/a22492548e3eeee8ea760ec9c40b6444d463cb11df48057183b5b9c1f09bfc3d.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429152747.zip |
| 9306 | 27-CR-19-11566 | 2023-12-12 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-12-12_20240430091600.pdf | KINNHE+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 2d9a503842f017723642fb1f582427a7dd9d07679501f94553a6d0b9e5d47dd4 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/2d9a503842f017723642fb1f582427a7dd9d07679501f94553a6d0b9e5d47dd4.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430091600.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9307 | 27-CR-19-12130 | 2023-12-12 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-12-12_20240430091707.pdf | KINNHE+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 2d9a503842f017723642fb1f582427a7dd9d07679501f94553a6d0b9e5d47dd4 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/2d9a503842f017723642fb1f582427a7dd9d07679501f94553a6d0b9e5d47dd4.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430091707.zip |
| 9308 | 27-CR-20-20851 | 2023-12-12 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-12-12_20240430090324.pdf | KINNHE+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 2d9a503842f017723642fb1f582427a7dd9d07679501f94553a6d0b9e5d47dd4 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/2d9a503842f017723642fb1f582427a7dd9d07679501f94553a6d0b9e5d47dd4.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090324.zip |
| 9309 | 27-CR-20-9036 | 2023-12-12 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-12-12_20240430085536.pdf | KINNHE+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 2d9a503842f017723642fb1f582427a7dd9d07679501f94553a6d0b9e5d47dd4 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/2d9a503842f017723642fb1f582427a7dd9d07679501f94553a6d0b9e5d47dd4.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430085536.zip |
| 9310 | 27-CR-21-1230 | 2023-12-12 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-12-12_20240430075408.pdf | KINNHE+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 2d9a503842f017723642fb1f582427a7dd9d07679501f94553a6d0b9e5d47dd4 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/2d9a503842f017723642fb1f582427a7dd9d07679501f94553a6d0b9e5d47dd4.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430075408.zip |
| 9311 | 27-CR-21-13752 | 2023-12-12 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-12-12_20240430082320.pdf | KINNHE+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 2d9a503842f017723642fb1f582427a7dd9d07679501f94553a6d0b9e5d47dd4 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/2d9a503842f017723642fb1f582427a7dd9d07679501f94553a6d0b9e5d47dd4.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430082320.zip |
| 9312 | 27-CR-22-10055 | 2023-12-12 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-12-12_20240429152747.pdf | KINNHE+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 2d9a503842f017723642fb1f582427a7dd9d07679501f94553a6d0b9e5d47dd4 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/2d9a503842f017723642fb1f582427a7dd9d07679501f94553a6d0b9e5d47dd4.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429152747.zip |
| 9313 | 27-CR-21-10675 | 2023-05-18 | MCRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222.pdf | KJLZOJ+Calibri | True Type Font | Correspondence | 6d087648dde189b8e5de5d98c9b7da366f91776550fe1a9f8386d05d694f3930 | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/6d087648dde189b8e5de5d98c9b7da366f91776550fe1a9f8386d05d694f3930.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222.zip |
| 9314 | 27-CR-22-22521 | 2023-05-18 | MCRO_27-CR-22-22521_Correspondence_2023-05-18_20240429163110.pdf | KJLZOJ+Calibri | True Type Font | Correspondence | 6d087648dde189b8e5de5d98c9b7da366f91776550fe1a9f8386d05d694f3930 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/6d087648dde189b8e5de5d98c9b7da366f91776550fe1a9f8386d05d694f3930.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Correspondence_2023-05-18_20240429163110.zip |
| 9315 | 27-CR-22-3570 | 2023-05-18 | MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034615.pdf | KJLZOJ+Calibri | True Type Font | Correspondence | 6d087648dde189b8e5de5d98c9b7da366f91776550fe1a9f8386d05d694f3930 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/6d087648dde189b8e5de5d98c9b7da366f91776550fe1a9f8386d05d694f3930.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034615.zip |
| 9316 | 27-CR-19-12466 | 2023-12-22 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430091814.pdf | KKGPOP+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6fadad834738b9655a3231e70dcd566852b685aa91d4f247d1c8ae2f91d7d226 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6fadad834738b9655a3231e70dcd566852b685aa91d4f247d1c8ae2f91d7d226.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430091814.zip |
| 9317 | 27-CR-19-19606 | 2023-12-22 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430092033.pdf | KKGPOP+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6fadad834738b9655a3231e70dcd566852b685aa91d4f247d1c8ae2f91d7d226 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6fadad834738b9655a3231e70dcd566852b685aa91d4f247d1c8ae2f91d7d226.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430092033.zip |
| 9318 | 27-CR-20-20037 | 2023-12-22 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430090132.pdf | KKGPOP+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6fadad834738b9655a3231e70dcd566852b685aa91d4f247d1c8ae2f91d7d226 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6fadad834738b9655a3231e70dcd566852b685aa91d4f247d1c8ae2f91d7d226.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430090132.zip |
| 9319 | 27-CR-20-8926 | 2023-12-22 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430085429.pdf | KKGPOP+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6fadad834738b9655a3231e70dcd566852b685aa91d4f247d1c8ae2f91d7d226 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6fadad834738b9655a3231e70dcd566852b685aa91d4f247d1c8ae2f91d7d226.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430085429.zip |
| 9320 | 27-CR-21-19552 | 2023-12-22 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430082835.pdf | KKGPOP+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6fadad834738b9655a3231e70dcd566852b685aa91d4f247d1c8ae2f91d7d226 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6fadad834738b9655a3231e70dcd566852b685aa91d4f247d1c8ae2f91d7d226.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430082835.zip |
| 9321 | 27-CR-21-23233 | 2023-12-22 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430084214.pdf | KKGPOP+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6fadad834738b9655a3231e70dcd566852b685aa91d4f247d1c8ae2f91d7d226 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6fadad834738b9655a3231e70dcd566852b685aa91d4f247d1c8ae2f91d7d226.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430084214.zip |
| 9322 | 27-CR-22-1165 | 2023-12-22 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240429030426.pdf | KKGPOP+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6fadad834738b9655a3231e70dcd566852b685aa91d4f247d1c8ae2f91d7d226 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6fadad834738b9655a3231e70dcd566852b685aa91d4f247d1c8ae2f91d7d226.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429030426.zip |
| 9323 | 27-CR-22-4898 | 2023-12-22 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240429040216.pdf | KKGPOP+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6fadad834738b9655a3231e70dcd566852b685aa91d4f247d1c8ae2f91d7d226 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6fadad834738b9655a3231e70dcd566852b685aa91d4f247d1c8ae2f91d7d226.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429040216.zip |
| 9324 | 27-CR-23-8649 | 2023-12-22 | MCRO_27-CR-23-8649_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430073555.pdf | KKGPOP+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6fadad834738b9655a3231e70dcd566852b685aa91d4f247d1c8ae2f91d7d226 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/6fadad834738b9655a3231e70dcd566852b685aa91d4f247d1c8ae2f91d7d226.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430073555.zip |
| 9325 | 27-CR-19-12466 | 2023-12-22 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430091814.pdf | KKHABC+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a76918b3b3fdcdd4fc484ac8a9c7c8aea1a1fb3447f6fab6d7958bc600fbf081 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/a76918b3b3fdcdd4fc484ac8a9c7c8aea1a1fb3447f6fab6d7958bc600fbf081.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430091814.zip |
| 9326 | 27-CR-19-19606 | 2023-12-22 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430092033.pdf | KKHABC+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a76918b3b3fdcdd4fc484ac8a9c7c8aea1a1fb3447f6fab6d7958bc600fbf081 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/a76918b3b3fdcdd4fc484ac8a9c7c8aea1a1fb3447f6fab6d7958bc600fbf081.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430092033.zip |
| 9327 | 27-CR-20-20037 | 2023-12-22 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430090132.pdf | KKHABC+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a76918b3b3fdcdd4fc484ac8a9c7c8aea1a1fb3447f6fab6d7958bc600fbf081 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/a76918b3b3fdcdd4fc484ac8a9c7c8aea1a1fb3447f6fab6d7958bc600fbf081.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430090132.zip |
| 9328 | 27-CR-20-8926 | 2023-12-22 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430085429.pdf | KKHABC+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a76918b3b3fdcdd4fc484ac8a9c7c8aea1a1fb3447f6fab6d7958bc600fbf081 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/a76918b3b3fdcdd4fc484ac8a9c7c8aea1a1fb3447f6fab6d7958bc600fbf081.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430085429.zip |
| 9329 | 27-CR-21-19552 | 2023-12-22 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430082835.pdf | KKHABC+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a76918b3b3fdcdd4fc484ac8a9c7c8aea1a1fb3447f6fab6d7958bc600fbf081 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/a76918b3b3fdcdd4fc484ac8a9c7c8aea1a1fb3447f6fab6d7958bc600fbf081.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430082835.zip |
| 9330 | 27-CR-21-23233 | 2023-12-22 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430084214.pdf | KKHABC+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a76918b3b3fdcdd4fc484ac8a9c7c8aea1a1fb3447f6fab6d7958bc600fbf081 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/a76918b3b3fdcdd4fc484ac8a9c7c8aea1a1fb3447f6fab6d7958bc600fbf081.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430084214.zip |
| 9331 | 27-CR-22-1165 | 2023-12-22 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240429030426.pdf | KKHABC+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a76918b3b3fdcdd4fc484ac8a9c7c8aea1a1fb3447f6fab6d7958bc600fbf081 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/a76918b3b3fdcdd4fc484ac8a9c7c8aea1a1fb3447f6fab6d7958bc600fbf081.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429030426.zip |
| 9332 | 27-CR-22-4898 | 2023-12-22 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240429040216.pdf | KKHABC+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a76918b3b3fdcdd4fc484ac8a9c7c8aea1a1fb3447f6fab6d7958bc600fbf081 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/a76918b3b3fdcdd4fc484ac8a9c7c8aea1a1fb3447f6fab6d7958bc600fbf081.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429040216.zip |
| 9333 | 27-CR-23-8649 | 2023-12-22 | MCRO_27-CR-23-8649_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430073555.pdf | KKHABC+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a76918b3b3fdcdd4fc484ac8a9c7c8aea1a1fb3447f6fab6d7958bc600fbf081 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/a76918b3b3fdcdd4fc484ac8a9c7c8aea1a1fb3447f6fab6d7958bc600fbf081.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430073555.zip |
| 9334 | 27-CR-19-12466 | 2023-12-22 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430091814.pdf | KKHACC+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c4b373999d872241623b0a7c12f443a880e0cd50d102486258e0a0f17524de72 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/c4b373999d872241623b0a7c12f443a880e0cd50d102486258e0a0f17524de72.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430091814.zip |
| 9335 | 27-CR-19-19606 | 2023-12-22 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430092033.pdf | KKHACC+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c4b373999d872241623b0a7c12f443a880e0cd50d102486258e0a0f17524de72 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/c4b373999d872241623b0a7c12f443a880e0cd50d102486258e0a0f17524de72.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430092033.zip |
| 9336 | 27-CR-20-20037 | 2023-12-22 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430090132.pdf | KKHACC+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c4b373999d872241623b0a7c12f443a880e0cd50d102486258e0a0f17524de72 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/c4b373999d872241623b0a7c12f443a880e0cd50d102486258e0a0f17524de72.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430090132.zip |
| 9337 | 27-CR-20-8926 | 2023-12-22 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430085429.pdf | KKHACC+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c4b373999d872241623b0a7c12f443a880e0cd50d102486258e0a0f17524de72 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/c4b373999d872241623b0a7c12f443a880e0cd50d102486258e0a0f17524de72.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430085429.zip |
| 9338 | 27-CR-21-19552 | 2023-12-22 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430082835.pdf | KKHACC+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c4b373999d872241623b0a7c12f443a880e0cd50d102486258e0a0f17524de72 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/c4b373999d872241623b0a7c12f443a880e0cd50d102486258e0a0f17524de72.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430082835.zip |
| 9339 | 27-CR-21-23233 | 2023-12-22 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430084214.pdf | KKHACC+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c4b373999d872241623b0a7c12f443a880e0cd50d102486258e0a0f17524de72 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/c4b373999d872241623b0a7c12f443a880e0cd50d102486258e0a0f17524de72.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430084214.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9340 | 27-CR-22-1165 | 2023-12-22 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240429030426.pdf | KKHACC+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c4b373999d872241623b0a7c12f443a880e0cd50d102486258e0a0f17524de72 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/c4b373999d872241623b0a7c12f443a880e0cd50d102486258e0a0f17524de72.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429030426.zip |
| 9341 | 27-CR-22-4898 | 2023-12-22 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240429040216.pdf | KKHACC+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c4b373999d872241623b0a7c12f443a880e0cd50d102486258e0a0f17524de72 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/c4b373999d872241623b0a7c12f443a880e0cd50d102486258e0a0f17524de72.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429040216.zip |
| 9342 | 27-CR-23-8649 | 2023-12-22 | MCRO_27-CR-23-8649_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430073555.pdf | KKHACC+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c4b373999d872241623b0a7c12f443a880e0cd50d102486258e0a0f17524de72 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/c4b373999d872241623b0a7c12f443a880e0cd50d102486258e0a0f17524de72.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430073555.zip |
| 9343 | 27-CR-19-12466 | 2023-12-22 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430091814.pdf | KKHADD+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 69e02b9f0ff972344610e3bfedf5ac19ed869ced1eeca473b84d915246b59a0e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/69e02b9f0ff972344610e3bfedf5ac19ed869ced1eeca473b84d915246b59a0e.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430091814.zip |
| 9344 | 27-CR-19-19606 | 2023-12-22 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430092033.pdf | KKHADD+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 69e02b9f0ff972344610e3bfedf5ac19ed869ced1eeca473b84d915246b59a0e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/69e02b9f0ff972344610e3bfedf5ac19ed869ced1eeca473b84d915246b59a0e.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430092033.zip |
| 9345 | 27-CR-20-20037 | 2023-12-22 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430090132.pdf | KKHADD+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 69e02b9f0ff972344610e3bfedf5ac19ed869ced1eeca473b84d915246b59a0e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/69e02b9f0ff972344610e3bfedf5ac19ed869ced1eeca473b84d915246b59a0e.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430090132.zip |
| 9346 | 27-CR-20-8926 | 2023-12-22 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430085429.pdf | KKHADD+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 69e02b9f0ff972344610e3bfedf5ac19ed869ced1eeca473b84d915246b59a0e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/69e02b9f0ff972344610e3bfedf5ac19ed869ced1eeca473b84d915246b59a0e.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430085429.zip |
| 9347 | 27-CR-21-19552 | 2023-12-22 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430082835.pdf | KKHADD+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 69e02b9f0ff972344610e3bfedf5ac19ed869ced1eeca473b84d915246b59a0e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/69e02b9f0ff972344610e3bfedf5ac19ed869ced1eeca473b84d915246b59a0e.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430082835.zip |
| 9348 | 27-CR-21-23233 | 2023-12-22 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430084214.pdf | KKHADD+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 69e02b9f0ff972344610e3bfedf5ac19ed869ced1eeca473b84d915246b59a0e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/69e02b9f0ff972344610e3bfedf5ac19ed869ced1eeca473b84d915246b59a0e.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430084214.zip |
| 9349 | 27-CR-22-1165 | 2023-12-22 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240429030426.pdf | KKHADD+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 69e02b9f0ff972344610e3bfedf5ac19ed869ced1eeca473b84d915246b59a0e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/69e02b9f0ff972344610e3bfedf5ac19ed869ced1eeca473b84d915246b59a0e.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429030426.zip |
| 9350 | 27-CR-22-4898 | 2023-12-22 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240429040216.pdf | KKHADD+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 69e02b9f0ff972344610e3bfedf5ac19ed869ced1eeca473b84d915246b59a0e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/69e02b9f0ff972344610e3bfedf5ac19ed869ced1eeca473b84d915246b59a0e.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429040216.zip |
| 9351 | 27-CR-23-8649 | 2023-12-22 | MCRO_27-CR-23-8649_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430073555.pdf | KKHADD+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 69e02b9f0ff972344610e3bfedf5ac19ed869ced1eeca473b84d915246b59a0e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/69e02b9f0ff972344610e3bfedf5ac19ed869ced1eeca473b84d915246b59a0e.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430073555.zip |
| 9352 | 27-CR-19-12466 | 2023-12-22 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430091814.pdf | KKHAFD+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c856f0445162d059e8e7e13822d026e9dfb8ea114ea1289eb2ff6193f86a64bd | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/c856f0445162d059e8e7e13822d026e9dfb8ea114ea1289eb2ff6193f86a64bd.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430091814.zip |
| 9353 | 27-CR-19-19606 | 2023-12-22 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430092033.pdf | KKHAFD+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c856f0445162d059e8e7e13822d026e9dfb8ea114ea1289eb2ff6193f86a64bd | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/c856f0445162d059e8e7e13822d026e9dfb8ea114ea1289eb2ff6193f86a64bd.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430092033.zip |
| 9354 | 27-CR-20-20037 | 2023-12-22 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430090132.pdf | KKHAFD+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c856f0445162d059e8e7e13822d026e9dfb8ea114ea1289eb2ff6193f86a64bd | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/c856f0445162d059e8e7e13822d026e9dfb8ea114ea1289eb2ff6193f86a64bd.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430090132.zip |
| 9355 | 27-CR-20-8926 | 2023-12-22 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430085429.pdf | KKHAFD+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c856f0445162d059e8e7e13822d026e9dfb8ea114ea1289eb2ff6193f86a64bd | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/c856f0445162d059e8e7e13822d026e9dfb8ea114ea1289eb2ff6193f86a64bd.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430085429.zip |
| 9356 | 27-CR-21-19552 | 2023-12-22 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430082835.pdf | KKHAFD+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c856f0445162d059e8e7e13822d026e9dfb8ea114ea1289eb2ff6193f86a64bd | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/c856f0445162d059e8e7e13822d026e9dfb8ea114ea1289eb2ff6193f86a64bd.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430082835.zip |
| 9357 | 27-CR-21-23233 | 2023-12-22 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430084214.pdf | KKHAFD+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c856f0445162d059e8e7e13822d026e9dfb8ea114ea1289eb2ff6193f86a64bd | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/c856f0445162d059e8e7e13822d026e9dfb8ea114ea1289eb2ff6193f86a64bd.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430084214.zip |
| 9358 | 27-CR-22-1165 | 2023-12-22 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240429030426.pdf | KKHAFD+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c856f0445162d059e8e7e13822d026e9dfb8ea114ea1289eb2ff6193f86a64bd | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/c856f0445162d059e8e7e13822d026e9dfb8ea114ea1289eb2ff6193f86a64bd.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429030426.zip |
| 9359 | 27-CR-22-4898 | 2023-12-22 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240429040216.pdf | KKHAFD+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c856f0445162d059e8e7e13822d026e9dfb8ea114ea1289eb2ff6193f86a64bd | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/c856f0445162d059e8e7e13822d026e9dfb8ea114ea1289eb2ff6193f86a64bd.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429040216.zip |
| 9360 | 27-CR-23-8649 | 2023-12-22 | MCRO_27-CR-23-8649_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430073555.pdf | KKHAFD+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c856f0445162d059e8e7e13822d026e9dfb8ea114ea1289eb2ff6193f86a64bd | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/c856f0445162d059e8e7e13822d026e9dfb8ea114ea1289eb2ff6193f86a64bd.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430073555.zip |
| 9361 | 27-CR-19-12466 | 2023-12-22 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430091814.pdf | KKHAGE+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | ae5252d20e87eecb0724535f2331b08d4ad92212eda910f56d9bf39955056a99 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/ae5252d20e87eecb0724535f2331b08d4ad92212eda910f56d9bf39955056a99.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430091814.zip |
| 9362 | 27-CR-19-19606 | 2023-12-22 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430092033.pdf | KKHAGE+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | ae5252d20e87eecb0724535f2331b08d4ad92212eda910f56d9bf39955056a99 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/ae5252d20e87eecb0724535f2331b08d4ad92212eda910f56d9bf39955056a99.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430092033.zip |
| 9363 | 27-CR-20-20037 | 2023-12-22 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430090132.pdf | KKHAGE+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | ae5252d20e87eecb0724535f2331b08d4ad92212eda910f56d9bf39955056a99 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/ae5252d20e87eecb0724535f2331b08d4ad92212eda910f56d9bf39955056a99.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430090132.zip |
| 9364 | 27-CR-20-8926 | 2023-12-22 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430085429.pdf | KKHAGE+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | ae5252d20e87eecb0724535f2331b08d4ad92212eda910f56d9bf39955056a99 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/ae5252d20e87eecb0724535f2331b08d4ad92212eda910f56d9bf39955056a99.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430085429.zip |
| 9365 | 27-CR-21-19552 | 2023-12-22 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430082835.pdf | KKHAGE+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | ae5252d20e87eecb0724535f2331b08d4ad92212eda910f56d9bf39955056a99 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/ae5252d20e87eecb0724535f2331b08d4ad92212eda910f56d9bf39955056a99.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430082835.zip |
| 9366 | 27-CR-21-23233 | 2023-12-22 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430084214.pdf | KKHAGE+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | ae5252d20e87eecb0724535f2331b08d4ad92212eda910f56d9bf39955056a99 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/ae5252d20e87eecb0724535f2331b08d4ad92212eda910f56d9bf39955056a99.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430084214.zip |
| 9367 | 27-CR-22-1165 | 2023-12-22 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240429030426.pdf | KKHAGE+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | ae5252d20e87eecb0724535f2331b08d4ad92212eda910f56d9bf39955056a99 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/ae5252d20e87eecb0724535f2331b08d4ad92212eda910f56d9bf39955056a99.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429030426.zip |
| 9368 | 27-CR-22-4898 | 2023-12-22 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240429040216.pdf | KKHAGE+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | ae5252d20e87eecb0724535f2331b08d4ad92212eda910f56d9bf39955056a99 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/ae5252d20e87eecb0724535f2331b08d4ad92212eda910f56d9bf39955056a99.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429040216.zip |
| 9369 | 27-CR-23-8649 | 2023-12-22 | MCRO_27-CR-23-8649_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430073555.pdf | KKHAGE+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | ae5252d20e87eecb0724535f2331b08d4ad92212eda910f56d9bf39955056a99 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/ae5252d20e87eecb0724535f2331b08d4ad92212eda910f56d9bf39955056a99.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430073555.zip |
| 9370 | 27-CR-21-23131 | 2023-09-05 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-09-05_20240430083645.pdf | KKLPLB+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 29929a93c44f97e89bb0f2909bbffe4c1d1bd555fce0ab7e93325c22b6ba693a | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/29929a93c44f97e89bb0f2909bbffe4c1d1bd555fce0ab7e93325c22b6ba693a.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430083645.zip |
| 9371 | 27-CR-22-24627 | 2023-09-05 | MCRO_27-CR-22-24627_Notice of Remote Hearing with Instructions_2023-09-05_20240429164352.pdf | KKLPLB+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 29929a93c44f97e89bb0f2909bbffe4c1d1bd555fce0ab7e93325c22b6ba693a | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/29929a93c44f97e89bb0f2909bbffe4c1d1bd555fce0ab7e93325c22b6ba693a.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240429164352.zip |
| 9372 | 27-CR-21-23131 | 2023-09-05 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-09-05_20240430083645.pdf | KKLPMB+Calibri | True Type Font | Notice of Remote Hearing with Instructions | eee064cd2fedadcf7236c60409cb7db1ca1627ced67746d01806819f94aa30f6 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/eee064cd2fedadcf7236c60409cb7db1ca1627ced67746d01806819f94aa30f6.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430083645.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9373 | 27-CR-22-24627 | 2023-09-05 | MCRO_27-CR-22-24627_Notice of Remote Hearing with Instructions_2023-09-05_20240429164352.pdf | KKLPMB+Calibri | True Type Font | Notice of Remote Hearing with Instructions | eee064cd2fedadcf7236c60409cb7db1ca1627ced67746d01806819f94aa30f6 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/eee064cd2fedadcf7236c60409cb7db1ca1627ced67746d01806819f94aa30f6.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240429164352.zip |
| 9374 | 27-CR-21-23131 | 2023-09-05 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-09-05_20240430083645.pdf | KKLPMC+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 15fb99298e6dc6feb9c666af89ef63f2f8923c7055ea9b712c5de67535d4f911 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/15fb99298e6dc6feb9c666af89ef63f2f8923c7055ea9b712c5de67535d4f911.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430083645.zip |
| 9375 | 27-CR-22-24627 | 2023-09-05 | MCRO_27-CR-22-24627_Notice of Remote Hearing with Instructions_2023-09-05_20240429164352.pdf | KKLPMC+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 15fb99298e6dc6feb9c666af89ef63f2f8923c7055ea9b712c5de67535d4f911 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/15fb99298e6dc6feb9c666af89ef63f2f8923c7055ea9b712c5de67535d4f911.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240429164352.zip |
| 9376 | 27-CR-21-23131 | 2023-09-05 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-09-05_20240430083645.pdf | KKLPND+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | a23eb2cb7aaf1b198712fa38c758291a9639d0cc0d39762a429f9102ab22584b | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/a23eb2cb7aaf1b198712fa38c758291a9639d0cc0d39762a429f9102ab22584b.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430083645.zip |
| 9377 | 27-CR-22-24627 | 2023-09-05 | MCRO_27-CR-22-24627_Notice of Remote Hearing with Instructions_2023-09-05_20240429164352.pdf | KKLPND+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | a23eb2cb7aaf1b198712fa38c758291a9639d0cc0d39762a429f9102ab22584b | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/a23eb2cb7aaf1b198712fa38c758291a9639d0cc0d39762a429f9102ab22584b.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240429164352.zip |
| 9378 | 27-CR-21-23131 | 2023-09-05 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-09-05_20240430083645.pdf | KKLPNE+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 75e02d0a4cde4df9d0c0aa9c88ffc625a64eb858d5d7e3ad1d238361c47bfdae | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/75e02d0a4cde4df9d0c0aa9c88ffc625a64eb858d5d7e3ad1d238361c47bfdae.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430083645.zip |
| 9379 | 27-CR-22-24627 | 2023-09-05 | MCRO_27-CR-22-24627_Notice of Remote Hearing with Instructions_2023-09-05_20240429164352.pdf | KKLPNE+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 75e02d0a4cde4df9d0c0aa9c88ffc625a64eb858d5d7e3ad1d238361c47bfdae | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/75e02d0a4cde4df9d0c0aa9c88ffc625a64eb858d5d7e3ad1d238361c47bfdae.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240429164352.zip |
| 9380 | 27-CR-21-23131 | 2023-09-05 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-09-05_20240430083645.pdf | KKLPOE+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 38baa0ed8bd58fdc133c9a45d5ab00960f4b74c96550d374ef558f1091c9c01d | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/38baa0ed8bd58fdc133c9a45d5ab00960f4b74c96550d374ef558f1091c9c01d.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430083645.zip |
| 9381 | 27-CR-22-24627 | 2023-09-05 | MCRO_27-CR-22-24627_Notice of Remote Hearing with Instructions_2023-09-05_20240429164352.pdf | KKLPOE+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 38baa0ed8bd58fdc133c9a45d5ab00960f4b74c96550d374ef558f1091c9c01d | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/38baa0ed8bd58fdc133c9a45d5ab00960f4b74c96550d374ef558f1091c9c01d.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240429164352.zip |
| 9382 | 27-CR-21-23131 | 2023-09-05 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-09-05_20240430083645.pdf | KKLPOF+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 9056eaf6cf93915ca271825bc4239612562e7a5f5c6d6af81aed05277bf56a27 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/9056eaf6cf93915ca271825bc4239612562e7a5f5c6d6af81aed05277bf56a27.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430083645.zip |
| 9383 | 27-CR-22-24627 | 2023-09-05 | MCRO_27-CR-22-24627_Notice of Remote Hearing with Instructions_2023-09-05_20240429164352.pdf | KKLPOF+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 9056eaf6cf93915ca271825bc4239612562e7a5f5c6d6af81aed05277bf56a27 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/9056eaf6cf93915ca271825bc4239612562e7a5f5c6d6af81aed05277bf56a27.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240429164352.zip |
| 9384 | 27-CR-21-23131 | 2023-09-05 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-09-05_20240430083645.pdf | KKLPPG+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | ce1be3eca2627b4c28139fa87ed04ab947a437433cf6d7a6b8ae7a77e0e98561 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/ce1be3eca2627b4c28139fa87ed04ab947a437433cf6d7a6b8ae7a77e0e98561.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430083645.zip |
| 9385 | 27-CR-22-24627 | 2023-09-05 | MCRO_27-CR-22-24627_Notice of Remote Hearing with Instructions_2023-09-05_20240429164352.pdf | KKLPPG+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | ce1be3eca2627b4c28139fa87ed04ab947a437433cf6d7a6b8ae7a77e0e98561 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/ce1be3eca2627b4c28139fa87ed04ab947a437433cf6d7a6b8ae7a77e0e98561.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240429164352.zip |
| 9386 | 27-CR-21-23131 | 2023-09-05 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-09-05_20240430083645.pdf | KKMAAI+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 9b4c7aad5388c2c8ab523e2174e5b62aed6b4f5f84b3ec8fa9b9e1829bac51fc | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/9b4c7aad5388c2c8ab523e2174e5b62aed6b4f5f84b3ec8fa9b9e1829bac51fc.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430083645.zip |
| 9387 | 27-CR-22-24627 | 2023-09-05 | MCRO_27-CR-22-24627_Notice of Remote Hearing with Instructions_2023-09-05_20240429164352.pdf | KKMAAI+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 9b4c7aad5388c2c8ab523e2174e5b62aed6b4f5f84b3ec8fa9b9e1829bac51fc | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/9b4c7aad5388c2c8ab523e2174e5b62aed6b4f5f84b3ec8fa9b9e1829bac51fc.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240429164352.zip |
| 9388 | 27-CR-18-19274 | 2023-09-19 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-09-19_20240430093035.pdf | KKMAFB+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | d6f634988324fc78194adf3e49501ef8233edcdf893d1c9ad39907d0c44e5c1c | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/d6f634988324fc78194adf3e49501ef8233edcdf893d1c9ad39907d0c44e5c1c.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430093035.zip |
| 9389 | 27-CR-20-423 | 2023-09-19 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-09-19_20240430084757.pdf | KKMAFB+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | d6f634988324fc78194adf3e49501ef8233edcdf893d1c9ad39907d0c44e5c1c | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/d6f634988324fc78194adf3e49501ef8233edcdf893d1c9ad39907d0c44e5c1c.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430084757.zip |
| 9390 | 27-CR-18-19274 | 2023-09-19 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-09-19_20240430093035.pdf | KKMAGC+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 16adbe1b8373b81bf16f6daea5e3ffa714e5ed085bbed48226637e1bf30f5221 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/16adbe1b8373b81bf16f6daea5e3ffa714e5ed085bbed48226637e1bf30f5221.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430093035.zip |
| 9391 | 27-CR-20-423 | 2023-09-19 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-09-19_20240430084757.pdf | KKMAGC+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 16adbe1b8373b81bf16f6daea5e3ffa714e5ed085bbed48226637e1bf30f5221 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/16adbe1b8373b81bf16f6daea5e3ffa714e5ed085bbed48226637e1bf30f5221.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430084757.zip |
| 9392 | 27-CR-18-19274 | 2023-09-19 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-09-19_20240430093035.pdf | KKMAGD+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 7b198b6be433ba8c5a1daa3141f06088d77bcdb0bdfcd3729392aebcfc73463e | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/7b198b6be433ba8c5a1daa3141f06088d77bcdb0bdfcd3729392aebcfc73463e.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430093035.zip |
| 9393 | 27-CR-20-423 | 2023-09-19 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-09-19_20240430084757.pdf | KKMAGD+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 7b198b6be433ba8c5a1daa3141f06088d77bcdb0bdfcd3729392aebcfc73463e | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/7b198b6be433ba8c5a1daa3141f06088d77bcdb0bdfcd3729392aebcfc73463e.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430084757.zip |
| 9394 | 27-CR-18-19274 | 2023-09-19 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-09-19_20240430093035.pdf | KKMAHE+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 12d75d8bcd3f6c67cbf8193f3ec8538449b69107782df9c3d028e24dca2b54f6 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/12d75d8bcd3f6c67cbf8193f3ec8538449b69107782df9c3d028e24dca2b54f6.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430093035.zip |
| 9395 | 27-CR-20-423 | 2023-09-19 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-09-19_20240430084757.pdf | KKMAHE+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 12d75d8bcd3f6c67cbf8193f3ec8538449b69107782df9c3d028e24dca2b54f6 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/12d75d8bcd3f6c67cbf8193f3ec8538449b69107782df9c3d028e24dca2b54f6.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430084757.zip |
| 9396 | 27-CR-18-19274 | 2023-09-19 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-09-19_20240430093035.pdf | KKMAHF+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 08d5fbb5ce2f15846597b90e9029de6ac415c039054cbabc5aaa06fad0553163 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/08d5fbb5ce2f15846597b90e9029de6ac415c039054cbabc5aaa06fad0553163.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430093035.zip |
| 9397 | 27-CR-20-423 | 2023-09-19 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-09-19_20240430084757.pdf | KKMAHF+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 08d5fbb5ce2f15846597b90e9029de6ac415c039054cbabc5aaa06fad0553163 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/08d5fbb5ce2f15846597b90e9029de6ac415c039054cbabc5aaa06fad0553163.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430084757.zip |
| 9398 | 27-CR-18-19274 | 2023-09-19 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-09-19_20240430093035.pdf | KKMAIF+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 65497a05d4dcf49ecba187900fe22536eb111a74b9d0c120163dff212aaa47c0 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/65497a05d4dcf49ecba187900fe22536eb111a74b9d0c120163dff212aaa47c0.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430093035.zip |
| 9399 | 27-CR-20-423 | 2023-09-19 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-09-19_20240430084757.pdf | KKMAIF+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 65497a05d4dcf49ecba187900fe22536eb111a74b9d0c120163dff212aaa47c0 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/65497a05d4dcf49ecba187900fe22536eb111a74b9d0c120163dff212aaa47c0.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430084757.zip |
| 9400 | 27-CR-18-19274 | 2023-09-19 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-09-19_20240430093035.pdf | KKMAIG+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | df2bf11aeeb4bc76f0f5ed3d9af3a65e77b3a00dbcc0bd23168406e10013424c | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/df2bf11aeeb4bc76f0f5ed3d9af3a65e77b3a00dbcc0bd23168406e10013424c.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430093035.zip |
| 9401 | 27-CR-20-423 | 2023-09-19 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-09-19_20240430084757.pdf | KKMAIG+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | df2bf11aeeb4bc76f0f5ed3d9af3a65e77b3a00dbcc0bd23168406e10013424c | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/df2bf11aeeb4bc76f0f5ed3d9af3a65e77b3a00dbcc0bd23168406e10013424c.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430084757.zip |
| 9402 | 27-CR-18-19274 | 2023-09-19 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-09-19_20240430093035.pdf | KKMAJH+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 41022e82ce489ce7a54777cfce1cb707144888f89aec555aa8f5976a8347ef07 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/41022e82ce489ce7a54777cfce1cb707144888f89aec555aa8f5976a8347ef07.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430093035.zip |
| 9403 | 27-CR-20-423 | 2023-09-19 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-09-19_20240430084757.pdf | KKMAJH+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 41022e82ce489ce7a54777cfce1cb707144888f89aec555aa8f5976a8347ef07 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/41022e82ce489ce7a54777cfce1cb707144888f89aec555aa8f5976a8347ef07.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430084757.zip |
| 9404 | 27-CR-18-19274 | 2023-09-19 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-09-19_20240430093035.pdf | KKMAJJ+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 35a80012018a5adde594eadf5c7bd4f4d21343455ea0e95f86067ee66644e69b | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/35a80012018a5adde594eadf5c7bd4f4d21343455ea0e95f86067ee66644e69b.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430093035.zip |
| 9405 | 27-CR-20-423 | 2023-09-19 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-09-19_20240430084757.pdf | KKMAJJ+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 35a80012018a5adde594eadf5c7bd4f4d21343455ea0e95f86067ee66644e69b | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/35a80012018a5adde594eadf5c7bd4f4d21343455ea0e95f86067ee66644e69b.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430084757.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9406 | 27-CR-19-901 | 2021-12-30 | MCRO_27-CR-19-901_Notice of Hearing_2021-12-30_20240430091117.pdf | KLDEEA+Calibri-Light | True Type Font | Notice of Hearing | aa639b3e631badb7317396220d6960f24241d3ec0b7d7f94fc062fb659f813d4 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/aa639b3e631badb7317396220d6960f24241d3ec0b7d7f94fc062fb659f813d4.ttf | /font-0040.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Hearing_2021-12-30_20240430091117.zip |
| 9407 | 27-CR-20-13495 | 2021-12-30 | MCRO_27-CR-20-13495_Notice of Hearing_2021-12-30_20240430085944.pdf | KLDEEA+Calibri-Light | True Type Font | Notice of Hearing | aa639b3e631badb7317396220d6960f24241d3ec0b7d7f94fc062fb659f813d4 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/aa639b3e631badb7317396220d6960f24241d3ec0b7d7f94fc062fb659f813d4.ttf | /font-0040.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Hearing_2021-12-30_20240430085944.zip |
| 9408 | 27-CR-19-901 | 2021-12-30 | MCRO_27-CR-19-901_Notice of Hearing_2021-12-30_20240430091117.pdf | KLDEFA+Calibri-Light | True Type Font | Notice of Hearing | ff15ee5a876c5641787f635dfeb49d0320ced28f562ab1e0a1494f59539dca86 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/ff15ee5a876c5641787f635dfeb49d0320ced28f562ab1e0a1494f59539dca86.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Hearing_2021-12-30_20240430091117.zip |
| 9409 | 27-CR-20-13495 | 2021-12-30 | MCRO_27-CR-20-13495_Notice of Hearing_2021-12-30_20240430085944.pdf | KLDEFA+Calibri-Light | True Type Font | Notice of Hearing | ff15ee5a876c5641787f635dfeb49d0320ced28f562ab1e0a1494f59539dca86 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/ff15ee5a876c5641787f635dfeb49d0320ced28f562ab1e0a1494f59539dca86.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Hearing_2021-12-30_20240430085944.zip |
| 9410 | 27-CR-19-901 | 2021-12-30 | MCRO_27-CR-19-901_Notice of Hearing_2021-12-30_20240430091117.pdf | KLDEIB+TimesNewRomanPSMT | True Type Font | Notice of Hearing | 3f6354a5d75e1500c47820bced2b24130e9fad76af7b1ee45f010a272ecb67e6 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/3f6354a5d75e1500c47820bced2b24130e9fad76af7b1ee45f010a272ecb67e6.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Hearing_2021-12-30_20240430091117.zip |
| 9411 | 27-CR-20-13495 | 2021-12-30 | MCRO_27-CR-20-13495_Notice of Hearing_2021-12-30_20240430085944.pdf | KLDEIB+TimesNewRomanPSMT | True Type Font | Notice of Hearing | 3f6354a5d75e1500c47820bced2b24130e9fad76af7b1ee45f010a272ecb67e6 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/3f6354a5d75e1500c47820bced2b24130e9fad76af7b1ee45f010a272ecb67e6.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Hearing_2021-12-30_20240430085944.zip |
| 9412 | 27-CR-19-901 | 2021-12-30 | MCRO_27-CR-19-901_Notice of Hearing_2021-12-30_20240430091117.pdf | KLDEKC+Wingdings-Regular | True Type Font | Notice of Hearing | 0d2963078fd97956bcefcfb2136860f0ef6488afaf5bab16403e4712d2ce1f3b | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/0d2963078fd97956bcefcfb2136860f0ef6488afaf5bab16403e4712d2ce1f3b.ttf | /font-0047.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Hearing_2021-12-30_20240430091117.zip |
| 9413 | 27-CR-20-13495 | 2021-12-30 | MCRO_27-CR-20-13495_Notice of Hearing_2021-12-30_20240430085944.pdf | KLDEKC+Wingdings-Regular | True Type Font | Notice of Hearing | 0d2963078fd97956bcefcfb2136860f0ef6488afaf5bab16403e4712d2ce1f3b | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/0d2963078fd97956bcefcfb2136860f0ef6488afaf5bab16403e4712d2ce1f3b.ttf | /font-0047.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Hearing_2021-12-30_20240430085944.zip |
| 9414 | 27-CR-19-901 | 2021-12-30 | MCRO_27-CR-19-901_Notice of Hearing_2021-12-30_20240430091117.pdf | KLDELD+ArialMT | True Type Font | Notice of Hearing | 1b555c72a4a1ca93c40105ff8ae48ba2f49eec03857d27f5ee40c6d6b616b1ba | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/1b555c72a4a1ca93c40105ff8ae48ba2f49eec03857d27f5ee40c6d6b616b1ba.ttf | /font-0050.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Hearing_2021-12-30_20240430091117.zip |
| 9415 | 27-CR-20-13495 | 2021-12-30 | MCRO_27-CR-20-13495_Notice of Hearing_2021-12-30_20240430085944.pdf | KLDELD+ArialMT | True Type Font | Notice of Hearing | 1b555c72a4a1ca93c40105ff8ae48ba2f49eec03857d27f5ee40c6d6b616b1ba | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/1b555c72a4a1ca93c40105ff8ae48ba2f49eec03857d27f5ee40c6d6b616b1ba.ttf | /font-0050.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Hearing_2021-12-30_20240430085944.zip |
| 9416 | 27-CR-19-901 | 2021-12-30 | MCRO_27-CR-19-901_Notice of Hearing_2021-12-30_20240430091117.pdf | KLDEOD+Calibri | True Type Font | Notice of Hearing | 89c621a20be94e2793986f0c3d1e35a3e99638426e256e8e5d2b917b1c006e42 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/89c621a20be94e2793986f0c3d1e35a3e99638426e256e8e5d2b917b1c006e42.ttf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Hearing_2021-12-30_20240430091117.zip |
| 9417 | 27-CR-20-13495 | 2021-12-30 | MCRO_27-CR-20-13495_Notice of Hearing_2021-12-30_20240430085944.pdf | KLDEOD+Calibri | True Type Font | Notice of Hearing | 89c621a20be94e2793986f0c3d1e35a3e99638426e256e8e5d2b917b1c006e42 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/89c621a20be94e2793986f0c3d1e35a3e99638426e256e8e5d2b917b1c006e42.ttf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Hearing_2021-12-30_20240430085944.zip |
| 9418 | 27-CR-21-20529 | 2024-02-15 | MCRO_27-CR-21-20529_Notice of Case Reassignment_2024-02-15_20240430083149.pdf | KMCDFI+Calibri | True Type Font | Notice of Case Reassignment | e10a90309aa93010222d433d7ca1656e58a37835562df00c035fc4a7a4bc7c36 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/e10a90309aa93010222d433d7ca1656e58a37835562df00c035fc4a7a4bc7c36.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Case_Reassignment_2024-02-15_20240430083149.zip |
| 9419 | 27-CR-22-5532 | 2024-02-15 | MCRO_27-CR-22-5532_Notice of Case Reassignment_2024-02-15_20240429040400.pdf | KMCDFI+Calibri | True Type Font | Notice of Case Reassignment | e10a90309aa93010222d433d7ca1656e58a37835562df00c035fc4a7a4bc7c36 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/e10a90309aa93010222d433d7ca1656e58a37835562df00c035fc4a7a4bc7c36.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Case_Reassignment_2024-02-15_20240429040400.zip |
| 9420 | 27-CR-22-7953 | 2024-02-15 | MCRO_27-CR-22-7953_Notice of Case Reassignment_2024-02-15_20240429040634.pdf | KMCDFI+Calibri | True Type Font | Notice of Case Reassignment | e10a90309aa93010222d433d7ca1656e58a37835562df00c035fc4a7a4bc7c36 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/e10a90309aa93010222d433d7ca1656e58a37835562df00c035fc4a7a4bc7c36.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Notice_of_Case_Reassignment_2024-02-15_20240429040634.zip |
| 9421 | 27-CR-21-20529 | 2024-02-15 | MCRO_27-CR-21-20529_Notice of Case Reassignment_2024-02-15_20240430083149.pdf | KMCDGK+Calibri-Bold | True Type Font | Notice of Case Reassignment | 1458e80a3c24309fdd9df02093880539594030fe9fb269d9a3b4f0733a19b490 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/1458e80a3c24309fdd9df02093880539594030fe9fb269d9a3b4f0733a19b490.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Case_Reassignment_2024-02-15_20240430083149.zip |
| 9422 | 27-CR-22-5532 | 2024-02-15 | MCRO_27-CR-22-5532_Notice of Case Reassignment_2024-02-15_20240429040400.pdf | KMCDGK+Calibri-Bold | True Type Font | Notice of Case Reassignment | 1458e80a3c24309fdd9df02093880539594030fe9fb269d9a3b4f0733a19b490 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/1458e80a3c24309fdd9df02093880539594030fe9fb269d9a3b4f0733a19b490.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Case_Reassignment_2024-02-15_20240429040400.zip |
| 9423 | 27-CR-22-7953 | 2024-02-15 | MCRO_27-CR-22-7953_Notice of Case Reassignment_2024-02-15_20240429040634.pdf | KMCDGK+Calibri-Bold | True Type Font | Notice of Case Reassignment | 1458e80a3c24309fdd9df02093880539594030fe9fb269d9a3b4f0733a19b490 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/1458e80a3c24309fdd9df02093880539594030fe9fb269d9a3b4f0733a19b490.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Notice_of_Case_Reassignment_2024-02-15_20240429040634.zip |
| 9424 | 27-CR-17-1555 | 2024-01-09 | MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-01-09_20240430093543 (1).pdf | KMGLGH+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 695e325c2c44df66e24093ebda3f1507b4a9ec805eae82baab28b153e9a2a0e7 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/695e325c2c44df66e24093ebda3f1507b4a9ec805eae82baab28b153e9a2a0e7.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543_(1).zip |
| 9425 | 27-CR-17-1555 | 2024-01-09 | MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-01-09_20240430093543.pdf | KMGLGH+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 695e325c2c44df66e24093ebda3f1507b4a9ec805eae82baab28b153e9a2a0e7 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/695e325c2c44df66e24093ebda3f1507b4a9ec805eae82baab28b153e9a2a0e7.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543.zip |
| 9426 | 27-CR-17-22909 | 2024-01-09 | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719 (1).pdf | KMGLGH+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 695e325c2c44df66e24093ebda3f1507b4a9ec805eae82baab28b153e9a2a0e7 | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/695e325c2c44df66e24093ebda3f1507b4a9ec805eae82baab28b153e9a2a0e7.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093719_(1).zip |
| 9427 | 27-CR-17-22909 | 2024-01-09 | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719.pdf | KMGLGH+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 695e325c2c44df66e24093ebda3f1507b4a9ec805eae82baab28b153e9a2a0e7 | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/695e325c2c44df66e24093ebda3f1507b4a9ec805eae82baab28b153e9a2a0e7.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093719.zip |
| 9428 | 27-CR-17-8342 | 2024-01-09 | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093636.pdf | KMGLGH+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 695e325c2c44df66e24093ebda3f1507b4a9ec805eae82baab28b153e9a2a0e7 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/695e325c2c44df66e24093ebda3f1507b4a9ec805eae82baab28b153e9a2a0e7.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093636.zip |
| 9429 | 27-CR-17-8342 | 2024-01-09 | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093637.pdf | KMGLGH+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 695e325c2c44df66e24093ebda3f1507b4a9ec805eae82baab28b153e9a2a0e7 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/695e325c2c44df66e24093ebda3f1507b4a9ec805eae82baab28b153e9a2a0e7.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093637.zip |
| 9430 | 27-CR-17-1555 | 2024-01-09 | MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-01-09_20240430093543 (1).pdf | KMGLHI+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 894926c138531599cb895cc8e76e939744cf8bcb22b4643984d28a482c87b07d | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/894926c138531599cb895cc8e76e939744cf8bcb22b4643984d28a482c87b07d.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543_(1).zip |
| 9431 | 27-CR-17-1555 | 2024-01-09 | MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-01-09_20240430093543.pdf | KMGLHI+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 894926c138531599cb895cc8e76e939744cf8bcb22b4643984d28a482c87b07d | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/894926c138531599cb895cc8e76e939744cf8bcb22b4643984d28a482c87b07d.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543.zip |
| 9432 | 27-CR-17-22909 | 2024-01-09 | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719 (1).pdf | KMGLHI+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 894926c138531599cb895cc8e76e939744cf8bcb22b4643984d28a482c87b07d | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/894926c138531599cb895cc8e76e939744cf8bcb22b4643984d28a482c87b07d.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093719_(1).zip |
| 9433 | 27-CR-17-22909 | 2024-01-09 | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719.pdf | KMGLHI+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 894926c138531599cb895cc8e76e939744cf8bcb22b4643984d28a482c87b07d | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/894926c138531599cb895cc8e76e939744cf8bcb22b4643984d28a482c87b07d.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093719.zip |
| 9434 | 27-CR-17-8342 | 2024-01-09 | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093636.pdf | KMGLHI+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 894926c138531599cb895cc8e76e939744cf8bcb22b4643984d28a482c87b07d | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/894926c138531599cb895cc8e76e939744cf8bcb22b4643984d28a482c87b07d.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093636.zip |
| 9435 | 27-CR-17-8342 | 2024-01-09 | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093637.pdf | KMGLHI+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 894926c138531599cb895cc8e76e939744cf8bcb22b4643984d28a482c87b07d | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/894926c138531599cb895cc8e76e939744cf8bcb22b4643984d28a482c87b07d.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093637.zip |
| 9436 | 27-CR-17-1555 | 2024-01-09 | MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-01-09_20240430093543 (1).pdf | KMGLII+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 655b29d4def4cebb838368bc8d182deb816e0bf0d83252fdcea6a7523fd6f801 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/655b29d4def4cebb838368bc8d182deb816e0bf0d83252fdcea6a7523fd6f801.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543_(1).zip |
| 9437 | 27-CR-17-1555 | 2024-01-09 | MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-01-09_20240430093543.pdf | KMGLII+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 655b29d4def4cebb838368bc8d182deb816e0bf0d83252fdcea6a7523fd6f801 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/655b29d4def4cebb838368bc8d182deb816e0bf0d83252fdcea6a7523fd6f801.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543.zip |
| 9438 | 27-CR-17-22909 | 2024-01-09 | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719 (1).pdf | KMGLII+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 655b29d4def4cebb838368bc8d182deb816e0bf0d83252fdcea6a7523fd6f801 | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/655b29d4def4cebb838368bc8d182deb816e0bf0d83252fdcea6a7523fd6f801.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093719_(1).zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9439 | 27-CR-17-22909 | 2024-01-09 | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719.pdf | KMGLII+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 655b29d4def4cebb838368bc8d182deb816e0bf0d83252fdcea6a7523fd6f801 | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/655b29d4def4cebb838368bc8d182deb816e0bf0d83252fdcea6a7523fd6f801.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093719.zip |
| 9440 | 27-CR-17-8342 | 2024-01-09 | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093636.pdf | KMGLII+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 655b29d4def4cebb838368bc8d182deb816e0bf0d83252fdcea6a7523fd6f801 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/655b29d4def4cebb838368bc8d182deb816e0bf0d83252fdcea6a7523fd6f801.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093636.zip |
| 9441 | 27-CR-17-8342 | 2024-01-09 | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093637.pdf | KMGLII+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 655b29d4def4cebb838368bc8d182deb816e0bf0d83252fdcea6a7523fd6f801 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/655b29d4def4cebb838368bc8d182deb816e0bf0d83252fdcea6a7523fd6f801.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093637.zip |
| 9442 | 27-CR-17-1555 | 2024-01-09 | MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-01-09_20240430093543 (1).pdf | KMGLJJ+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 0cff7e6dab425125dd68886ab57b55d2efaefddb5ee5457cbf637905162b263e | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/0cff7e6dab425125dd68886ab57b55d2efaefddb5ee5457cbf637905162b263e.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543_(1).zip |
| 9443 | 27-CR-17-1555 | 2024-01-09 | MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-01-09_20240430093543.pdf | KMGLJJ+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 0cff7e6dab425125dd68886ab57b55d2efaefddb5ee5457cbf637905162b263e | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/0cff7e6dab425125dd68886ab57b55d2efaefddb5ee5457cbf637905162b263e.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543.zip |
| 9444 | 27-CR-17-22909 | 2024-01-09 | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719 (1).pdf | KMGLJJ+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 0cff7e6dab425125dd68886ab57b55d2efaefddb5ee5457cbf637905162b263e | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/0cff7e6dab425125dd68886ab57b55d2efaefddb5ee5457cbf637905162b263e.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093719_(1).zip |
| 9445 | 27-CR-17-22909 | 2024-01-09 | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719.pdf | KMGLJJ+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 0cff7e6dab425125dd68886ab57b55d2efaefddb5ee5457cbf637905162b263e | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/0cff7e6dab425125dd68886ab57b55d2efaefddb5ee5457cbf637905162b263e.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093719.zip |
| 9446 | 27-CR-17-8342 | 2024-01-09 | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093636.pdf | KMGLJJ+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 0cff7e6dab425125dd68886ab57b55d2efaefddb5ee5457cbf637905162b263e | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/0cff7e6dab425125dd68886ab57b55d2efaefddb5ee5457cbf637905162b263e.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093636.zip |
| 9447 | 27-CR-17-8342 | 2024-01-09 | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093637.pdf | KMGLJJ+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 0cff7e6dab425125dd68886ab57b55d2efaefddb5ee5457cbf637905162b263e | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/0cff7e6dab425125dd68886ab57b55d2efaefddb5ee5457cbf637905162b263e.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093637.zip |
| 9448 | 27-CR-17-1555 | 2024-01-09 | MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-01-09_20240430093543 (1).pdf | KMGLJK+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | c009433b49db665f3c5679c350d0efb41e84ddea64a34ea7ea24ace34e7887c7 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/c009433b49db665f3c5679c350d0efb41e84ddea64a34ea7ea24ace34e7887c7.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543_(1).zip |
| 9449 | 27-CR-17-1555 | 2024-01-09 | MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-01-09_20240430093543.pdf | KMGLJK+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | c009433b49db665f3c5679c350d0efb41e84ddea64a34ea7ea24ace34e7887c7 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/c009433b49db665f3c5679c350d0efb41e84ddea64a34ea7ea24ace34e7887c7.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543.zip |
| 9450 | 27-CR-17-22909 | 2024-01-09 | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719 (1).pdf | KMGLJK+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | c009433b49db665f3c5679c350d0efb41e84ddea64a34ea7ea24ace34e7887c7 | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/c009433b49db665f3c5679c350d0efb41e84ddea64a34ea7ea24ace34e7887c7.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093719_(1).zip |
| 9451 | 27-CR-17-22909 | 2024-01-09 | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719.pdf | KMGLJK+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | c009433b49db665f3c5679c350d0efb41e84ddea64a34ea7ea24ace34e7887c7 | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/c009433b49db665f3c5679c350d0efb41e84ddea64a34ea7ea24ace34e7887c7.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093719.zip |
| 9452 | 27-CR-17-8342 | 2024-01-09 | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093636.pdf | KMGLJK+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | c009433b49db665f3c5679c350d0efb41e84ddea64a34ea7ea24ace34e7887c7 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/c009433b49db665f3c5679c350d0efb41e84ddea64a34ea7ea24ace34e7887c7.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093636.zip |
| 9453 | 27-CR-17-8342 | 2024-01-09 | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093637.pdf | KMGLJK+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | c009433b49db665f3c5679c350d0efb41e84ddea64a34ea7ea24ace34e7887c7 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/c009433b49db665f3c5679c350d0efb41e84ddea64a34ea7ea24ace34e7887c7.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093637.zip |
| 9454 | 27-CR-17-1555 | 2024-01-09 | MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-01-09_20240430093543 (1).pdf | KMGLKL+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 0c1850330b8e8d45328a5d2048bd129b3add5d74b87cb1fbbc4813bc546bb71c | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/0c1850330b8e8d45328a5d2048bd129b3add5d74b87cb1fbbc4813bc546bb71c.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543_(1).zip |
| 9455 | 27-CR-17-1555 | 2024-01-09 | MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-01-09_20240430093543.pdf | KMGLKL+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 0c1850330b8e8d45328a5d2048bd129b3add5d74b87cb1fbbc4813bc546bb71c | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/0c1850330b8e8d45328a5d2048bd129b3add5d74b87cb1fbbc4813bc546bb71c.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543.zip |
| 9456 | 27-CR-17-22909 | 2024-01-09 | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719 (1).pdf | KMGLKL+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 0c1850330b8e8d45328a5d2048bd129b3add5d74b87cb1fbbc4813bc546bb71c | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/0c1850330b8e8d45328a5d2048bd129b3add5d74b87cb1fbbc4813bc546bb71c.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093719_(1).zip |
| 9457 | 27-CR-17-22909 | 2024-01-09 | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719.pdf | KMGLKL+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 0c1850330b8e8d45328a5d2048bd129b3add5d74b87cb1fbbc4813bc546bb71c | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/0c1850330b8e8d45328a5d2048bd129b3add5d74b87cb1fbbc4813bc546bb71c.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093719.zip |
| 9458 | 27-CR-17-8342 | 2024-01-09 | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093636.pdf | KMGLKL+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 0c1850330b8e8d45328a5d2048bd129b3add5d74b87cb1fbbc4813bc546bb71c | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/0c1850330b8e8d45328a5d2048bd129b3add5d74b87cb1fbbc4813bc546bb71c.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093636.zip |
| 9459 | 27-CR-17-8342 | 2024-01-09 | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093637.pdf | KMGLKL+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 0c1850330b8e8d45328a5d2048bd129b3add5d74b87cb1fbbc4813bc546bb71c | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/0c1850330b8e8d45328a5d2048bd129b3add5d74b87cb1fbbc4813bc546bb71c.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093637.zip |
| 9460 | 27-CR-17-1555 | 2024-01-09 | MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-01-09_20240430093543 (1).pdf | KMGLKM+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | cac223816837b862a326223db9c806440e72972c736956a47b7742171b03717a | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/cac223816837b862a326223db9c806440e72972c736956a47b7742171b03717a.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543_(1).zip |
| 9461 | 27-CR-17-1555 | 2024-01-09 | MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-01-09_20240430093543.pdf | KMGLKM+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | cac223816837b862a326223db9c806440e72972c736956a47b7742171b03717a | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/cac223816837b862a326223db9c806440e72972c736956a47b7742171b03717a.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543.zip |
| 9462 | 27-CR-17-22909 | 2024-01-09 | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719 (1).pdf | KMGLKM+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | cac223816837b862a326223db9c806440e72972c736956a47b7742171b03717a | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/cac223816837b862a326223db9c806440e72972c736956a47b7742171b03717a.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093719_(1).zip |
| 9463 | 27-CR-17-22909 | 2024-01-09 | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719.pdf | KMGLKM+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | cac223816837b862a326223db9c806440e72972c736956a47b7742171b03717a | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/cac223816837b862a326223db9c806440e72972c736956a47b7742171b03717a.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093719.zip |
| 9464 | 27-CR-17-8342 | 2024-01-09 | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093636.pdf | KMGLKM+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | cac223816837b862a326223db9c806440e72972c736956a47b7742171b03717a | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/cac223816837b862a326223db9c806440e72972c736956a47b7742171b03717a.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093636.zip |
| 9465 | 27-CR-17-8342 | 2024-01-09 | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093637.pdf | KMGLKM+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | cac223816837b862a326223db9c806440e72972c736956a47b7742171b03717a | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/cac223816837b862a326223db9c806440e72972c736956a47b7742171b03717a.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093637.zip |
| 9466 | 27-CR-17-1555 | 2024-01-09 | MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-01-09_20240430093543 (1).pdf | KMGLKN+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | b24eccf21689a2c341fd931d5e7c5b7fa8fbe7aee4eab5b8b98bf115adfb0db4 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/b24eccf21689a2c341fd931d5e7c5b7fa8fbe7aee4eab5b8b98bf115adfb0db4.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543_(1).zip |
| 9467 | 27-CR-17-1555 | 2024-01-09 | MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-01-09_20240430093543.pdf | KMGLKN+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | b24eccf21689a2c341fd931d5e7c5b7fa8fbe7aee4eab5b8b98bf115adfb0db4 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/b24eccf21689a2c341fd931d5e7c5b7fa8fbe7aee4eab5b8b98bf115adfb0db4.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543.zip |
| 9468 | 27-CR-17-22909 | 2024-01-09 | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719 (1).pdf | KMGLKN+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | b24eccf21689a2c341fd931d5e7c5b7fa8fbe7aee4eab5b8b98bf115adfb0db4 | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/b24eccf21689a2c341fd931d5e7c5b7fa8fbe7aee4eab5b8b98bf115adfb0db4.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093719_(1).zip |
| 9469 | 27-CR-17-22909 | 2024-01-09 | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719.pdf | KMGLKN+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | b24eccf21689a2c341fd931d5e7c5b7fa8fbe7aee4eab5b8b98bf115adfb0db4 | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/b24eccf21689a2c341fd931d5e7c5b7fa8fbe7aee4eab5b8b98bf115adfb0db4.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093719.zip |
| 9470 | 27-CR-17-8342 | 2024-01-09 | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093636.pdf | KMGLKN+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | b24eccf21689a2c341fd931d5e7c5b7fa8fbe7aee4eab5b8b98bf115adfb0db4 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/b24eccf21689a2c341fd931d5e7c5b7fa8fbe7aee4eab5b8b98bf115adfb0db4.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093636.zip |
| 9471 | 27-CR-17-8342 | 2024-01-09 | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093637.pdf | KMGLKN+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | b24eccf21689a2c341fd931d5e7c5b7fa8fbe7aee4eab5b8b98bf115adfb0db4 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/b24eccf21689a2c341fd931d5e7c5b7fa8fbe7aee4eab5b8b98bf115adfb0db4.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093637.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9472 | 27-CR-17-1555 | 2024-01-09 | MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-01-09_20240430093543 (1).pdf | KMGLLO+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | f879150eebb12dab95e8627933220697d35c37624b1623a14010151863c6737a | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/f879150eebb12dab95e8627933220697d35c37624b1623a14010151863c6737a.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543_(1).zip |
| 9473 | 27-CR-17-1555 | 2024-01-09 | MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-01-09_20240430093543.pdf | KMGLLO+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | f879150eebb12dab95e8627933220697d35c37624b1623a14010151863c6737a | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/f879150eebb12dab95e8627933220697d35c37624b1623a14010151863c6737a.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543.zip |
| 9474 | 27-CR-17-22909 | 2024-01-09 | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719 (1).pdf | KMGLLO+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | f879150eebb12dab95e8627933220697d35c37624b1623a14010151863c6737a | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/f879150eebb12dab95e8627933220697d35c37624b1623a14010151863c6737a.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093719_(1).zip |
| 9475 | 27-CR-17-22909 | 2024-01-09 | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719.pdf | KMGLLO+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | f879150eebb12dab95e8627933220697d35c37624b1623a14010151863c6737a | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/f879150eebb12dab95e8627933220697d35c37624b1623a14010151863c6737a.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093719.zip |
| 9476 | 27-CR-17-8342 | 2024-01-09 | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093636.pdf | KMGLLO+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | f879150eebb12dab95e8627933220697d35c37624b1623a14010151863c6737a | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/f879150eebb12dab95e8627933220697d35c37624b1623a14010151863c6737a.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093636.zip |
| 9477 | 27-CR-17-8342 | 2024-01-09 | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093637.pdf | KMGLLO+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | f879150eebb12dab95e8627933220697d35c37624b1623a14010151863c6737a | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/f879150eebb12dab95e8627933220697d35c37624b1623a14010151863c6737a.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093637.zip |
| 9478 | 27-CR-21-6904 | 2023-02-21 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080457.pdf | KMHOPE+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 02f1275eefba895dea21cbccb63b7ca58ac71b2e9cfd9844e591c40e98dd4844 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/02f1275eefba895dea21cbccb63b7ca58ac71b2e9cfd9844e591c40e98dd4844.ttf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080457.zip |
| 9479 | 27-CR-21-8067 | 2023-02-21 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080641.pdf | KMHOPE+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 02f1275eefba895dea21cbccb63b7ca58ac71b2e9cfd9844e591c40e98dd4844 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/02f1275eefba895dea21cbccb63b7ca58ac71b2e9cfd9844e591c40e98dd4844.ttf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080641.zip |
| 9480 | 27-CR-21-8227 | 2023-02-21 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080735.pdf | KMHOPE+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 02f1275eefba895dea21cbccb63b7ca58ac71b2e9cfd9844e591c40e98dd4844 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/02f1275eefba895dea21cbccb63b7ca58ac71b2e9cfd9844e591c40e98dd4844.ttf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080735.zip |
| 9481 | 27-CR-21-8228 | 2023-02-21 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080828.pdf | KMHOPE+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 02f1275eefba895dea21cbccb63b7ca58ac71b2e9cfd9844e591c40e98dd4844 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/02f1275eefba895dea21cbccb63b7ca58ac71b2e9cfd9844e591c40e98dd4844.ttf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080828.zip |
| 9482 | 27-CR-21-8229 | 2023-02-21 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430081525.pdf | KMHOPE+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 02f1275eefba895dea21cbccb63b7ca58ac71b2e9cfd9844e591c40e98dd4844 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/02f1275eefba895dea21cbccb63b7ca58ac71b2e9cfd9844e591c40e98dd4844.ttf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081525.zip |
| 9483 | 27-CR-21-8230 | 2023-02-21 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430081643.pdf | KMHOPE+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 02f1275eefba895dea21cbccb63b7ca58ac71b2e9cfd9844e591c40e98dd4844 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/02f1275eefba895dea21cbccb63b7ca58ac71b2e9cfd9844e591c40e98dd4844.ttf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081643.zip |
| 9484 | 27-CR-21-8511 | 2023-02-21 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430082016.pdf | KMHOPE+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 02f1275eefba895dea21cbccb63b7ca58ac71b2e9cfd9844e591c40e98dd4844 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/02f1275eefba895dea21cbccb63b7ca58ac71b2e9cfd9844e591c40e98dd4844.ttf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430082016.zip |
| 9485 | 27-CR-22-17300 | 2023-02-21 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162005.pdf | KMHOPE+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 02f1275eefba895dea21cbccb63b7ca58ac71b2e9cfd9844e591c40e98dd4844 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/02f1275eefba895dea21cbccb63b7ca58ac71b2e9cfd9844e591c40e98dd4844.ttf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162005.zip |
| 9486 | 27-CR-22-21679 | 2023-02-21 | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162900.pdf | KMHOPE+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 02f1275eefba895dea21cbccb63b7ca58ac71b2e9cfd9844e591c40e98dd4844 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/02f1275eefba895dea21cbccb63b7ca58ac71b2e9cfd9844e591c40e98dd4844.ttf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162900.zip |
| 9487 | 27-CR-22-24045 | 2023-02-21 | MCRO_27-CR-22-24045_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429164221.pdf | KMHOPE+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 02f1275eefba895dea21cbccb63b7ca58ac71b2e9cfd9844e591c40e98dd4844 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | CHRISTENSEN, KELSEY RAE | MnCourtFraud.com/File/02f1275eefba895dea21cbccb63b7ca58ac71b2e9cfd9844e591c40e98dd4844.ttf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429164221.zip |
| 9488 | 27-CR-23-385 | 2023-02-21 | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430071838.pdf | KMHOPE+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 02f1275eefba895dea21cbccb63b7ca58ac71b2e9cfd9844e591c40e98dd4844 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Gushwa, Judd | MnCourtFraud.com/File/02f1275eefba895dea21cbccb63b7ca58ac71b2e9cfd9844e591c40e98dd4844.ttf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-385_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430071838.zip |
| 9489 | 27-CR-21-6904 | 2023-02-21 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080457.pdf | KMHPCE+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9761c0e574f39b28bbe710c41e97fa7a70cec2cf8f04b35a5dcbd0b8c9642c53 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/9761c0e574f39b28bbe710c41e97fa7a70cec2cf8f04b35a5dcbd0b8c9642c53.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080457.zip |
| 9490 | 27-CR-21-8067 | 2023-02-21 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080641.pdf | KMHPCE+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9761c0e574f39b28bbe710c41e97fa7a70cec2cf8f04b35a5dcbd0b8c9642c53 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/9761c0e574f39b28bbe710c41e97fa7a70cec2cf8f04b35a5dcbd0b8c9642c53.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080641.zip |
| 9491 | 27-CR-21-8227 | 2023-02-21 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080735.pdf | KMHPCE+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9761c0e574f39b28bbe710c41e97fa7a70cec2cf8f04b35a5dcbd0b8c9642c53 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/9761c0e574f39b28bbe710c41e97fa7a70cec2cf8f04b35a5dcbd0b8c9642c53.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080735.zip |
| 9492 | 27-CR-21-8228 | 2023-02-21 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080828.pdf | KMHPCE+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9761c0e574f39b28bbe710c41e97fa7a70cec2cf8f04b35a5dcbd0b8c9642c53 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/9761c0e574f39b28bbe710c41e97fa7a70cec2cf8f04b35a5dcbd0b8c9642c53.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080828.zip |
| 9493 | 27-CR-21-8229 | 2023-02-21 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430081525.pdf | KMHPCE+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9761c0e574f39b28bbe710c41e97fa7a70cec2cf8f04b35a5dcbd0b8c9642c53 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/9761c0e574f39b28bbe710c41e97fa7a70cec2cf8f04b35a5dcbd0b8c9642c53.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081525.zip |
| 9494 | 27-CR-21-8230 | 2023-02-21 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430081643.pdf | KMHPCE+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9761c0e574f39b28bbe710c41e97fa7a70cec2cf8f04b35a5dcbd0b8c9642c53 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/9761c0e574f39b28bbe710c41e97fa7a70cec2cf8f04b35a5dcbd0b8c9642c53.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081643.zip |
| 9495 | 27-CR-21-8511 | 2023-02-21 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430082016.pdf | KMHPCE+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9761c0e574f39b28bbe710c41e97fa7a70cec2cf8f04b35a5dcbd0b8c9642c53 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/9761c0e574f39b28bbe710c41e97fa7a70cec2cf8f04b35a5dcbd0b8c9642c53.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430082016.zip |
| 9496 | 27-CR-22-17300 | 2023-02-21 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162005.pdf | KMHPCE+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9761c0e574f39b28bbe710c41e97fa7a70cec2cf8f04b35a5dcbd0b8c9642c53 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/9761c0e574f39b28bbe710c41e97fa7a70cec2cf8f04b35a5dcbd0b8c9642c53.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162005.zip |
| 9497 | 27-CR-22-21679 | 2023-02-21 | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162900.pdf | KMHPCE+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9761c0e574f39b28bbe710c41e97fa7a70cec2cf8f04b35a5dcbd0b8c9642c53 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/9761c0e574f39b28bbe710c41e97fa7a70cec2cf8f04b35a5dcbd0b8c9642c53.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162900.zip |
| 9498 | 27-CR-22-24045 | 2023-02-21 | MCRO_27-CR-22-24045_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429164221.pdf | KMHPCE+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9761c0e574f39b28bbe710c41e97fa7a70cec2cf8f04b35a5dcbd0b8c9642c53 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | CHRISTENSEN, KELSEY RAE | MnCourtFraud.com/File/9761c0e574f39b28bbe710c41e97fa7a70cec2cf8f04b35a5dcbd0b8c9642c53.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429164221.zip |
| 9499 | 27-CR-23-385 | 2023-02-21 | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430071838.pdf | KMHPCE+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9761c0e574f39b28bbe710c41e97fa7a70cec2cf8f04b35a5dcbd0b8c9642c53 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Gushwa, Judd | MnCourtFraud.com/File/9761c0e574f39b28bbe710c41e97fa7a70cec2cf8f04b35a5dcbd0b8c9642c53.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-385_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430071838.zip |
| 9500 | 27-CR-21-6904 | 2023-02-21 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080457.pdf | KMHPCF+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | de6147446541d6c35ed809c9853fc040fb6d42ca27e83147f622f61d95ac91f2 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/de6147446541d6c35ed809c9853fc040fb6d42ca27e83147f622f61d95ac91f2.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080457.zip |
| 9501 | 27-CR-21-8067 | 2023-02-21 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080641.pdf | KMHPCF+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | de6147446541d6c35ed809c9853fc040fb6d42ca27e83147f622f61d95ac91f2 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/de6147446541d6c35ed809c9853fc040fb6d42ca27e83147f622f61d95ac91f2.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080641.zip |
| 9502 | 27-CR-21-8227 | 2023-02-21 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080735.pdf | KMHPCF+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | de6147446541d6c35ed809c9853fc040fb6d42ca27e83147f622f61d95ac91f2 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/de6147446541d6c35ed809c9853fc040fb6d42ca27e83147f622f61d95ac91f2.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080735.zip |
| 9503 | 27-CR-21-8228 | 2023-02-21 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080828.pdf | KMHPCF+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | de6147446541d6c35ed809c9853fc040fb6d42ca27e83147f622f61d95ac91f2 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/de6147446541d6c35ed809c9853fc040fb6d42ca27e83147f622f61d95ac91f2.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080828.zip |
| 9504 | 27-CR-21-8229 | 2023-02-21 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430081525.pdf | KMHPCF+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | de6147446541d6c35ed809c9853fc040fb6d42ca27e83147f622f61d95ac91f2 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/de6147446541d6c35ed809c9853fc040fb6d42ca27e83147f622f61d95ac91f2.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081525.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9505 | 27-CR-21-8230 | 2023-02-21 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430081643.pdf | KMHPCF+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | de6147446541d6c35ed809c9853fc040fb6d42ca27e83147f622f61d95ac91f2 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/de6147446541d6c35ed809c9853fc040fb6d42ca27e83147f622f61d95ac91f2.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081643.zip |
| 9506 | 27-CR-21-8511 | 2023-02-21 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430082016.pdf | KMHPCF+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | de6147446541d6c35ed809c9853fc040fb6d42ca27e83147f622f61d95ac91f2 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/de6147446541d6c35ed809c9853fc040fb6d42ca27e83147f622f61d95ac91f2.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430082016.zip |
| 9507 | 27-CR-22-17300 | 2023-02-21 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162005.pdf | KMHPCF+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | de6147446541d6c35ed809c9853fc040fb6d42ca27e83147f622f61d95ac91f2 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/de6147446541d6c35ed809c9853fc040fb6d42ca27e83147f622f61d95ac91f2.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162005.zip |
| 9508 | 27-CR-22-21679 | 2023-02-21 | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162900.pdf | KMHPCF+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | de6147446541d6c35ed809c9853fc040fb6d42ca27e83147f622f61d95ac91f2 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/de6147446541d6c35ed809c9853fc040fb6d42ca27e83147f622f61d95ac91f2.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162900.zip |
| 9509 | 27-CR-22-24045 | 2023-02-21 | MCRO_27-CR-22-24045_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429164221.pdf | KMHPCF+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | de6147446541d6c35ed809c9853fc040fb6d42ca27e83147f622f61d95ac91f2 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | CHRISTENSEN, KELSEY RAE | MnCourtFraud.com/File/de6147446541d6c35ed809c9853fc040fb6d42ca27e83147f622f61d95ac91f2.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429164221.zip |
| 9510 | 27-CR-23-385 | 2023-02-21 | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430071838.pdf | KMHPCF+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | de6147446541d6c35ed809c9853fc040fb6d42ca27e83147f622f61d95ac91f2 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Gushwa, Judd | MnCourtFraud.com/File/de6147446541d6c35ed809c9853fc040fb6d42ca27e83147f622f61d95ac91f2.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-385_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430071838.zip |
| 9511 | 27-CR-21-6904 | 2023-02-21 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080457.pdf | KMHPGE+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | e0ac4b90d1aa37c9c2b601dc6e89c606f98dd4393b9d85503afbf9ad5b575c92 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/e0ac4b90d1aa37c9c2b601dc6e89c606f98dd4393b9d85503afbf9ad5b575c92.ttf | /font-0074.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080457.zip |
| 9512 | 27-CR-21-8067 | 2023-02-21 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080641.pdf | KMHPGE+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | e0ac4b90d1aa37c9c2b601dc6e89c606f98dd4393b9d85503afbf9ad5b575c92 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/e0ac4b90d1aa37c9c2b601dc6e89c606f98dd4393b9d85503afbf9ad5b575c92.ttf | /font-0074.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080641.zip |
| 9513 | 27-CR-21-8227 | 2023-02-21 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080735.pdf | KMHPGE+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | e0ac4b90d1aa37c9c2b601dc6e89c606f98dd4393b9d85503afbf9ad5b575c92 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/e0ac4b90d1aa37c9c2b601dc6e89c606f98dd4393b9d85503afbf9ad5b575c92.ttf | /font-0074.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080735.zip |
| 9514 | 27-CR-21-8228 | 2023-02-21 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080828.pdf | KMHPGE+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | e0ac4b90d1aa37c9c2b601dc6e89c606f98dd4393b9d85503afbf9ad5b575c92 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/e0ac4b90d1aa37c9c2b601dc6e89c606f98dd4393b9d85503afbf9ad5b575c92.ttf | /font-0074.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080828.zip |
| 9515 | 27-CR-21-8229 | 2023-02-21 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430081525.pdf | KMHPGE+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | e0ac4b90d1aa37c9c2b601dc6e89c606f98dd4393b9d85503afbf9ad5b575c92 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/e0ac4b90d1aa37c9c2b601dc6e89c606f98dd4393b9d85503afbf9ad5b575c92.ttf | /font-0074.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081525.zip |
| 9516 | 27-CR-21-8230 | 2023-02-21 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430081643.pdf | KMHPGE+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | e0ac4b90d1aa37c9c2b601dc6e89c606f98dd4393b9d85503afbf9ad5b575c92 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/e0ac4b90d1aa37c9c2b601dc6e89c606f98dd4393b9d85503afbf9ad5b575c92.ttf | /font-0074.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081643.zip |
| 9517 | 27-CR-21-8511 | 2023-02-21 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430082016.pdf | KMHPGE+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | e0ac4b90d1aa37c9c2b601dc6e89c606f98dd4393b9d85503afbf9ad5b575c92 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/e0ac4b90d1aa37c9c2b601dc6e89c606f98dd4393b9d85503afbf9ad5b575c92.ttf | /font-0074.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430082016.zip |
| 9518 | 27-CR-22-17300 | 2023-02-21 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162005.pdf | KMHPGE+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | e0ac4b90d1aa37c9c2b601dc6e89c606f98dd4393b9d85503afbf9ad5b575c92 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/e0ac4b90d1aa37c9c2b601dc6e89c606f98dd4393b9d85503afbf9ad5b575c92.ttf | /font-0074.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162005.zip |
| 9519 | 27-CR-22-21679 | 2023-02-21 | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162900.pdf | KMHPGE+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | e0ac4b90d1aa37c9c2b601dc6e89c606f98dd4393b9d85503afbf9ad5b575c92 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/e0ac4b90d1aa37c9c2b601dc6e89c606f98dd4393b9d85503afbf9ad5b575c92.ttf | /font-0074.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162900.zip |
| 9520 | 27-CR-22-24045 | 2023-02-21 | MCRO_27-CR-22-24045_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429164221.pdf | KMHPGE+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | e0ac4b90d1aa37c9c2b601dc6e89c606f98dd4393b9d85503afbf9ad5b575c92 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | CHRISTENSEN, KELSEY RAE | MnCourtFraud.com/File/e0ac4b90d1aa37c9c2b601dc6e89c606f98dd4393b9d85503afbf9ad5b575c92.ttf | /font-0074.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429164221.zip |
| 9521 | 27-CR-23-385 | 2023-02-21 | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430071838.pdf | KMHPGE+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | e0ac4b90d1aa37c9c2b601dc6e89c606f98dd4393b9d85503afbf9ad5b575c92 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Gushwa, Judd | MnCourtFraud.com/File/e0ac4b90d1aa37c9c2b601dc6e89c606f98dd4393b9d85503afbf9ad5b575c92.ttf | /font-0074.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-385_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430071838.zip |
| 9522 | 27-CR-21-6904 | 2023-02-21 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080457.pdf | KMHPIF+Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | e88f9c0051b4978dfb38b98abae4ce028aaec852f6f5be32ffd2d8114a7c2005 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/e88f9c0051b4978dfb38b98abae4ce028aaec852f6f5be32ffd2d8114a7c2005.ttf | /font-0079.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080457.zip |
| 9523 | 27-CR-21-8067 | 2023-02-21 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080641.pdf | KMHPIF+Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | e88f9c0051b4978dfb38b98abae4ce028aaec852f6f5be32ffd2d8114a7c2005 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/e88f9c0051b4978dfb38b98abae4ce028aaec852f6f5be32ffd2d8114a7c2005.ttf | /font-0079.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080641.zip |
| 9524 | 27-CR-21-8227 | 2023-02-21 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080735.pdf | KMHPIF+Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | e88f9c0051b4978dfb38b98abae4ce028aaec852f6f5be32ffd2d8114a7c2005 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/e88f9c0051b4978dfb38b98abae4ce028aaec852f6f5be32ffd2d8114a7c2005.ttf | /font-0079.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080735.zip |
| 9525 | 27-CR-21-8228 | 2023-02-21 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080828.pdf | KMHPIF+Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | e88f9c0051b4978dfb38b98abae4ce028aaec852f6f5be32ffd2d8114a7c2005 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/e88f9c0051b4978dfb38b98abae4ce028aaec852f6f5be32ffd2d8114a7c2005.ttf | /font-0079.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080828.zip |
| 9526 | 27-CR-21-8229 | 2023-02-21 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430081525.pdf | KMHPIF+Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | e88f9c0051b4978dfb38b98abae4ce028aaec852f6f5be32ffd2d8114a7c2005 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/e88f9c0051b4978dfb38b98abae4ce028aaec852f6f5be32ffd2d8114a7c2005.ttf | /font-0079.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081525.zip |
| 9527 | 27-CR-21-8230 | 2023-02-21 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430081643.pdf | KMHPIF+Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | e88f9c0051b4978dfb38b98abae4ce028aaec852f6f5be32ffd2d8114a7c2005 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/e88f9c0051b4978dfb38b98abae4ce028aaec852f6f5be32ffd2d8114a7c2005.ttf | /font-0079.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081643.zip |
| 9528 | 27-CR-21-8511 | 2023-02-21 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430082016.pdf | KMHPIF+Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | e88f9c0051b4978dfb38b98abae4ce028aaec852f6f5be32ffd2d8114a7c2005 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/e88f9c0051b4978dfb38b98abae4ce028aaec852f6f5be32ffd2d8114a7c2005.ttf | /font-0079.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430082016.zip |
| 9529 | 27-CR-22-17300 | 2023-02-21 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162005.pdf | KMHPIF+Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | e88f9c0051b4978dfb38b98abae4ce028aaec852f6f5be32ffd2d8114a7c2005 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/e88f9c0051b4978dfb38b98abae4ce028aaec852f6f5be32ffd2d8114a7c2005.ttf | /font-0079.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162005.zip |
| 9530 | 27-CR-22-21679 | 2023-02-21 | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162900.pdf | KMHPIF+Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | e88f9c0051b4978dfb38b98abae4ce028aaec852f6f5be32ffd2d8114a7c2005 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/e88f9c0051b4978dfb38b98abae4ce028aaec852f6f5be32ffd2d8114a7c2005.ttf | /font-0079.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162900.zip |
| 9531 | 27-CR-22-24045 | 2023-02-21 | MCRO_27-CR-22-24045_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429164221.pdf | KMHPIF+Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | e88f9c0051b4978dfb38b98abae4ce028aaec852f6f5be32ffd2d8114a7c2005 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | CHRISTENSEN, KELSEY RAE | MnCourtFraud.com/File/e88f9c0051b4978dfb38b98abae4ce028aaec852f6f5be32ffd2d8114a7c2005.ttf | /font-0079.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429164221.zip |
| 9532 | 27-CR-23-385 | 2023-02-21 | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430071838.pdf | KMHPIF+Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | e88f9c0051b4978dfb38b98abae4ce028aaec852f6f5be32ffd2d8114a7c2005 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Gushwa, Judd | MnCourtFraud.com/File/e88f9c0051b4978dfb38b98abae4ce028aaec852f6f5be32ffd2d8114a7c2005.ttf | /font-0079.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-385_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430071838.zip |
| 9533 | 27-CR-21-6904 | 2023-02-21 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080457.pdf | KMHPKF+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 01db1b3e167d5d6fd7ec9e9c34880b299f7a49e553b35fcbd4d384b43b20fb7a | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/01db1b3e167d5d6fd7ec9e9c34880b299f7a49e553b35fcbd4d384b43b20fb7a.ttf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080457.zip |
| 9534 | 27-CR-21-8067 | 2023-02-21 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080641.pdf | KMHPKF+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 01db1b3e167d5d6fd7ec9e9c34880b299f7a49e553b35fcbd4d384b43b20fb7a | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/01db1b3e167d5d6fd7ec9e9c34880b299f7a49e553b35fcbd4d384b43b20fb7a.ttf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080641.zip |
| 9535 | 27-CR-21-8227 | 2023-02-21 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080735.pdf | KMHPKF+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 01db1b3e167d5d6fd7ec9e9c34880b299f7a49e553b35fcbd4d384b43b20fb7a | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/01db1b3e167d5d6fd7ec9e9c34880b299f7a49e553b35fcbd4d384b43b20fb7a.ttf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080735.zip |
| 9536 | 27-CR-21-8228 | 2023-02-21 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080828.pdf | KMHPKF+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 01db1b3e167d5d6fd7ec9e9c34880b299f7a49e553b35fcbd4d384b43b20fb7a | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/01db1b3e167d5d6fd7ec9e9c34880b299f7a49e553b35fcbd4d384b43b20fb7a.ttf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080828.zip |
| 9537 | 27-CR-21-8229 | 2023-02-21 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430081525.pdf | KMHPKF+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 01db1b3e167d5d6fd7ec9e9c34880b299f7a49e553b35fcbd4d384b43b20fb7a | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/01db1b3e167d5d6fd7ec9e9c34880b299f7a49e553b35fcbd4d384b43b20fb7a.ttf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081525.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9538 | 27-CR-21-8230 | 2023-02-21 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430081643.pdf | KMHPKF+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 01db1b3e167d5d6fd7ec9e9c34880b299f7a49e553b35fcbd4d384b43b20fb7a | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/01db1b3e167d5d6fd7ec9e9c34880b299f7a49e553b35fcbd4d384b43b20fb7a.ttf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081643.zip |
| 9539 | 27-CR-21-8511 | 2023-02-21 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430082016.pdf | KMHPKF+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 01db1b3e167d5d6fd7ec9e9c34880b299f7a49e553b35fcbd4d384b43b20fb7a | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/01db1b3e167d5d6fd7ec9e9c34880b299f7a49e553b35fcbd4d384b43b20fb7a.ttf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430082016.zip |
| 9540 | 27-CR-22-17300 | 2023-02-21 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162005.pdf | KMHPKF+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 01db1b3e167d5d6fd7ec9e9c34880b299f7a49e553b35fcbd4d384b43b20fb7a | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/01db1b3e167d5d6fd7ec9e9c34880b299f7a49e553b35fcbd4d384b43b20fb7a.ttf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162005.zip |
| 9541 | 27-CR-22-21679 | 2023-02-21 | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162900.pdf | KMHPKF+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 01db1b3e167d5d6fd7ec9e9c34880b299f7a49e553b35fcbd4d384b43b20fb7a | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/01db1b3e167d5d6fd7ec9e9c34880b299f7a49e553b35fcbd4d384b43b20fb7a.ttf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162900.zip |
| 9542 | 27-CR-22-24045 | 2023-02-21 | MCRO_27-CR-22-24045_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429164221.pdf | KMHPKF+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 01db1b3e167d5d6fd7ec9e9c34880b299f7a49e553b35fcbd4d384b43b20fb7a | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | CHRISTENSEN, KELSEY RAE | MnCourtFraud.com/File/01db1b3e167d5d6fd7ec9e9c34880b299f7a49e553b35fcbd4d384b43b20fb7a.ttf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429164221.zip |
| 9543 | 27-CR-23-385 | 2023-02-21 | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430071838.pdf | KMHPKF+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 01db1b3e167d5d6fd7ec9e9c34880b299f7a49e553b35fcbd4d384b43b20fb7a | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Gushwa, Judd | MnCourtFraud.com/File/01db1b3e167d5d6fd7ec9e9c34880b299f7a49e553b35fcbd4d384b43b20fb7a.ttf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-385_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430071838.zip |
| 9544 | 27-CR-21-6904 | 2023-02-21 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080457.pdf | KMHPKG+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1dba1d80bdb80ded37e3f7315400862e1accc9422d25297db523a9b4a8a85b43 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/1dba1d80bdb80ded37e3f7315400862e1accc9422d25297db523a9b4a8a85b43.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080457.zip |
| 9545 | 27-CR-21-8067 | 2023-02-21 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080641.pdf | KMHPKG+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1dba1d80bdb80ded37e3f7315400862e1accc9422d25297db523a9b4a8a85b43 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/1dba1d80bdb80ded37e3f7315400862e1accc9422d25297db523a9b4a8a85b43.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080641.zip |
| 9546 | 27-CR-21-8227 | 2023-02-21 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080735.pdf | KMHPKG+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1dba1d80bdb80ded37e3f7315400862e1accc9422d25297db523a9b4a8a85b43 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/1dba1d80bdb80ded37e3f7315400862e1accc9422d25297db523a9b4a8a85b43.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080735.zip |
| 9547 | 27-CR-21-8228 | 2023-02-21 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080828.pdf | KMHPKG+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1dba1d80bdb80ded37e3f7315400862e1accc9422d25297db523a9b4a8a85b43 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/1dba1d80bdb80ded37e3f7315400862e1accc9422d25297db523a9b4a8a85b43.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080828.zip |
| 9548 | 27-CR-21-8229 | 2023-02-21 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430081525.pdf | KMHPKG+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1dba1d80bdb80ded37e3f7315400862e1accc9422d25297db523a9b4a8a85b43 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/1dba1d80bdb80ded37e3f7315400862e1accc9422d25297db523a9b4a8a85b43.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081525.zip |
| 9549 | 27-CR-21-8230 | 2023-02-21 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430081643.pdf | KMHPKG+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1dba1d80bdb80ded37e3f7315400862e1accc9422d25297db523a9b4a8a85b43 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/1dba1d80bdb80ded37e3f7315400862e1accc9422d25297db523a9b4a8a85b43.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081643.zip |
| 9550 | 27-CR-21-8511 | 2023-02-21 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430082016.pdf | KMHPKG+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1dba1d80bdb80ded37e3f7315400862e1accc9422d25297db523a9b4a8a85b43 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/1dba1d80bdb80ded37e3f7315400862e1accc9422d25297db523a9b4a8a85b43.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430082016.zip |
| 9551 | 27-CR-22-17300 | 2023-02-21 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162005.pdf | KMHPKG+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1dba1d80bdb80ded37e3f7315400862e1accc9422d25297db523a9b4a8a85b43 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/1dba1d80bdb80ded37e3f7315400862e1accc9422d25297db523a9b4a8a85b43.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162005.zip |
| 9552 | 27-CR-22-21679 | 2023-02-21 | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162900.pdf | KMHPKG+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1dba1d80bdb80ded37e3f7315400862e1accc9422d25297db523a9b4a8a85b43 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/1dba1d80bdb80ded37e3f7315400862e1accc9422d25297db523a9b4a8a85b43.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162900.zip |
| 9553 | 27-CR-22-24045 | 2023-02-21 | MCRO_27-CR-22-24045_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429164221.pdf | KMHPKG+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1dba1d80bdb80ded37e3f7315400862e1accc9422d25297db523a9b4a8a85b43 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | CHRISTENSEN, KELSEY RAE | MnCourtFraud.com/File/1dba1d80bdb80ded37e3f7315400862e1accc9422d25297db523a9b4a8a85b43.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429164221.zip |
| 9554 | 27-CR-23-385 | 2023-02-21 | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430071838.pdf | KMHPKG+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1dba1d80bdb80ded37e3f7315400862e1accc9422d25297db523a9b4a8a85b43 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Gushwa, Judd | MnCourtFraud.com/File/1dba1d80bdb80ded37e3f7315400862e1accc9422d25297db523a9b4a8a85b43.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-385_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430071838.zip |
| 9555 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Kristen ITC | True Type Font | Order for Conditional Release | 78b3744e11edacb30be8d98fb6da40b66b416f25908a8d3e1bdf184a382d9473 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/78b3744e11edacb30be8d98fb6da40b66b416f25908a8d3e1bdf184a382d9473.ttf | /font-0233.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 9556 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Kristen ITC | True Type Font | Order for Conditional Release | 78b3744e11edacb30be8d98fb6da40b66b416f25908a8d3e1bdf184a382d9473 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/78b3744e11edacb30be8d98fb6da40b66b416f25908a8d3e1bdf184a382d9473.ttf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 9557 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Kunstler Script | True Type Font | Order for Conditional Release | b02ac659c86f8b0ad1dc314099c44bf96a8e258b3090355ad2455f99605413d7 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/b02ac659c86f8b0ad1dc314099c44bf96a8e258b3090355ad2455f99605413d7.ttf | /font-0232.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 9558 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Kunstler Script | True Type Font | Order for Conditional Release | b02ac659c86f8b0ad1dc314099c44bf96a8e258b3090355ad2455f99605413d7 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/b02ac659c86f8b0ad1dc314099c44bf96a8e258b3090355ad2455f99605413d7.ttf | /font-0233.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 9559 | 27-CR-21-10675 | 2023-05-18 | MCRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222.pdf | LACKCH+CenturySchoolbook-Bold | True Type Font | Correspondence | 49a3cd3e0126abf117aa32746423a97089a2e8c92062659072d401a9595bfb72 | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/49a3cd3e0126abf117aa32746423a97089a2e8c92062659072d401a9595bfb72.ttf | /font-0157.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222.zip |
| 9560 | 27-CR-22-22521 | 2023-05-18 | MCRO_27-CR-22-22521_Correspondence_2023-05-18_20240429163110.pdf | LACKCH+CenturySchoolbook-Bold | True Type Font | Correspondence | 49a3cd3e0126abf117aa32746423a97089a2e8c92062659072d401a9595bfb72 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/49a3cd3e0126abf117aa32746423a97089a2e8c92062659072d401a9595bfb72.ttf | /font-0157.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Correspondence_2023-05-18_20240429163110.zip |
| 9561 | 27-CR-22-3570 | 2023-05-18 | MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034615.pdf | LACKCH+CenturySchoolbook-Bold | True Type Font | Correspondence | 49a3cd3e0126abf117aa32746423a97089a2e8c92062659072d401a9595bfb72 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/49a3cd3e0126abf117aa32746423a97089a2e8c92062659072d401a9595bfb72.ttf | /font-0157.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034615.zip |
| 9562 | 27-CR-20-6517 | 2022-02-22 | MCRO_27-CR-20-6517_Notice of Remote Hearing with Instructions_2022-02-22_20240430085212.pdf | LATWUR+Arial | True Type Font | Notice of Remote Hearing with Instructions | a8bc6ef14e58ccdd32f5a1b5c5e5bb19459b65f4c9ef223d4c4551a7a461fb3e | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/a8bc6ef14e58ccdd32f5a1b5c5e5bb19459b65f4c9ef223d4c4551a7a461fb3e.ttf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Notice_of_Remote_Hearing_with_Instructions_2022-02-22_20240430085212.zip |
| 9563 | 27-CR-21-23131 | 2022-02-22 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-02-22_20240430083656.pdf | LATWUR+Arial | True Type Font | Notice of Remote Hearing with Instructions | a8bc6ef14e58ccdd32f5a1b5c5e5bb19459b65f4c9ef223d4c4551a7a461fb3e | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/a8bc6ef14e58ccdd32f5a1b5c5e5bb19459b65f4c9ef223d4c4551a7a461fb3e.ttf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-02-22_20240430083656.zip |
| 9564 | 27-CR-21-19723 | 2022-11-04 | MCRO_27-CR-21-19723_Order for Conditional Release_2022-11-04_20240430082945.pdf | LBRKNX+SegoeUISymbol | True Type Font | Order for Conditional Release | 3b5baf0a66b5efa246078b2721ffdf6c1c8f635591798054e4299616011e1f12 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3b5baf0a66b5efa246078b2721ffdf6c1c8f635591798054e4299616011e1f12.ttf | /font-0133.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2022-11-04_20240430082945.zip |
| 9565 | 27-CR-21-23456 | 2022-11-04 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-11-04_20240430084321.pdf | LBRKNX+SegoeUISymbol | True Type Font | Order for Conditional Release | 3b5baf0a66b5efa246078b2721ffdf6c1c8f635591798054e4299616011e1f12 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3b5baf0a66b5efa246078b2721ffdf6c1c8f635591798054e4299616011e1f12.ttf | /font-0133.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-11-04_20240430084321.zip |
| 9566 | 27-CR-22-15550 | 2022-11-04 | MCRO_27-CR-22-15550_Order for Conditional Release_2022-11-04_20240429161923.pdf | LBRKNX+SegoeUISymbol | True Type Font | Order for Conditional Release | 3b5baf0a66b5efa246078b2721ffdf6c1c8f635591798054e4299616011e1f12 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3b5baf0a66b5efa246078b2721ffdf6c1c8f635591798054e4299616011e1f12.ttf | /font-0133.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order_for_Conditional_Release_2022-11-04_20240429161923.zip |
| 9567 | 27-CR-19-12466 | 2024-03-12 | MCRO_27-CR-19-12466_Finding of Incompetency and Order_2024-03-12_20240430091809.pdf | LCENBI+TimesNewRomanPS | True Type Font | Finding of Incompetency and Order | bec83a5f88131c4f5dd4ef57939143738ac68a89d12750742111d8b1a08d5c34 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/bec83a5f88131c4f5dd4ef57939143738ac68a89d12750742111d8b1a08d5c34.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Finding_of_Incompetency_and_Order_2024-03-12_20240430091809.zip |
| 9568 | 27-CR-19-19606 | 2024-03-12 | MCRO_27-CR-19-19606_Finding of Incompetency and Order_2024-03-12_20240430092030.pdf | LCENBI+TimesNewRomanPS | True Type Font | Finding of Incompetency and Order | bec83a5f88131c4f5dd4ef57939143738ac68a89d12750742111d8b1a08d5c34 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/bec83a5f88131c4f5dd4ef57939143738ac68a89d12750742111d8b1a08d5c34.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Finding_of_Incompetency_and_Order_2024-03-12_20240430092030.zip |
| 9569 | 27-CR-20-20037 | 2024-03-12 | MCRO_27-CR-20-20037_Finding of Incompetency and Order_2024-03-12_20240430090128.pdf | LCENBI+TimesNewRomanPS | True Type Font | Finding of Incompetency and Order | bec83a5f88131c4f5dd4ef57939143738ac68a89d12750742111d8b1a08d5c34 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/bec83a5f88131c4f5dd4ef57939143738ac68a89d12750742111d8b1a08d5c34.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Finding_of_Incompetency_and_Order_2024-03-12_20240430090128.zip |
| 9570 | 27-CR-20-8926 | 2024-03-12 | MCRO_27-CR-20-8926_Finding of Incompetency and Order_2024-03-12_20240430085426.pdf | LCENBI+TimesNewRomanPS | True Type Font | Finding of Incompetency and Order | bec83a5f88131c4f5dd4ef57939143738ac68a89d12750742111d8b1a08d5c34 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/bec83a5f88131c4f5dd4ef57939143738ac68a89d12750742111d8b1a08d5c34.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Finding_of_Incompetency_and_Order_2024-03-12_20240430085426.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9571 | 27-CR-21-19552 | 2024-03-12 | MCRO_27-CR-21-19552_Finding of Incompetency and Order_2024-03-12_20240430082832.pdf | LCENBI+TimesNewRomanPS | True Type Font | Finding of Incompetency and Order | bec83a5f88131c4f5dd4ef57939143738ac68a89d12750742111d8b1a08d5c34 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/bec83a5f88131c4f5dd4ef57939143738ac68a89d12750742111d8b1a08d5c34.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Finding_of_Incompetency_and_Order_2024-03-12_20240430082832.zip |
| 9572 | 27-CR-21-23233 | 2024-03-12 | MCRO_27-CR-21-23233_Finding of Incompetency and Order_2024-03-12_20240430084211.pdf | LCENBI+TimesNewRomanPS | True Type Font | Finding of Incompetency and Order | bec83a5f88131c4f5dd4ef57939143738ac68a89d12750742111d8b1a08d5c34 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/bec83a5f88131c4f5dd4ef57939143738ac68a89d12750742111d8b1a08d5c34.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Finding_of_Incompetency_and_Order_2024-03-12_20240430084211.zip |
| 9573 | 27-CR-22-1165 | 2024-03-12 | MCRO_27-CR-22-1165_Finding of Incompetency and Order_2024-03-12_20240429030424.pdf | LCENBI+TimesNewRomanPS | True Type Font | Finding of Incompetency and Order | bec83a5f88131c4f5dd4ef57939143738ac68a89d12750742111d8b1a08d5c34 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/bec83a5f88131c4f5dd4ef57939143738ac68a89d12750742111d8b1a08d5c34.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Finding_of_Incompetency_and_Order_2024-03-12_20240429030424.zip |
| 9574 | 27-CR-22-4898 | 2024-03-12 | MCRO_27-CR-22-4898_Finding of Incompetency and Order_2024-03-12_20240429040213.pdf | LCENBI+TimesNewRomanPS | True Type Font | Finding of Incompetency and Order | bec83a5f88131c4f5dd4ef57939143738ac68a89d12750742111d8b1a08d5c34 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/bec83a5f88131c4f5dd4ef57939143738ac68a89d12750742111d8b1a08d5c34.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Finding_of_Incompetency_and_Order_2024-03-12_20240429040213.zip |
| 9575 | 27-CR-23-8649 | 2024-03-12 | MCRO_27-CR-23-8649_Finding of Incompetency and Order_2024-03-12_20240430073550.pdf | LCENBI+TimesNewRomanPS | True Type Font | Finding of Incompetency and Order | bec83a5f88131c4f5dd4ef57939143738ac68a89d12750742111d8b1a08d5c34 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/bec83a5f88131c4f5dd4ef57939143738ac68a89d12750742111d8b1a08d5c34.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Finding_of_Incompetency_and_Order_2024-03-12_20240430073550.zip |
| 9576 | 27-CR-19-12466 | 2024-03-12 | MCRO_27-CR-19-12466_Finding of Incompetency and Order_2024-03-12_20240430091809.pdf | LCENBJ+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | 0eaba7a0150bd1a5db3669bf83e7617028f122ee787d7e80f0e0fd2e99ca1930 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/0eaba7a0150bd1a5db3669bf83e7617028f122ee787d7e80f0e0fd2e99ca1930.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Finding_of_Incompetency_and_Order_2024-03-12_20240430091809.zip |
| 9577 | 27-CR-19-19606 | 2024-03-12 | MCRO_27-CR-19-19606_Finding of Incompetency and Order_2024-03-12_20240430092030.pdf | LCENBJ+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | 0eaba7a0150bd1a5db3669bf83e7617028f122ee787d7e80f0e0fd2e99ca1930 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/0eaba7a0150bd1a5db3669bf83e7617028f122ee787d7e80f0e0fd2e99ca1930.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Finding_of_Incompetency_and_Order_2024-03-12_20240430092030.zip |
| 9578 | 27-CR-20-20037 | 2024-03-12 | MCRO_27-CR-20-20037_Finding of Incompetency and Order_2024-03-12_20240430090128.pdf | LCENBJ+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | 0eaba7a0150bd1a5db3669bf83e7617028f122ee787d7e80f0e0fd2e99ca1930 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/0eaba7a0150bd1a5db3669bf83e7617028f122ee787d7e80f0e0fd2e99ca1930.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Finding_of_Incompetency_and_Order_2024-03-12_20240430090128.zip |
| 9579 | 27-CR-20-8926 | 2024-03-12 | MCRO_27-CR-20-8926_Finding of Incompetency and Order_2024-03-12_20240430085426.pdf | LCENBJ+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | 0eaba7a0150bd1a5db3669bf83e7617028f122ee787d7e80f0e0fd2e99ca1930 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/0eaba7a0150bd1a5db3669bf83e7617028f122ee787d7e80f0e0fd2e99ca1930.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Finding_of_Incompetency_and_Order_2024-03-12_20240430085426.zip |
| 9580 | 27-CR-21-19552 | 2024-03-12 | MCRO_27-CR-21-19552_Finding of Incompetency and Order_2024-03-12_20240430082832.pdf | LCENBJ+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | 0eaba7a0150bd1a5db3669bf83e7617028f122ee787d7e80f0e0fd2e99ca1930 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/0eaba7a0150bd1a5db3669bf83e7617028f122ee787d7e80f0e0fd2e99ca1930.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Finding_of_Incompetency_and_Order_2024-03-12_20240430082832.zip |
| 9581 | 27-CR-21-23233 | 2024-03-12 | MCRO_27-CR-21-23233_Finding of Incompetency and Order_2024-03-12_20240430084211.pdf | LCENBJ+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | 0eaba7a0150bd1a5db3669bf83e7617028f122ee787d7e80f0e0fd2e99ca1930 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/0eaba7a0150bd1a5db3669bf83e7617028f122ee787d7e80f0e0fd2e99ca1930.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Finding_of_Incompetency_and_Order_2024-03-12_20240430084211.zip |
| 9582 | 27-CR-22-1165 | 2024-03-12 | MCRO_27-CR-22-1165_Finding of Incompetency and Order_2024-03-12_20240429030424.pdf | LCENBJ+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | 0eaba7a0150bd1a5db3669bf83e7617028f122ee787d7e80f0e0fd2e99ca1930 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/0eaba7a0150bd1a5db3669bf83e7617028f122ee787d7e80f0e0fd2e99ca1930.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Finding_of_Incompetency_and_Order_2024-03-12_20240429030424.zip |
| 9583 | 27-CR-22-4898 | 2024-03-12 | MCRO_27-CR-22-4898_Finding of Incompetency and Order_2024-03-12_20240429040213.pdf | LCENBJ+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | 0eaba7a0150bd1a5db3669bf83e7617028f122ee787d7e80f0e0fd2e99ca1930 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/0eaba7a0150bd1a5db3669bf83e7617028f122ee787d7e80f0e0fd2e99ca1930.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Finding_of_Incompetency_and_Order_2024-03-12_20240429040213.zip |
| 9584 | 27-CR-23-8649 | 2024-03-12 | MCRO_27-CR-23-8649_Finding of Incompetency and Order_2024-03-12_20240430073550.pdf | LCENBJ+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | 0eaba7a0150bd1a5db3669bf83e7617028f122ee787d7e80f0e0fd2e99ca1930 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/0eaba7a0150bd1a5db3669bf83e7617028f122ee787d7e80f0e0fd2e99ca1930.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Finding_of_Incompetency_and_Order_2024-03-12_20240430073550.zip |
| 9585 | 27-CR-19-12466 | 2024-03-12 | MCRO_27-CR-19-12466_Finding of Incompetency and Order_2024-03-12_20240430091809.pdf | LCENCK+ArialMT | True Type Font | Finding of Incompetency and Order | 2ec711250aeb4cbb111b961b0db437a9689d076596a2c54999ec6824521dd033 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2ec711250aeb4cbb111b961b0db437a9689d076596a2c54999ec6824521dd033.ttf | /font-0047.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Finding_of_Incompetency_and_Order_2024-03-12_20240430091809.zip |
| 9586 | 27-CR-19-19606 | 2024-03-12 | MCRO_27-CR-19-19606_Finding of Incompetency and Order_2024-03-12_20240430092030.pdf | LCENCK+ArialMT | True Type Font | Finding of Incompetency and Order | 2ec711250aeb4cbb111b961b0db437a9689d076596a2c54999ec6824521dd033 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2ec711250aeb4cbb111b961b0db437a9689d076596a2c54999ec6824521dd033.ttf | /font-0047.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Finding_of_Incompetency_and_Order_2024-03-12_20240430092030.zip |
| 9587 | 27-CR-20-20037 | 2024-03-12 | MCRO_27-CR-20-20037_Finding of Incompetency and Order_2024-03-12_20240430090128.pdf | LCENCK+ArialMT | True Type Font | Finding of Incompetency and Order | 2ec711250aeb4cbb111b961b0db437a9689d076596a2c54999ec6824521dd033 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2ec711250aeb4cbb111b961b0db437a9689d076596a2c54999ec6824521dd033.ttf | /font-0047.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Finding_of_Incompetency_and_Order_2024-03-12_20240430090128.zip |
| 9588 | 27-CR-20-8926 | 2024-03-12 | MCRO_27-CR-20-8926_Finding of Incompetency and Order_2024-03-12_20240430085426.pdf | LCENCK+ArialMT | True Type Font | Finding of Incompetency and Order | 2ec711250aeb4cbb111b961b0db437a9689d076596a2c54999ec6824521dd033 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2ec711250aeb4cbb111b961b0db437a9689d076596a2c54999ec6824521dd033.ttf | /font-0047.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Finding_of_Incompetency_and_Order_2024-03-12_20240430085426.zip |
| 9589 | 27-CR-21-19552 | 2024-03-12 | MCRO_27-CR-21-19552_Finding of Incompetency and Order_2024-03-12_20240430082832.pdf | LCENCK+ArialMT | True Type Font | Finding of Incompetency and Order | 2ec711250aeb4cbb111b961b0db437a9689d076596a2c54999ec6824521dd033 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2ec711250aeb4cbb111b961b0db437a9689d076596a2c54999ec6824521dd033.ttf | /font-0047.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Finding_of_Incompetency_and_Order_2024-03-12_20240430082832.zip |
| 9590 | 27-CR-21-23233 | 2024-03-12 | MCRO_27-CR-21-23233_Finding of Incompetency and Order_2024-03-12_20240430084211.pdf | LCENCK+ArialMT | True Type Font | Finding of Incompetency and Order | 2ec711250aeb4cbb111b961b0db437a9689d076596a2c54999ec6824521dd033 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2ec711250aeb4cbb111b961b0db437a9689d076596a2c54999ec6824521dd033.ttf | /font-0047.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Finding_of_Incompetency_and_Order_2024-03-12_20240430084211.zip |
| 9591 | 27-CR-22-1165 | 2024-03-12 | MCRO_27-CR-22-1165_Finding of Incompetency and Order_2024-03-12_20240429030424.pdf | LCENCK+ArialMT | True Type Font | Finding of Incompetency and Order | 2ec711250aeb4cbb111b961b0db437a9689d076596a2c54999ec6824521dd033 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2ec711250aeb4cbb111b961b0db437a9689d076596a2c54999ec6824521dd033.ttf | /font-0047.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Finding_of_Incompetency_and_Order_2024-03-12_20240429030424.zip |
| 9592 | 27-CR-22-4898 | 2024-03-12 | MCRO_27-CR-22-4898_Finding of Incompetency and Order_2024-03-12_20240429040213.pdf | LCENCK+ArialMT | True Type Font | Finding of Incompetency and Order | 2ec711250aeb4cbb111b961b0db437a9689d076596a2c54999ec6824521dd033 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2ec711250aeb4cbb111b961b0db437a9689d076596a2c54999ec6824521dd033.ttf | /font-0047.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Finding_of_Incompetency_and_Order_2024-03-12_20240429040213.zip |
| 9593 | 27-CR-23-8649 | 2024-03-12 | MCRO_27-CR-23-8649_Finding of Incompetency and Order_2024-03-12_20240430073550.pdf | LCENCK+ArialMT | True Type Font | Finding of Incompetency and Order | 2ec711250aeb4cbb111b961b0db437a9689d076596a2c54999ec6824521dd033 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/2ec711250aeb4cbb111b961b0db437a9689d076596a2c54999ec6824521dd033.ttf | /font-0047.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Finding_of_Incompetency_and_Order_2024-03-12_20240430073550.zip |
| 9594 | 27-CR-21-23131 | 2023-09-05 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-09-05_20240430083645.pdf | LCISJC+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 8ba83a0f99067893805f557b09759d194f791e7415659de227e71aaa5a85f440 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/8ba83a0f99067893805f557b09759d194f791e7415659de227e71aaa5a85f440.ttf | /font-0084.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430083645.zip |
| 9595 | 27-CR-22-24627 | 2023-09-05 | MCRO_27-CR-22-24627_Notice of Remote Hearing with Instructions_2023-09-05_20240429164352.pdf | LCISJC+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 8ba83a0f99067893805f557b09759d194f791e7415659de227e71aaa5a85f440 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/8ba83a0f99067893805f557b09759d194f791e7415659de227e71aaa5a85f440.ttf | /font-0084.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240429164352.zip |
| 9596 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Leelawadee | True Type Font | Order for Conditional Release | 9e574a00a7a4f6fe3d8f45d38768fa1c9ef7581f38ba31aed5f2fdfc0380a402 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/9e574a00a7a4f6fe3d8f45d38768fa1c9ef7581f38ba31aed5f2fdfc0380a402.ttf | /font-0231.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 9597 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Leelawadee | True Type Font | Order for Conditional Release | 9e574a00a7a4f6fe3d8f45d38768fa1c9ef7581f38ba31aed5f2fdfc0380a402 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/9e574a00a7a4f6fe3d8f45d38768fa1c9ef7581f38ba31aed5f2fdfc0380a402.ttf | /font-0232.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 9598 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Leelawadee Bold | True Type Font | Order for Conditional Release | 2d4ceb6a34be9fdc574155fd62b01c80b03dec2df9f0468a8b14752a032c0aab | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/2d4ceb6a34be9fdc574155fd62b01c80b03dec2df9f0468a8b14752a032c0aab.ttf | /font-0230.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 9599 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Leelawadee Bold | True Type Font | Order for Conditional Release | 2d4ceb6a34be9fdc574155fd62b01c80b03dec2df9f0468a8b14752a032c0aab | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/2d4ceb6a34be9fdc574155fd62b01c80b03dec2df9f0468a8b14752a032c0aab.ttf | /font-0231.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 9600 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Leelawadee UI | True Type Font | Order for Conditional Release | cbac8ffaba0c25271019010f398d652ec5fbbf7a56961fdf46e7fca5110f84e1 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/cbac8ffaba0c25271019010f398d652ec5fbbf7a56961fdf46e7fca5110f84e1.ttf | /font-0229.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 9601 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Leelawadee UI | True Type Font | Order for Conditional Release | cbac8ffaba0c25271019010f398d652ec5fbbf7a56961fdf46e7fca5110f84e1 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/cbac8ffaba0c25271019010f398d652ec5fbbf7a56961fdf46e7fca5110f84e1.ttf | /font-0230.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 9602 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Leelawadee UI Negreta | True Type Font | Order for Conditional Release | 9cb1db764f80191a433c63b14655e3b5f1dc3ebb498f4d5170feb3e53fbc2083 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/9cb1db764f80191a433c63b14655e3b5f1dc3ebb498f4d5170feb3e53fbc2083.ttf | /font-0228.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 9603 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Leelawadee UI Negreta | True Type Font | Order for Conditional Release | 9cb1db764f80191a433c63b14655e3b5f1dc3ebb498f4d5170feb3e53fbc2083 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/9cb1db764f80191a433c63b14655e3b5f1dc3ebb498f4d5170feb3e53fbc2083.ttf | /font-0229.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9604 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Leelawadee UI Semilight Normal | True Type Font | Order for Conditional Release | 3668fc4682f51d261d0e838fa73aba8c0792af82e585eec1af99ee63378506fb | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/3668fc4682f51d261d0e838fa73aba8c0792af82e585eec1af99ee63378506fb.ttf | /font-0227.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 9605 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Leelawadee UI Semilight Normal | True Type Font | Order for Conditional Release | 3668fc4682f51d261d0e838fa73aba8c0792af82e585eec1af99ee63378506fb | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/3668fc4682f51d261d0e838fa73aba8c0792af82e585eec1af99ee63378506fb.ttf | /font-0228.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 9606 | 27-CR-19-12466 | 2022-06-14 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430091823.pdf | LEJCFC+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | dc97c75fb684b757ad87093fe6b922c13653212f542700495f41f71f92fb60a3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/dc97c75fb684b757ad87093fe6b922c13653212f542700495f41f71f92fb60a3.ttf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430091823.zip |
| 9607 | 27-CR-19-19606 | 2022-06-14 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430092041.pdf | LEJCFC+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | dc97c75fb684b757ad87093fe6b922c13653212f542700495f41f71f92fb60a3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/dc97c75fb684b757ad87093fe6b922c13653212f542700495f41f71f92fb60a3.ttf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430092041.zip |
| 9608 | 27-CR-20-20037 | 2022-06-14 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430090139.pdf | LEJCFC+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | dc97c75fb684b757ad87093fe6b922c13653212f542700495f41f71f92fb60a3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/dc97c75fb684b757ad87093fe6b922c13653212f542700495f41f71f92fb60a3.ttf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430090139.zip |
| 9609 | 27-CR-20-8926 | 2022-06-14 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430085436.pdf | LEJCFC+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | dc97c75fb684b757ad87093fe6b922c13653212f542700495f41f71f92fb60a3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/dc97c75fb684b757ad87093fe6b922c13653212f542700495f41f71f92fb60a3.ttf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430085436.zip |
| 9610 | 27-CR-21-19552 | 2022-06-14 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430082842.pdf | LEJCFC+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | dc97c75fb684b757ad87093fe6b922c13653212f542700495f41f71f92fb60a3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/dc97c75fb684b757ad87093fe6b922c13653212f542700495f41f71f92fb60a3.ttf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430082842.zip |
| 9611 | 27-CR-21-23233 | 2022-06-14 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430084221.pdf | LEJCFC+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | dc97c75fb684b757ad87093fe6b922c13653212f542700495f41f71f92fb60a3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/dc97c75fb684b757ad87093fe6b922c13653212f542700495f41f71f92fb60a3.ttf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430084221.zip |
| 9612 | 27-CR-22-1165 | 2022-06-14 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240429030433.pdf | LEJCFC+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | dc97c75fb684b757ad87093fe6b922c13653212f542700495f41f71f92fb60a3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/dc97c75fb684b757ad87093fe6b922c13653212f542700495f41f71f92fb60a3.ttf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240429030433.zip |
| 9613 | 27-CR-22-4898 | 2022-06-14 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240429040224.pdf | LEJCFC+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | dc97c75fb684b757ad87093fe6b922c13653212f542700495f41f71f92fb60a3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/dc97c75fb684b757ad87093fe6b922c13653212f542700495f41f71f92fb60a3.ttf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240429040224.zip |
| 9614 | 27-CR-19-12466 | 2022-06-14 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430091823.pdf | LEJCJC+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9194fac8875efa9f831799c845ba44b19ce2a56f366ce1aec5abe2febef6f95c | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/9194fac8875efa9f831799c845ba44b19ce2a56f366ce1aec5abe2febef6f95c.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430091823.zip |
| 9615 | 27-CR-19-19606 | 2022-06-14 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430092041.pdf | LEJCJC+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9194fac8875efa9f831799c845ba44b19ce2a56f366ce1aec5abe2febef6f95c | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/9194fac8875efa9f831799c845ba44b19ce2a56f366ce1aec5abe2febef6f95c.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430092041.zip |
| 9616 | 27-CR-20-20037 | 2022-06-14 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430090139.pdf | LEJCJC+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9194fac8875efa9f831799c845ba44b19ce2a56f366ce1aec5abe2febef6f95c | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/9194fac8875efa9f831799c845ba44b19ce2a56f366ce1aec5abe2febef6f95c.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430090139.zip |
| 9617 | 27-CR-20-8926 | 2022-06-14 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430085436.pdf | LEJCJC+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9194fac8875efa9f831799c845ba44b19ce2a56f366ce1aec5abe2febef6f95c | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/9194fac8875efa9f831799c845ba44b19ce2a56f366ce1aec5abe2febef6f95c.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430085436.zip |
| 9618 | 27-CR-21-19552 | 2022-06-14 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430082842.pdf | LEJCJC+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9194fac8875efa9f831799c845ba44b19ce2a56f366ce1aec5abe2febef6f95c | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/9194fac8875efa9f831799c845ba44b19ce2a56f366ce1aec5abe2febef6f95c.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430082842.zip |
| 9619 | 27-CR-21-23233 | 2022-06-14 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430084221.pdf | LEJCJC+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9194fac8875efa9f831799c845ba44b19ce2a56f366ce1aec5abe2febef6f95c | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/9194fac8875efa9f831799c845ba44b19ce2a56f366ce1aec5abe2febef6f95c.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430084221.zip |
| 9620 | 27-CR-22-1165 | 2022-06-14 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240429030433.pdf | LEJCJC+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9194fac8875efa9f831799c845ba44b19ce2a56f366ce1aec5abe2febef6f95c | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/9194fac8875efa9f831799c845ba44b19ce2a56f366ce1aec5abe2febef6f95c.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240429030433.zip |
| 9621 | 27-CR-22-4898 | 2022-06-14 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240429040224.pdf | LEJCJC+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9194fac8875efa9f831799c845ba44b19ce2a56f366ce1aec5abe2febef6f95c | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/9194fac8875efa9f831799c845ba44b19ce2a56f366ce1aec5abe2febef6f95c.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240429040224.zip |
| 9622 | 27-CR-19-12466 | 2022-06-14 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430091823.pdf | LEJCLE+TimesNewRomanPS-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f988710e77af68ecadf3d27773f77ac86dd7e8d79b7b484d04b0c2f081eedd18 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/f988710e77af68ecadf3d27773f77ac86dd7e8d79b7b484d04b0c2f081eedd18.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430091823.zip |
| 9623 | 27-CR-19-19606 | 2022-06-14 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430092041.pdf | LEJCLE+TimesNewRomanPS-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f988710e77af68ecadf3d27773f77ac86dd7e8d79b7b484d04b0c2f081eedd18 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/f988710e77af68ecadf3d27773f77ac86dd7e8d79b7b484d04b0c2f081eedd18.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430092041.zip |
| 9624 | 27-CR-20-20037 | 2022-06-14 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430090139.pdf | LEJCLE+TimesNewRomanPS-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f988710e77af68ecadf3d27773f77ac86dd7e8d79b7b484d04b0c2f081eedd18 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/f988710e77af68ecadf3d27773f77ac86dd7e8d79b7b484d04b0c2f081eedd18.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430090139.zip |
| 9625 | 27-CR-20-8926 | 2022-06-14 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430085436.pdf | LEJCLE+TimesNewRomanPS-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f988710e77af68ecadf3d27773f77ac86dd7e8d79b7b484d04b0c2f081eedd18 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/f988710e77af68ecadf3d27773f77ac86dd7e8d79b7b484d04b0c2f081eedd18.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430085436.zip |
| 9626 | 27-CR-21-19552 | 2022-06-14 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430082842.pdf | LEJCLE+TimesNewRomanPS-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f988710e77af68ecadf3d27773f77ac86dd7e8d79b7b484d04b0c2f081eedd18 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/f988710e77af68ecadf3d27773f77ac86dd7e8d79b7b484d04b0c2f081eedd18.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430082842.zip |
| 9627 | 27-CR-21-23233 | 2022-06-14 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430084221.pdf | LEJCLE+TimesNewRomanPS-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f988710e77af68ecadf3d27773f77ac86dd7e8d79b7b484d04b0c2f081eedd18 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/f988710e77af68ecadf3d27773f77ac86dd7e8d79b7b484d04b0c2f081eedd18.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430084221.zip |
| 9628 | 27-CR-22-1165 | 2022-06-14 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240429030433.pdf | LEJCLE+TimesNewRomanPS-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f988710e77af68ecadf3d27773f77ac86dd7e8d79b7b484d04b0c2f081eedd18 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/f988710e77af68ecadf3d27773f77ac86dd7e8d79b7b484d04b0c2f081eedd18.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240429030433.zip |
| 9629 | 27-CR-22-4898 | 2022-06-14 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240429040224.pdf | LEJCLE+TimesNewRomanPS-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f988710e77af68ecadf3d27773f77ac86dd7e8d79b7b484d04b0c2f081eedd18 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/f988710e77af68ecadf3d27773f77ac86dd7e8d79b7b484d04b0c2f081eedd18.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240429040224.zip |
| 9630 | 27-CR-19-12466 | 2022-06-14 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430091823.pdf | LEJDFC+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 7411176f84413d16dd08c19847e7d21fa2ff1166872f223957f3c1f579bda6c5 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7411176f84413d16dd08c19847e7d21fa2ff1166872f223957f3c1f579bda6c5.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430091823.zip |
| 9631 | 27-CR-19-19606 | 2022-06-14 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430092041.pdf | LEJDFC+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 7411176f84413d16dd08c19847e7d21fa2ff1166872f223957f3c1f579bda6c5 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7411176f84413d16dd08c19847e7d21fa2ff1166872f223957f3c1f579bda6c5.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430092041.zip |
| 9632 | 27-CR-20-20037 | 2022-06-14 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430090139.pdf | LEJDFC+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 7411176f84413d16dd08c19847e7d21fa2ff1166872f223957f3c1f579bda6c5 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7411176f84413d16dd08c19847e7d21fa2ff1166872f223957f3c1f579bda6c5.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430090139.zip |
| 9633 | 27-CR-20-8926 | 2022-06-14 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430085436.pdf | LEJDFC+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 7411176f84413d16dd08c19847e7d21fa2ff1166872f223957f3c1f579bda6c5 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7411176f84413d16dd08c19847e7d21fa2ff1166872f223957f3c1f579bda6c5.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430085436.zip |
| 9634 | 27-CR-21-19552 | 2022-06-14 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430082842.pdf | LEJDFC+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 7411176f84413d16dd08c19847e7d21fa2ff1166872f223957f3c1f579bda6c5 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7411176f84413d16dd08c19847e7d21fa2ff1166872f223957f3c1f579bda6c5.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430082842.zip |
| 9635 | 27-CR-21-23233 | 2022-06-14 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430084221.pdf | LEJDFC+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 7411176f84413d16dd08c19847e7d21fa2ff1166872f223957f3c1f579bda6c5 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7411176f84413d16dd08c19847e7d21fa2ff1166872f223957f3c1f579bda6c5.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430084221.zip |
| 9636 | 27-CR-22-1165 | 2022-06-14 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240429030433.pdf | LEJDFC+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 7411176f84413d16dd08c19847e7d21fa2ff1166872f223957f3c1f579bda6c5 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7411176f84413d16dd08c19847e7d21fa2ff1166872f223957f3c1f579bda6c5.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240429030433.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9637 | 27-CR-22-4898 | 2022-06-14 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240429040224.pdf | LEJDFC+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 7411176f84413d16dd08c19847e7d21fa2ff1166872f223957f3c1f579bda6c5 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7411176f84413d16dd08c19847e7d21fa2ff1166872f223957f3c1f579bda6c5.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240429040224.zip |
| 9638 | 27-CR-19-12466 | 2022-06-14 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430091823.pdf | LEJDNA+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1af5891e5c75483bad5a87f2c56b70161c82094091821cb9e0e417089a05f6ba | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1af5891e5c75483bad5a87f2c56b70161c82094091821cb9e0e417089a05f6ba.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430091823.zip |
| 9639 | 27-CR-19-19606 | 2022-06-14 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430092041.pdf | LEJDNA+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1af5891e5c75483bad5a87f2c56b70161c82094091821cb9e0e417089a05f6ba | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1af5891e5c75483bad5a87f2c56b70161c82094091821cb9e0e417089a05f6ba.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430092041.zip |
| 9640 | 27-CR-20-20037 | 2022-06-14 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430090139.pdf | LEJDNA+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1af5891e5c75483bad5a87f2c56b70161c82094091821cb9e0e417089a05f6ba | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1af5891e5c75483bad5a87f2c56b70161c82094091821cb9e0e417089a05f6ba.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430090139.zip |
| 9641 | 27-CR-20-8926 | 2022-06-14 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430085436.pdf | LEJDNA+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1af5891e5c75483bad5a87f2c56b70161c82094091821cb9e0e417089a05f6ba | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1af5891e5c75483bad5a87f2c56b70161c82094091821cb9e0e417089a05f6ba.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430085436.zip |
| 9642 | 27-CR-21-19552 | 2022-06-14 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430082842.pdf | LEJDNA+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1af5891e5c75483bad5a87f2c56b70161c82094091821cb9e0e417089a05f6ba | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1af5891e5c75483bad5a87f2c56b70161c82094091821cb9e0e417089a05f6ba.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430082842.zip |
| 9643 | 27-CR-21-23233 | 2022-06-14 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430084221.pdf | LEJDNA+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1af5891e5c75483bad5a87f2c56b70161c82094091821cb9e0e417089a05f6ba | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1af5891e5c75483bad5a87f2c56b70161c82094091821cb9e0e417089a05f6ba.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430084221.zip |
| 9644 | 27-CR-22-1165 | 2022-06-14 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240429030433.pdf | LEJDNA+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1af5891e5c75483bad5a87f2c56b70161c82094091821cb9e0e417089a05f6ba | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1af5891e5c75483bad5a87f2c56b70161c82094091821cb9e0e417089a05f6ba.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240429030433.zip |
| 9645 | 27-CR-22-4898 | 2022-06-14 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240429040224.pdf | LEJDNA+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1af5891e5c75483bad5a87f2c56b70161c82094091821cb9e0e417089a05f6ba | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1af5891e5c75483bad5a87f2c56b70161c82094091821cb9e0e417089a05f6ba.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240429040224.zip |
| 9646 | 27-CR-19-12466 | 2022-06-14 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430091823.pdf | LEJEEO+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 7a0d8c71c0f1aaaddbd3d15566b87f51f08a9e36e8205b5ff1166ed128190e84 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7a0d8c71c0f1aaaddbd3d15566b87f51f08a9e36e8205b5ff1166ed128190e84.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430091823.zip |
| 9647 | 27-CR-19-19606 | 2022-06-14 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430092041.pdf | LEJEEO+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 7a0d8c71c0f1aaaddbd3d15566b87f51f08a9e36e8205b5ff1166ed128190e84 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7a0d8c71c0f1aaaddbd3d15566b87f51f08a9e36e8205b5ff1166ed128190e84.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430092041.zip |
| 9648 | 27-CR-20-20037 | 2022-06-14 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430090139.pdf | LEJEEO+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 7a0d8c71c0f1aaaddbd3d15566b87f51f08a9e36e8205b5ff1166ed128190e84 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7a0d8c71c0f1aaaddbd3d15566b87f51f08a9e36e8205b5ff1166ed128190e84.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430090139.zip |
| 9649 | 27-CR-20-8926 | 2022-06-14 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430085436.pdf | LEJEEO+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 7a0d8c71c0f1aaaddbd3d15566b87f51f08a9e36e8205b5ff1166ed128190e84 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7a0d8c71c0f1aaaddbd3d15566b87f51f08a9e36e8205b5ff1166ed128190e84.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430085436.zip |
| 9650 | 27-CR-21-19552 | 2022-06-14 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430082842.pdf | LEJEEO+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 7a0d8c71c0f1aaaddbd3d15566b87f51f08a9e36e8205b5ff1166ed128190e84 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7a0d8c71c0f1aaaddbd3d15566b87f51f08a9e36e8205b5ff1166ed128190e84.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430082842.zip |
| 9651 | 27-CR-21-23233 | 2022-06-14 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430084221.pdf | LEJEEO+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 7a0d8c71c0f1aaaddbd3d15566b87f51f08a9e36e8205b5ff1166ed128190e84 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7a0d8c71c0f1aaaddbd3d15566b87f51f08a9e36e8205b5ff1166ed128190e84.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430084221.zip |
| 9652 | 27-CR-22-1165 | 2022-06-14 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240429030433.pdf | LEJEEO+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 7a0d8c71c0f1aaaddbd3d15566b87f51f08a9e36e8205b5ff1166ed128190e84 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7a0d8c71c0f1aaaddbd3d15566b87f51f08a9e36e8205b5ff1166ed128190e84.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240429030433.zip |
| 9653 | 27-CR-22-4898 | 2022-06-14 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240429040224.pdf | LEJEEO+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 7a0d8c71c0f1aaaddbd3d15566b87f51f08a9e36e8205b5ff1166ed128190e84 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7a0d8c71c0f1aaaddbd3d15566b87f51f08a9e36e8205b5ff1166ed128190e84.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240429040224.zip |
| 9654 | 27-CR-20-20851 | 2023-12-12 | MCRO_27-CR-20-20851_Notice of Hearing_2023-12-12_20240430090323.pdf | LGGDOB+Calibri-Light | True Type Font | Notice of Hearing | 1a649e755e80cf003ceb5f9a6c43bcabfc8c6367a468936b8fd288d33d4cfdd9 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/1a649e755e80cf003ceb5f9a6c43bcabfc8c6367a468936b8fd288d33d4cfdd9.ttf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Hearing_2023-12-12_20240430090323.zip |
| 9655 | 27-CR-22-10055 | 2023-12-12 | MCRO_27-CR-22-10055_Notice of Hearing_2023-12-12_20240429152747.pdf | LGGDOB+Calibri-Light | True Type Font | Notice of Hearing | 1a649e755e80cf003ceb5f9a6c43bcabfc8c6367a468936b8fd288d33d4cfdd9 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/1a649e755e80cf003ceb5f9a6c43bcabfc8c6367a468936b8fd288d33d4cfdd9.ttf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Hearing_2023-12-12_20240429152747.zip |
| 9656 | 27-CR-20-20851 | 2023-12-12 | MCRO_27-CR-20-20851_Notice of Hearing_2023-12-12_20240430090323.pdf | LGGDPC+Calibri-Light | True Type Font | Notice of Hearing | 32ea785b1bf743c9aa1a27b54490e282617504e00804924284efdb3ac560c297 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/32ea785b1bf743c9aa1a27b54490e282617504e00804924284efdb3ac560c297.ttf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Hearing_2023-12-12_20240430090323.zip |
| 9657 | 27-CR-22-10055 | 2023-12-12 | MCRO_27-CR-22-10055_Notice of Hearing_2023-12-12_20240429152747.pdf | LGGDPC+Calibri-Light | True Type Font | Notice of Hearing | 32ea785b1bf743c9aa1a27b54490e282617504e00804924284efdb3ac560c297 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/32ea785b1bf743c9aa1a27b54490e282617504e00804924284efdb3ac560c297.ttf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Hearing_2023-12-12_20240429152747.zip |
| 9658 | 27-CR-20-20851 | 2023-12-12 | MCRO_27-CR-20-20851_Notice of Hearing_2023-12-12_20240430090323.pdf | LGGECC+TimesNewRomanPSMT | True Type Font | Notice of Hearing | 66b630c5e1e77ab6af0c8e9d72a4fefd639fbaa822b876117c6d52b1eced3cc9 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/66b630c5e1e77ab6af0c8e9d72a4fefd639fbaa822b876117c6d52b1eced3cc9.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Hearing_2023-12-12_20240430090323.zip |
| 9659 | 27-CR-22-10055 | 2023-12-12 | MCRO_27-CR-22-10055_Notice of Hearing_2023-12-12_20240429152747.pdf | LGGECC+TimesNewRomanPSMT | True Type Font | Notice of Hearing | 66b630c5e1e77ab6af0c8e9d72a4fefd639fbaa822b876117c6d52b1eced3cc9 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/66b630c5e1e77ab6af0c8e9d72a4fefd639fbaa822b876117c6d52b1eced3cc9.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Hearing_2023-12-12_20240429152747.zip |
| 9660 | 27-CR-20-20851 | 2023-12-12 | MCRO_27-CR-20-20851_Notice of Hearing_2023-12-12_20240430090323.pdf | LGGEDD+Wingdings-Regular | True Type Font | Notice of Hearing | cb11ffeac8ec953e02c126565ca5a3309368086f9fb4b43f112aca63d73f746f | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/cb11ffeac8ec953e02c126565ca5a3309368086f9fb4b43f112aca63d73f746f.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Hearing_2023-12-12_20240430090323.zip |
| 9661 | 27-CR-22-10055 | 2023-12-12 | MCRO_27-CR-22-10055_Notice of Hearing_2023-12-12_20240429152747.pdf | LGGEDD+Wingdings-Regular | True Type Font | Notice of Hearing | cb11ffeac8ec953e02c126565ca5a3309368086f9fb4b43f112aca63d73f746f | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/cb11ffeac8ec953e02c126565ca5a3309368086f9fb4b43f112aca63d73f746f.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Hearing_2023-12-12_20240429152747.zip |
| 9662 | 27-CR-20-20851 | 2023-12-12 | MCRO_27-CR-20-20851_Notice of Hearing_2023-12-12_20240430090323.pdf | LGGEEF+ArialMT | True Type Font | Notice of Hearing | bba83d208263371f689de160c31c02c9629af443f4d8ecf9e07cf7594a336a9b | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/bba83d208263371f689de160c31c02c9629af443f4d8ecf9e07cf7594a336a9b.ttf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Hearing_2023-12-12_20240430090323.zip |
| 9663 | 27-CR-22-10055 | 2023-12-12 | MCRO_27-CR-22-10055_Notice of Hearing_2023-12-12_20240429152747.pdf | LGGEEF+ArialMT | True Type Font | Notice of Hearing | bba83d208263371f689de160c31c02c9629af443f4d8ecf9e07cf7594a336a9b | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/bba83d208263371f689de160c31c02c9629af443f4d8ecf9e07cf7594a336a9b.ttf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Hearing_2023-12-12_20240429152747.zip |
| 9664 | 27-CR-23-10954 | 2023-08-29 | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-08-29_20240430073848.pdf | LHBOJK+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | e127d163d4473965291389dfba0877407bbd40a00ed0e994e6c8f027c3510860 | .ttf | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/e127d163d4473965291389dfba0877407bbd40a00ed0e994e6c8f027c3510860.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073848.zip |
| 9665 | 27-CR-23-4547 | 2023-08-29 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-08-29_20240430073115.pdf | LHBOJK+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | e127d163d4473965291389dfba0877407bbd40a00ed0e994e6c8f027c3510860 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/e127d163d4473965291389dfba0877407bbd40a00ed0e994e6c8f027c3510860.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073115.zip |
| 9666 | 27-CR-23-10954 | 2023-08-29 | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-08-29_20240430073848.pdf | LHBOJL+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 068b5d178d2a2e37a7775131fd914fb58390a90dbe8f1b339656d95da04e9323 | .ttf | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/068b5d178d2a2e37a7775131fd914fb58390a90dbe8f1b339656d95da04e9323.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073848.zip |
| 9667 | 27-CR-23-4547 | 2023-08-29 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-08-29_20240430073115.pdf | LHBOJL+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 068b5d178d2a2e37a7775131fd914fb58390a90dbe8f1b339656d95da04e9323 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/068b5d178d2a2e37a7775131fd914fb58390a90dbe8f1b339656d95da04e9323.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073115.zip |
| 9668 | 27-CR-23-10954 | 2023-08-29 | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-08-29_20240430073848.pdf | LHBOKL+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 39ebff05852700989a0ab9bb8ae501b9f45318e2d0a837a7cd8127a34ac1ab6c | .ttf | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/39ebff05852700989a0ab9bb8ae501b9f45318e2d0a837a7cd8127a34ac1ab6c.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073848.zip |
| 9669 | 27-CR-23-4547 | 2023-08-29 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-08-29_20240430073115.pdf | LHBOKL+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 39ebff05852700989a0ab9bb8ae501b9f45318e2d0a837a7cd8127a34ac1ab6c | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/39ebff05852700989a0ab9bb8ae501b9f45318e2d0a837a7cd8127a34ac1ab6c.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073115.zip |

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9670 | 27-CR-23-10954 | 2023-08-29 | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-08-29_20240430073848.pdf | LHBOKM+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 0367027c6989c52e58ec04248a9d082211e7dab9f7d850612687fe28056f6f0d | .ttf | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/0367027c6989c52e58ec04248a9d082211e7dab9f7d850612687fe28056f6f0d.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073848.zip |
| 9671 | 27-CR-23-4547 | 2023-08-29 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-08-29_20240430073115.pdf | LHBOKM+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 0367027c6989c52e58ec04248a9d082211e7dab9f7d850612687fe28056f6f0d | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/0367027c6989c52e58ec04248a9d082211e7dab9f7d850612687fe28056f6f0d.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073115.zip |
| 9672 | 27-CR-23-10954 | 2023-08-29 | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-08-29_20240430073848.pdf | LHBOLN+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | f1c46a1f4a6f434bdf11e25786a5625a127662402969e26496525bae9fb6d9e3 | .ttf | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/f1c46a1f4a6f434bdf11e25786a5625a127662402969e26496525bae9fb6d9e3.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073848.zip |
| 9673 | 27-CR-23-4547 | 2023-08-29 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-08-29_20240430073115.pdf | LHBOLN+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | f1c46a1f4a6f434bdf11e25786a5625a127662402969e26496525bae9fb6d9e3 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/f1c46a1f4a6f434bdf11e25786a5625a127662402969e26496525bae9fb6d9e3.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073115.zip |
| 9674 | 27-CR-23-10954 | 2023-08-29 | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-08-29_20240430073848.pdf | LHBOLO+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 092e8828bd1a242d5b7a89757abed456fea8b0ad4b12291c283834debabdccc3 | .ttf | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/092e8828bd1a242d5b7a89757abed456fea8b0ad4b12291c283834debabdccc3.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073848.zip |
| 9675 | 27-CR-23-4547 | 2023-08-29 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-08-29_20240430073115.pdf | LHBOLO+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 092e8828bd1a242d5b7a89757abed456fea8b0ad4b12291c283834debabdccc3 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/092e8828bd1a242d5b7a89757abed456fea8b0ad4b12291c283834debabdccc3.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073115.zip |
| 9676 | 27-CR-23-10954 | 2023-08-29 | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-08-29_20240430073848.pdf | LHBOLP+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 8950adf5cd374f27b0c239d898a12383cf8dc7591669bd70337c0037f401c088 | .ttf | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/8950adf5cd374f27b0c239d898a12383cf8dc7591669bd70337c0037f401c088.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073848.zip |
| 9677 | 27-CR-23-4547 | 2023-08-29 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-08-29_20240430073115.pdf | LHBOLP+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 8950adf5cd374f27b0c239d898a12383cf8dc7591669bd70337c0037f401c088 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/8950adf5cd374f27b0c239d898a12383cf8dc7591669bd70337c0037f401c088.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073115.zip |
| 9678 | 27-CR-23-10954 | 2023-08-29 | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-08-29_20240430073848.pdf | LHBOMP+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 8aa6a5739e1d7db2457157015edde799eda59cc7ed9d5b55887c67b59374a43e | .ttf | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/8aa6a5739e1d7db2457157015edde799eda59cc7ed9d5b55887c67b59374a43e.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073848.zip |
| 9679 | 27-CR-23-4547 | 2023-08-29 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-08-29_20240430073115.pdf | LHBOMP+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 8aa6a5739e1d7db2457157015edde799eda59cc7ed9d5b55887c67b59374a43e | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/8aa6a5739e1d7db2457157015edde799eda59cc7ed9d5b55887c67b59374a43e.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073115.zip |
| 9680 | 27-CR-23-10954 | 2023-08-29 | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-08-29_20240430073848.pdf | LHBOOB+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 7b0970a50fc54d33dd62fa50cdd3cf62e8fecda0ca21634bdddbda41994e5710 | .ttf | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/7b0970a50fc54d33dd62fa50cdd3cf62e8fecda0ca21634bdddbda41994e5710.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073848.zip |
| 9681 | 27-CR-23-4547 | 2023-08-29 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-08-29_20240430073115.pdf | LHBOOB+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 7b0970a50fc54d33dd62fa50cdd3cf62e8fecda0ca21634bdddbda41994e5710 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/7b0970a50fc54d33dd62fa50cdd3cf62e8fecda0ca21634bdddbda41994e5710.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073115.zip |
| 9682 | 27-CR-21-16111 | 2022-12-27 | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430082636.pdf | LHPODX+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 07d95c933b28bfc7bd58c32a338e91731709eec6d22bd8709027f034f721c3a3 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/07d95c933b28bfc7bd58c32a338e91731709eec6d22bd8709027f034f721c3a3.ttf | /font-0354.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430082636.zip |
| 9683 | 27-CR-22-15430 | 2022-12-27 | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429161816.pdf | LHPODX+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 07d95c933b28bfc7bd58c32a338e91731709eec6d22bd8709027f034f721c3a3 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/07d95c933b28bfc7bd58c32a338e91731709eec6d22bd8709027f034f721c3a3.ttf | /font-0354.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429161816.zip |
| 9684 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Petition to Proceed as ProSe Counsel_2024-04-03_20240430072350.pdf | Liberation Sans | True Type Font | Petition to Proceed as ProSe Counsel | 387ebba202cbc7d5fb37045735412c53ae2523f6338c2bef0f3156d97042b32d | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/387ebba202cbc7d5fb37045735412c53ae2523f6338c2bef0f3156d97042b32d.ttf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Petition_to_Proceed_as_ProSe_Counsel_2024-04-03_20240430072350.zip |
| 9685 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Petition to Proceed as ProSe Counsel_2024-04-03_20240430072350.pdf | Liberation Sans | True Type Font | Petition to Proceed as ProSe Counsel | 9d22edfc708cf60341024e42379af0b2cb98497a5410ac0ec95f8a7b5cbb433c | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/9d22edfc708cf60341024e42379af0b2cb98497a5410ac0ec95f8a7b5cbb433c.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Petition_to_Proceed_as_ProSe_Counsel_2024-04-03_20240430072350.zip |
| 9686 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Petition to Proceed as ProSe Counsel_2024-04-03_20240430072350.pdf | Liberation Sans Bold | True Type Font | Petition to Proceed as ProSe Counsel | 989a0a74c5fc99d61104ba2482159617bd48c74f5bcb4ae8b213f995eb4ad559 | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/989a0a74c5fc99d61104ba2482159617bd48c74f5bcb4ae8b213f995eb4ad559.ttf | /font-0042.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Petition_to_Proceed_as_ProSe_Counsel_2024-04-03_20240430072350.zip |
| 9687 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Petition to Proceed as ProSe Counsel_2024-04-03_20240430072350.pdf | Liberation Serif | True Type Font | Petition to Proceed as ProSe Counsel | ac051bb27d51dc77abd9933e88b09c52aa6be5f72ac09634cf9dcf9a11d68438 | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/ac051bb27d51dc77abd9933e88b09c52aa6be5f72ac09634cf9dcf9a11d68438.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Petition_to_Proceed_as_ProSe_Counsel_2024-04-03_20240430072350.zip |
| 9688 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Petition to Proceed as ProSe Counsel_2024-04-03_20240430072350.pdf | Liberation Serif | True Type Font | Petition to Proceed as ProSe Counsel | db737eec3a2b14587ff3af8cb43835a187decf3c1382b7a18a3d0e793d4f2a08 | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/db737eec3a2b14587ff3af8cb43835a187decf3c1382b7a18a3d0e793d4f2a08.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Petition_to_Proceed_as_ProSe_Counsel_2024-04-03_20240430072350.zip |
| 9689 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | Liberation Serif Bold | True Type Font | Notice of Motion and Motion | c1d7ce08adbd1395c3874a3e4d6b6fa1289fe926c1eecb48e5888310834eaff4 | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/c1d7ce08adbd1395c3874a3e4d6b6fa1289fe926c1eecb48e5888310834eaff4.ttf | /font-1561.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 9690 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | Liberation Serif Bold | True Type Font | Notice of Motion and Motion | c1d7ce08adbd1395c3874a3e4d6b6fa1289fe926c1eecb48e5888310834eaff4 | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/c1d7ce08adbd1395c3874a3e4d6b6fa1289fe926c1eecb48e5888310834eaff4.ttf | /font-1561.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 9691 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Petition to Proceed as ProSe Counsel_2024-04-03_20240430072350.pdf | Liberation Serif Bold | True Type Font | Petition to Proceed as ProSe Counsel | 605a17277a3c9f31809f3bded278e5b34c4ca978513e40533e6b8c72ca77ee92 | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/605a17277a3c9f31809f3bded278e5b34c4ca978513e40533e6b8c72ca77ee92.ttf | /font-0011.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Petition_to_Proceed_as_ProSe_Counsel_2024-04-03_20240430072350.zip |
| 9692 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Petition to Proceed as ProSe Counsel_2024-04-03_20240430072350.pdf | Liberation Serif Bold | True Type Font | Petition to Proceed as ProSe Counsel | a276dd43485ecb61126414e35a0d7d2e2c0307f24c417bab7c1a23da7a2ef207 | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/a276dd43485ecb61126414e35a0d7d2e2c0307f24c417bab7c1a23da7a2ef207.ttf | /font-0057.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Petition_to_Proceed_as_ProSe_Counsel_2024-04-03_20240430072350.zip |
| 9693 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Petition to Proceed as ProSe Counsel_2024-04-03_20240430072350.pdf | Liberation Serif Italic | True Type Font | Petition to Proceed as ProSe Counsel | ef59764e7cadd558a46c9e919345906faf74c597a296eedafbaa54e58aa7615f | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/ef59764e7cadd558a46c9e919345906faf74c597a296eedafbaa54e58aa7615f.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Petition_to_Proceed_as_ProSe_Counsel_2024-04-03_20240430072350.zip |
| 9694 | 27-CR-21-9235 | 2023-12-19 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-12-19_20240430082104.pdf | LMHMOB+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 0873c51301769fdfac6a42543a1157766ee64bb2fb64119719ab804c4c002950 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/0873c51301769fdfac6a42543a1157766ee64bb2fb64119719ab804c4c002950.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240430082104.zip |
| 9695 | 27-CR-23-2152 | 2023-12-19 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-12-19_20240430072535.pdf | LMHMOB+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 0873c51301769fdfac6a42543a1157766ee64bb2fb64119719ab804c4c002950 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/0873c51301769fdfac6a42543a1157766ee64bb2fb64119719ab804c4c002950.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240430072535.zip |
| 9696 | 27-CR-21-9235 | 2023-12-19 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-12-19_20240430082104.pdf | LMHMPB+Calibri | True Type Font | Notice of Remote Hearing with Instructions | d279075916383dfef04eea9532af11f8dd31aba82713c55c47b30d6713ca0894 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/d279075916383dfef04eea9532af11f8dd31aba82713c55c47b30d6713ca0894.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240430082104.zip |
| 9697 | 27-CR-23-2152 | 2023-12-19 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-12-19_20240430072535.pdf | LMHMPB+Calibri | True Type Font | Notice of Remote Hearing with Instructions | d279075916383dfef04eea9532af11f8dd31aba82713c55c47b30d6713ca0894 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/d279075916383dfef04eea9532af11f8dd31aba82713c55c47b30d6713ca0894.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240430072535.zip |
| 9698 | 27-CR-21-9235 | 2023-12-19 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-12-19_20240430082104.pdf | LMHMPC+Calibri | True Type Font | Notice of Remote Hearing with Instructions | aa8d5914d7b480609ec9643d49321dd59cbbd7e892cf801d7a49f1853ae08f1a | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/aa8d5914d7b480609ec9643d49321dd59cbbd7e892cf801d7a49f1853ae08f1a.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240430082104.zip |
| 9699 | 27-CR-23-2152 | 2023-12-19 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-12-19_20240430072535.pdf | LMHMPC+Calibri | True Type Font | Notice of Remote Hearing with Instructions | aa8d5914d7b480609ec9643d49321dd59cbbd7e892cf801d7a49f1853ae08f1a | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/aa8d5914d7b480609ec9643d49321dd59cbbd7e892cf801d7a49f1853ae08f1a.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240430072535.zip |
| 9700 | 27-CR-21-9235 | 2023-12-19 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-12-19_20240430082104.pdf | LMHNAD+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | a8eb04805eb2d5aaf712d299453dc26acf9fb5e5a9f32fb988a2f69625dd5d42 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/a8eb04805eb2d5aaf712d299453dc26acf9fb5e5a9f32fb988a2f69625dd5d42.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240430082104.zip |
| 9701 | 27-CR-23-2152 | 2023-12-19 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-12-19_20240430072535.pdf | LMHNAD+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | a8eb04805eb2d5aaf712d299453dc26acf9fb5e5a9f32fb988a2f69625dd5d42 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/a8eb04805eb2d5aaf712d299453dc26acf9fb5e5a9f32fb988a2f69625dd5d42.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240430072535.zip |
| 9702 | 27-CR-21-9235 | 2023-12-19 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-12-19_20240430082104.pdf | LMHNBE+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 0d30e1a219a24780d48fa84c6a556a95c7abf1b795aadee0f6850deb9ca05ef4 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/0d30e1a219a24780d48fa84c6a556a95c7abf1b795aadee0f6850deb9ca05ef4.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240430082104.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9703 | 27-CR-23-2152 | 2023-12-19 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-12-19_20240430072535.pdf | LMHNBE+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 0d30e1a219a24780d48fa84c6a556a95c7abf1b795aadee0f6850deb9ca05ef4 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/0d30e1a219a24780d48fa84c6a556a95c7abf1b795aadee0f6850deb9ca05ef4.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240430072535.zip |
| 9704 | 27-CR-21-9235 | 2023-12-19 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-12-19_20240430082104.pdf | LMHNCE+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | e75a268311809e64e916fc2abd7fb32b954e1122f0eeb5d6d58df1132828e20a | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/e75a268311809e64e916fc2abd7fb32b954e1122f0eeb5d6d58df1132828e20a.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240430082104.zip |
| 9705 | 27-CR-23-2152 | 2023-12-19 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-12-19_20240430072535.pdf | LMHNCE+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | e75a268311809e64e916fc2abd7fb32b954e1122f0eeb5d6d58df1132828e20a | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/e75a268311809e64e916fc2abd7fb32b954e1122f0eeb5d6d58df1132828e20a.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240430072535.zip |
| 9706 | 27-CR-21-9235 | 2023-12-19 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-12-19_20240430082104.pdf | LMHNCF+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | fa52b1377cfbefddc5886ba0d427b6aeaf7f55bcb1ad534e2abc97c8238ced5e | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/fa52b1377cfbefddc5886ba0d427b6aeaf7f55bcb1ad534e2abc97c8238ced5e.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240430082104.zip |
| 9707 | 27-CR-23-2152 | 2023-12-19 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-12-19_20240430072535.pdf | LMHNCF+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | fa52b1377cfbefddc5886ba0d427b6aeaf7f55bcb1ad534e2abc97c8238ced5e | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/fa52b1377cfbefddc5886ba0d427b6aeaf7f55bcb1ad534e2abc97c8238ced5e.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240430072535.zip |
| 9708 | 27-CR-21-9235 | 2023-12-19 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-12-19_20240430082104.pdf | LMHNDG+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 32ef0d63b85ab5d824e1f83671b7744250557e4c55f1570570543ebf0856b132 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/32ef0d63b85ab5d824e1f83671b7744250557e4c55f1570570543ebf0856b132.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240430082104.zip |
| 9709 | 27-CR-23-2152 | 2023-12-19 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-12-19_20240430072535.pdf | LMHNDG+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 32ef0d63b85ab5d824e1f83671b7744250557e4c55f1570570543ebf0856b132 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/32ef0d63b85ab5d824e1f83671b7744250557e4c55f1570570543ebf0856b132.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240430072535.zip |
| 9710 | 27-CR-21-9235 | 2023-12-19 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-12-19_20240430082104.pdf | LMHNEI+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 58b87c42068930fcbca5cf75d2b64c041d5540a96e9931de0178e884a7a4db48 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/58b87c42068930fcbca5cf75d2b64c041d5540a96e9931de0178e884a7a4db48.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240430082104.zip |
| 9711 | 27-CR-23-2152 | 2023-12-19 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-12-19_20240430072535.pdf | LMHNEI+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 58b87c42068930fcbca5cf75d2b64c041d5540a96e9931de0178e884a7a4db48 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/58b87c42068930fcbca5cf75d2b64c041d5540a96e9931de0178e884a7a4db48.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240430072535.zip |
| 9712 | 27-CR-23-18846 | 2023-11-14 | MCRO_27-CR-23-18846_Order for Conditional Release_2023-11-14_20240430074704.pdf | LMPPLB+MS-Gothic-90ms-RKSJ-H | True Type Font | Order for Conditional Release | a9032632778ee9556b237b804b892b0fee411a0b01de4fc160c06997bc58be0f | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/a9032632778ee9556b237b804b892b0fee411a0b01de4fc160c06997bc58be0f.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order_for_Conditional_Release_2023-11-14_20240430074704.zip |
| 9713 | 27-CR-23-18850 | 2023-11-14 | MCRO_27-CR-23-18850_Order for Conditional Release_2023-11-14_20240430074741.pdf | LMPPLB+MS-Gothic-90ms-RKSJ-H | True Type Font | Order for Conditional Release | a9032632778ee9556b237b804b892b0fee411a0b01de4fc160c06997bc58be0f | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/a9032632778ee9556b237b804b892b0fee411a0b01de4fc160c06997bc58be0f.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order_for_Conditional_Release_2023-11-14_20240430074741.zip |
| 9714 | 27-CR-23-18846 | 2023-11-14 | MCRO_27-CR-23-18846_Order for Conditional Release_2023-11-14_20240430074704.pdf | LMPPMD+SegoeUISymbol | True Type Font | Order for Conditional Release | d80ca6808f70d9aba517472269a78efb5894c591c2aeb4abec6b0402ea9b9b1c | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/d80ca6808f70d9aba517472269a78efb5894c591c2aeb4abec6b0402ea9b9b1c.ttf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order_for_Conditional_Release_2023-11-14_20240430074704.zip |
| 9715 | 27-CR-23-18850 | 2023-11-14 | MCRO_27-CR-23-18850_Order for Conditional Release_2023-11-14_20240430074741.pdf | LMPPMD+SegoeUISymbol | True Type Font | Order for Conditional Release | d80ca6808f70d9aba517472269a78efb5894c591c2aeb4abec6b0402ea9b9b1c | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/d80ca6808f70d9aba517472269a78efb5894c591c2aeb4abec6b0402ea9b9b1c.ttf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order_for_Conditional_Release_2023-11-14_20240430074741.zip |
| 9716 | 27-CR-23-18846 | 2023-11-14 | MCRO_27-CR-23-18846_Order for Conditional Release_2023-11-14_20240430074704.pdf | LMPPOF+Calibri-Light | True Type Font | Order for Conditional Release | 2d28218d94fe348f46b4ee540ab99296a8a6792e601a789e007e10d2e6718a5f | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/2d28218d94fe348f46b4ee540ab99296a8a6792e601a789e007e10d2e6718a5f.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order_for_Conditional_Release_2023-11-14_20240430074704.zip |
| 9717 | 27-CR-23-18850 | 2023-11-14 | MCRO_27-CR-23-18850_Order for Conditional Release_2023-11-14_20240430074741.pdf | LMPPOF+Calibri-Light | True Type Font | Order for Conditional Release | 2d28218d94fe348f46b4ee540ab99296a8a6792e601a789e007e10d2e6718a5f | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/2d28218d94fe348f46b4ee540ab99296a8a6792e601a789e007e10d2e6718a5f.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order_for_Conditional_Release_2023-11-14_20240430074741.zip |
| 9718 | 27-CR-23-18846 | 2023-10-10 | MCRO_27-CR-23-18846_Finding of Incompetency and Order_2023-10-10_20240430074709.pdf | LMPPPK+TimesNewRomanPS | True Type Font | Finding of Incompetency and Order | 98acfb4a2463bf5d4f732256cc2b5180dfdca1ae557186b331b8873124e1e457 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/98acfb4a2463bf5d4f732256cc2b5180dfdca1ae557186b331b8873124e1e457.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Finding_of_Incompetency_and_Order_2023-10-10_20240430074709.zip |
| 9719 | 27-CR-23-18850 | 2023-10-10 | MCRO_27-CR-23-18850_Finding of Incompetency and Order_2023-10-10_20240430074746.pdf | LMPPPK+TimesNewRomanPS | True Type Font | Finding of Incompetency and Order | 98acfb4a2463bf5d4f732256cc2b5180dfdca1ae557186b331b8873124e1e457 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/98acfb4a2463bf5d4f732256cc2b5180dfdca1ae557186b331b8873124e1e457.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Finding_of_Incompetency_and_Order_2023-10-10_20240430074746.zip |
| 9720 | 27-CR-23-18846 | 2023-10-10 | MCRO_27-CR-23-18846_Finding of Incompetency and Order_2023-10-10_20240430074709.pdf | LNAAAK+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | d6a9af3dceeac7ba82da8e56b0b4d2bd63cd2deec815f7774356ed7b6b6a21c0 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/d6a9af3dceeac7ba82da8e56b0b4d2bd63cd2deec815f7774356ed7b6b6a21c0.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Finding_of_Incompetency_and_Order_2023-10-10_20240430074709.zip |
| 9721 | 27-CR-23-18850 | 2023-10-10 | MCRO_27-CR-23-18850_Finding of Incompetency and Order_2023-10-10_20240430074746.pdf | LNAAAK+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | d6a9af3dceeac7ba82da8e56b0b4d2bd63cd2deec815f7774356ed7b6b6a21c0 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/d6a9af3dceeac7ba82da8e56b0b4d2bd63cd2deec815f7774356ed7b6b6a21c0.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Finding_of_Incompetency_and_Order_2023-10-10_20240430074746.zip |
| 9722 | 27-CR-23-18846 | 2023-11-14 | MCRO_27-CR-23-18846_Order for Conditional Release_2023-11-14_20240430074704.pdf | LNAABE+ArialMT | True Type Font | Order for Conditional Release | 030016b27d2176a4a52a7cbf76f84e394c07b984c910f852c318fae5b9a5bab6 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/030016b27d2176a4a52a7cbf76f84e394c07b984c910f852c318fae5b9a5bab6.ttf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order_for_Conditional_Release_2023-11-14_20240430074704.zip |
| 9723 | 27-CR-23-18850 | 2023-11-14 | MCRO_27-CR-23-18850_Order for Conditional Release_2023-11-14_20240430074741.pdf | LNAABE+ArialMT | True Type Font | Order for Conditional Release | 030016b27d2176a4a52a7cbf76f84e394c07b984c910f852c318fae5b9a5bab6 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/030016b27d2176a4a52a7cbf76f84e394c07b984c910f852c318fae5b9a5bab6.ttf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order_for_Conditional_Release_2023-11-14_20240430074741.zip |
| 9724 | 27-CR-23-18846 | 2023-11-14 | MCRO_27-CR-23-18846_Order for Conditional Release_2023-11-14_20240430074704.pdf | LNAABF+Calibri-LightItalic | True Type Font | Order for Conditional Release | b842e55cc5eed627b8fc177838ccdb70f1fbffc8ca1fe967a579bf4c009ff171 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/b842e55cc5eed627b8fc177838ccdb70f1fbffc8ca1fe967a579bf4c009ff171.ttf | /font-0050.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order_for_Conditional_Release_2023-11-14_20240430074704.zip |
| 9725 | 27-CR-23-18850 | 2023-11-14 | MCRO_27-CR-23-18850_Order for Conditional Release_2023-11-14_20240430074741.pdf | LNAABF+Calibri-LightItalic | True Type Font | Order for Conditional Release | b842e55cc5eed627b8fc177838ccdb70f1fbffc8ca1fe967a579bf4c009ff171 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/b842e55cc5eed627b8fc177838ccdb70f1fbffc8ca1fe967a579bf4c009ff171.ttf | /font-0050.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order_for_Conditional_Release_2023-11-14_20240430074741.zip |
| 9726 | 27-CR-23-18846 | 2023-10-10 | MCRO_27-CR-23-18846_Finding of Incompetency and Order_2023-10-10_20240430074709.pdf | LNAACL+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | 338c230291701d975d9ef1ea60b09b685475e2790261d20a28a259cc330e0521 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/338c230291701d975d9ef1ea60b09b685475e2790261d20a28a259cc330e0521.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Finding_of_Incompetency_and_Order_2023-10-10_20240430074709.zip |
| 9727 | 27-CR-23-18850 | 2023-10-10 | MCRO_27-CR-23-18850_Finding of Incompetency and Order_2023-10-10_20240430074746.pdf | LNAACL+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | 338c230291701d975d9ef1ea60b09b685475e2790261d20a28a259cc330e0521 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/338c230291701d975d9ef1ea60b09b685475e2790261d20a28a259cc330e0521.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Finding_of_Incompetency_and_Order_2023-10-10_20240430074746.zip |
| 9728 | 27-CR-23-18846 | 2023-10-10 | MCRO_27-CR-23-18846_Finding of Incompetency and Order_2023-10-10_20240430074709.pdf | LNAACM+ArialMT | True Type Font | Finding of Incompetency and Order | 97df46ba938a6a44006846a4b5a4859884c300f4b65a72871dc1637c01cfce5c | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/97df46ba938a6a44006846a4b5a4859884c300f4b65a72871dc1637c01cfce5c.ttf | /font-0057.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Finding_of_Incompetency_and_Order_2023-10-10_20240430074709.zip |
| 9729 | 27-CR-23-18850 | 2023-10-10 | MCRO_27-CR-23-18850_Finding of Incompetency and Order_2023-10-10_20240430074746.pdf | LNAACM+ArialMT | True Type Font | Finding of Incompetency and Order | 97df46ba938a6a44006846a4b5a4859884c300f4b65a72871dc1637c01cfce5c | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/97df46ba938a6a44006846a4b5a4859884c300f4b65a72871dc1637c01cfce5c.ttf | /font-0057.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Finding_of_Incompetency_and_Order_2023-10-10_20240430074746.zip |
| 9730 | 27-CR-23-18846 | 2023-11-14 | MCRO_27-CR-23-18846_Order for Conditional Release_2023-11-14_20240430074704.pdf | LNAADG+Utsaah,Italic | True Type Font | Order for Conditional Release | 0b9018a7e94ebf6f2e011ac7f95391f314a4ec409843279bb696d618fa07e69a | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/0b9018a7e94ebf6f2e011ac7f95391f314a4ec409843279bb696d618fa07e69a.ttf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order_for_Conditional_Release_2023-11-14_20240430074704.zip |
| 9731 | 27-CR-23-18850 | 2023-11-14 | MCRO_27-CR-23-18850_Order for Conditional Release_2023-11-14_20240430074741.pdf | LNAADG+Utsaah,Italic | True Type Font | Order for Conditional Release | 0b9018a7e94ebf6f2e011ac7f95391f314a4ec409843279bb696d618fa07e69a | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/0b9018a7e94ebf6f2e011ac7f95391f314a4ec409843279bb696d618fa07e69a.ttf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order_for_Conditional_Release_2023-11-14_20240430074741.zip |
| 9732 | 27-CR-20-3244 | 2023-08-25 | MCRO_27-CR-20-3244_Notice of Hearing_2023-08-25_20240430085006.pdf | LNLRMS+TimesNewRomanPSMT | True Type Font | Notice of Hearing | 30e9517d1e92f166c4da073aa7c7dd89b7282bd0c120f0584d27abe33b7e3843 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/30e9517d1e92f166c4da073aa7c7dd89b7282bd0c120f0584d27abe33b7e3843.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-08-25_20240430085006.zip |
| 9733 | 27-CR-21-1977 | 2023-08-25 | MCRO_27-CR-21-1977_Notice of Hearing_2023-08-25_20240430075555.pdf | LNLRMS+TimesNewRomanPSMT | True Type Font | Notice of Hearing | 30e9517d1e92f166c4da073aa7c7dd89b7282bd0c120f0584d27abe33b7e3843 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/30e9517d1e92f166c4da073aa7c7dd89b7282bd0c120f0584d27abe33b7e3843.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-08-25_20240430075555.zip |
| 9734 | 27-CR-21-1978 | 2023-08-25 | MCRO_27-CR-21-1978_Notice of Hearing_2023-08-25_20240430075708.pdf | LNLRMS+TimesNewRomanPSMT | True Type Font | Notice of Hearing | 30e9517d1e92f166c4da073aa7c7dd89b7282bd0c120f0584d27abe33b7e3843 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/30e9517d1e92f166c4da073aa7c7dd89b7282bd0c120f0584d27abe33b7e3843.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-08-25_20240430075708.zip |
| 9735 | 27-CR-22-20033 | 2023-08-25 | MCRO_27-CR-22-20033_Notice of Hearing_2023-08-25_20240429162648.pdf | LNLRMS+TimesNewRomanPSMT | True Type Font | Notice of Hearing | 30e9517d1e92f166c4da073aa7c7dd89b7282bd0c120f0584d27abe33b7e3843 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/30e9517d1e92f166c4da073aa7c7dd89b7282bd0c120f0584d27abe33b7e3843.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-08-25_20240429162648.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9736 | 27-CR-21-8227 | 2024-02-21 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430080726.pdf | LONDMD+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 09b4199a49c60ae4fbb18ed313c1aa9ec54e482d260c23ebd02baf1cfd49d9a3 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/09b4199a49c60ae4fbb18ed313c1aa9ec54e482d260c23ebd02baf1cfd49d9a3.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430080726.zip |
| 9737 | 27-CR-21-8228 | 2024-02-21 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430080818.pdf | LONDMD+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 09b4199a49c60ae4fbb18ed313c1aa9ec54e482d260c23ebd02baf1cfd49d9a3 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/09b4199a49c60ae4fbb18ed313c1aa9ec54e482d260c23ebd02baf1cfd49d9a3.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430080818.zip |
| 9738 | 27-CR-21-8229 | 2024-02-21 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430081517.pdf | LONDMD+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 09b4199a49c60ae4fbb18ed313c1aa9ec54e482d260c23ebd02baf1cfd49d9a3 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/09b4199a49c60ae4fbb18ed313c1aa9ec54e482d260c23ebd02baf1cfd49d9a3.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081517.zip |
| 9739 | 27-CR-21-8230 | 2024-02-21 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430081634.pdf | LONDMD+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 09b4199a49c60ae4fbb18ed313c1aa9ec54e482d260c23ebd02baf1cfd49d9a3 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/09b4199a49c60ae4fbb18ed313c1aa9ec54e482d260c23ebd02baf1cfd49d9a3.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081634.zip |
| 9740 | 27-CR-22-17300 | 2024-02-21 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240429161956.pdf | LONDMD+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 09b4199a49c60ae4fbb18ed313c1aa9ec54e482d260c23ebd02baf1cfd49d9a3 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/09b4199a49c60ae4fbb18ed313c1aa9ec54e482d260c23ebd02baf1cfd49d9a3.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240429161956.zip |
| 9741 | 27-CR-23-5751 | 2024-02-23 | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430073237.pdf | LONDMD+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 09b4199a49c60ae4fbb18ed313c1aa9ec54e482d260c23ebd02baf1cfd49d9a3 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/09b4199a49c60ae4fbb18ed313c1aa9ec54e482d260c23ebd02baf1cfd49d9a3.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430073237.zip |
| 9742 | 27-CR-21-8227 | 2024-02-21 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430080726.pdf | LONDOF+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 366eef959e94e3136b9e5c0d0f095550744ccfcba037a8503aafee5ca148b8eb | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/366eef959e94e3136b9e5c0d0f095550744ccfcba037a8503aafee5ca148b8eb.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430080726.zip |
| 9743 | 27-CR-21-8228 | 2024-02-21 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430080818.pdf | LONDOF+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 366eef959e94e3136b9e5c0d0f095550744ccfcba037a8503aafee5ca148b8eb | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/366eef959e94e3136b9e5c0d0f095550744ccfcba037a8503aafee5ca148b8eb.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430080818.zip |
| 9744 | 27-CR-21-8229 | 2024-02-21 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430081517.pdf | LONDOF+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 366eef959e94e3136b9e5c0d0f095550744ccfcba037a8503aafee5ca148b8eb | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/366eef959e94e3136b9e5c0d0f095550744ccfcba037a8503aafee5ca148b8eb.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081517.zip |
| 9745 | 27-CR-21-8230 | 2024-02-21 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430081634.pdf | LONDOF+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 366eef959e94e3136b9e5c0d0f095550744ccfcba037a8503aafee5ca148b8eb | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/366eef959e94e3136b9e5c0d0f095550744ccfcba037a8503aafee5ca148b8eb.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081634.zip |
| 9746 | 27-CR-22-17300 | 2024-02-21 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240429161956.pdf | LONDOF+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 366eef959e94e3136b9e5c0d0f095550744ccfcba037a8503aafee5ca148b8eb | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/366eef959e94e3136b9e5c0d0f095550744ccfcba037a8503aafee5ca148b8eb.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240429161956.zip |
| 9747 | 27-CR-23-5751 | 2024-02-23 | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430073237.pdf | LONDOF+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 366eef959e94e3136b9e5c0d0f095550744ccfcba037a8503aafee5ca148b8eb | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/366eef959e94e3136b9e5c0d0f095550744ccfcba037a8503aafee5ca148b8eb.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430073237.zip |
| 9748 | 27-CR-21-8227 | 2024-02-21 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430080726.pdf | LONDOG+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6a4aeb91b7018eb48052371b36aca5a382b53518667b2c4b341c62cf79170fe1 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/6a4aeb91b7018eb48052371b36aca5a382b53518667b2c4b341c62cf79170fe1.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430080726.zip |
| 9749 | 27-CR-21-8228 | 2024-02-21 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430080818.pdf | LONDOG+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6a4aeb91b7018eb48052371b36aca5a382b53518667b2c4b341c62cf79170fe1 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/6a4aeb91b7018eb48052371b36aca5a382b53518667b2c4b341c62cf79170fe1.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430080818.zip |
| 9750 | 27-CR-21-8229 | 2024-02-21 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430081517.pdf | LONDOG+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6a4aeb91b7018eb48052371b36aca5a382b53518667b2c4b341c62cf79170fe1 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/6a4aeb91b7018eb48052371b36aca5a382b53518667b2c4b341c62cf79170fe1.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081517.zip |
| 9751 | 27-CR-21-8230 | 2024-02-21 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430081634.pdf | LONDOG+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6a4aeb91b7018eb48052371b36aca5a382b53518667b2c4b341c62cf79170fe1 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/6a4aeb91b7018eb48052371b36aca5a382b53518667b2c4b341c62cf79170fe1.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081634.zip |
| 9752 | 27-CR-22-17300 | 2024-02-21 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240429161956.pdf | LONDOG+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6a4aeb91b7018eb48052371b36aca5a382b53518667b2c4b341c62cf79170fe1 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/6a4aeb91b7018eb48052371b36aca5a382b53518667b2c4b341c62cf79170fe1.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240429161956.zip |
| 9753 | 27-CR-23-5751 | 2024-02-23 | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430073237.pdf | LONDOG+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6a4aeb91b7018eb48052371b36aca5a382b53518667b2c4b341c62cf79170fe1 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/6a4aeb91b7018eb48052371b36aca5a382b53518667b2c4b341c62cf79170fe1.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430073237.zip |
| 9754 | 27-CR-21-8227 | 2024-02-21 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430080726.pdf | LONDPH+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 03e913a7b0ab9577859fb2d95852c53c47d7d3135e3c2287b1e3e47c69c65d36 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/03e913a7b0ab9577859fb2d95852c53c47d7d3135e3c2287b1e3e47c69c65d36.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430080726.zip |
| 9755 | 27-CR-21-8228 | 2024-02-21 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430080818.pdf | LONDPH+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 03e913a7b0ab9577859fb2d95852c53c47d7d3135e3c2287b1e3e47c69c65d36 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/03e913a7b0ab9577859fb2d95852c53c47d7d3135e3c2287b1e3e47c69c65d36.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430080818.zip |
| 9756 | 27-CR-21-8229 | 2024-02-21 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430081517.pdf | LONDPH+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 03e913a7b0ab9577859fb2d95852c53c47d7d3135e3c2287b1e3e47c69c65d36 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/03e913a7b0ab9577859fb2d95852c53c47d7d3135e3c2287b1e3e47c69c65d36.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081517.zip |
| 9757 | 27-CR-21-8230 | 2024-02-21 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430081634.pdf | LONDPH+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 03e913a7b0ab9577859fb2d95852c53c47d7d3135e3c2287b1e3e47c69c65d36 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/03e913a7b0ab9577859fb2d95852c53c47d7d3135e3c2287b1e3e47c69c65d36.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081634.zip |
| 9758 | 27-CR-22-17300 | 2024-02-21 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240429161956.pdf | LONDPH+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 03e913a7b0ab9577859fb2d95852c53c47d7d3135e3c2287b1e3e47c69c65d36 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/03e913a7b0ab9577859fb2d95852c53c47d7d3135e3c2287b1e3e47c69c65d36.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240429161956.zip |
| 9759 | 27-CR-23-5751 | 2024-02-23 | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430073237.pdf | LONDPH+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 03e913a7b0ab9577859fb2d95852c53c47d7d3135e3c2287b1e3e47c69c65d36 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/03e913a7b0ab9577859fb2d95852c53c47d7d3135e3c2287b1e3e47c69c65d36.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430073237.zip |
| 9760 | 27-CR-21-8227 | 2024-02-21 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430080726.pdf | LONEBH+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | e397325570c653edda1d759776492c01d17978c9948401f87042741e5c47d4ab | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/e397325570c653edda1d759776492c01d17978c9948401f87042741e5c47d4ab.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430080726.zip |
| 9761 | 27-CR-21-8228 | 2024-02-21 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430080818.pdf | LONEBH+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | e397325570c653edda1d759776492c01d17978c9948401f87042741e5c47d4ab | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/e397325570c653edda1d759776492c01d17978c9948401f87042741e5c47d4ab.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430080818.zip |
| 9762 | 27-CR-21-8229 | 2024-02-21 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430081517.pdf | LONEBH+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | e397325570c653edda1d759776492c01d17978c9948401f87042741e5c47d4ab | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/e397325570c653edda1d759776492c01d17978c9948401f87042741e5c47d4ab.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081517.zip |
| 9763 | 27-CR-21-8230 | 2024-02-21 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430081634.pdf | LONEBH+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | e397325570c653edda1d759776492c01d17978c9948401f87042741e5c47d4ab | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/e397325570c653edda1d759776492c01d17978c9948401f87042741e5c47d4ab.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081634.zip |
| 9764 | 27-CR-22-17300 | 2024-02-21 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240429161956.pdf | LONEBH+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | e397325570c653edda1d759776492c01d17978c9948401f87042741e5c47d4ab | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/e397325570c653edda1d759776492c01d17978c9948401f87042741e5c47d4ab.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240429161956.zip |
| 9765 | 27-CR-23-5751 | 2024-02-23 | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430073237.pdf | LONEBH+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | e397325570c653edda1d759776492c01d17978c9948401f87042741e5c47d4ab | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/e397325570c653edda1d759776492c01d17978c9948401f87042741e5c47d4ab.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430073237.zip |
| 9766 | 27-CR-21-8227 | 2024-02-21 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430080726.pdf | LONEBI+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a28dea693b4b872e341b1b1464ae1d66ecedd494c9deb5b08b16f0ba37943884 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/a28dea693b4b872e341b1b1464ae1d66ecedd494c9deb5b08b16f0ba37943884.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430080726.zip |
| 9767 | 27-CR-21-8228 | 2024-02-21 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430080818.pdf | LONEBI+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a28dea693b4b872e341b1b1464ae1d66ecedd494c9deb5b08b16f0ba37943884 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/a28dea693b4b872e341b1b1464ae1d66ecedd494c9deb5b08b16f0ba37943884.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430080818.zip |
| 9768 | 27-CR-21-8229 | 2024-02-21 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430081517.pdf | LONEBI+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a28dea693b4b872e341b1b1464ae1d66ecedd494c9deb5b08b16f0ba37943884 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/a28dea693b4b872e341b1b1464ae1d66ecedd494c9deb5b08b16f0ba37943884.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081517.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9769 | 27-CR-21-8230 | 2024-02-21 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430081634.pdf | LONEBI+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a28dea693b4b872e341b1b1464ae1d66ecedd494c9deb5b08b16f0ba37943884 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/a28dea693b4b872e341b1b1464ae1d66ecedd494c9deb5b08b16f0ba37943884.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081634.zip |
| 9770 | 27-CR-22-17300 | 2024-02-21 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240429161956.pdf | LONEBI+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a28dea693b4b872e341b1b1464ae1d66ecedd494c9deb5b08b16f0ba37943884 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/a28dea693b4b872e341b1b1464ae1d66ecedd494c9deb5b08b16f0ba37943884.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240429161956.zip |
| 9771 | 27-CR-23-5751 | 2024-02-23 | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430073237.pdf | LONEBI+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a28dea693b4b872e341b1b1464ae1d66ecedd494c9deb5b08b16f0ba37943884 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/a28dea693b4b872e341b1b1464ae1d66ecedd494c9deb5b08b16f0ba37943884.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430073237.zip |
| 9772 | 27-CR-17-1555 | 2024-01-31 | MCRO_27-CR-17-1555_Notice of Motion and Motion_2024-01-31_20240430093541.pdf | LORDDH+TimesNewRomanPSMT | True Type Font | Notice of Motion and Motion | 9806c78690e967083f25dbf44a6f4dffab9acf3b76ec57447859bde390a4b0de | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/9806c78690e967083f25dbf44a6f4dffab9acf3b76ec57447859bde390a4b0de.ttf | /font-0134.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Motion_and_Motion_2024-01-31_20240430093541.zip |
| 9773 | 27-CR-17-8342 | 2024-01-31 | MCRO_27-CR-17-8342_Notice of Motion and Motion_2024-01-31_20240430093635.pdf | LORDDH+TimesNewRomanPSMT | True Type Font | Notice of Motion and Motion | 9806c78690e967083f25dbf44a6f4dffab9acf3b76ec57447859bde390a4b0de | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/9806c78690e967083f25dbf44a6f4dffab9acf3b76ec57447859bde390a4b0de.ttf | /font-0135.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Motion_and_Motion_2024-01-31_20240430093635.zip |
| 9774 | 27-CR-21-6904 | 2022-10-06 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080459.pdf | LPKAFE+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c79e59207a8d30df5e29df8569b4a559234e8db8a1a49b89cfc4468eab8a20d7 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/c79e59207a8d30df5e29df8569b4a559234e8db8a1a49b89cfc4468eab8a20d7.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080459.zip |
| 9775 | 27-CR-21-8067 | 2022-10-06 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080644.pdf | LPKAFE+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c79e59207a8d30df5e29df8569b4a559234e8db8a1a49b89cfc4468eab8a20d7 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/c79e59207a8d30df5e29df8569b4a559234e8db8a1a49b89cfc4468eab8a20d7.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080644.zip |
| 9776 | 27-CR-21-8227 | 2022-10-06 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080737.pdf | LPKAFE+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c79e59207a8d30df5e29df8569b4a559234e8db8a1a49b89cfc4468eab8a20d7 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/c79e59207a8d30df5e29df8569b4a559234e8db8a1a49b89cfc4468eab8a20d7.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080737.zip |
| 9777 | 27-CR-21-8228 | 2022-10-06 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080830.pdf | LPKAFE+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c79e59207a8d30df5e29df8569b4a559234e8db8a1a49b89cfc4468eab8a20d7 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/c79e59207a8d30df5e29df8569b4a559234e8db8a1a49b89cfc4468eab8a20d7.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080830.zip |
| 9778 | 27-CR-21-8229 | 2022-10-06 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430081527.pdf | LPKAFE+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c79e59207a8d30df5e29df8569b4a559234e8db8a1a49b89cfc4468eab8a20d7 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/c79e59207a8d30df5e29df8569b4a559234e8db8a1a49b89cfc4468eab8a20d7.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081527.zip |
| 9779 | 27-CR-21-8230 | 2022-10-06 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430081645.pdf | LPKAFE+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c79e59207a8d30df5e29df8569b4a559234e8db8a1a49b89cfc4468eab8a20d7 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/c79e59207a8d30df5e29df8569b4a559234e8db8a1a49b89cfc4468eab8a20d7.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081645.zip |
| 9780 | 27-CR-21-8511 | 2022-10-06 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430082018.pdf | LPKAFE+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c79e59207a8d30df5e29df8569b4a559234e8db8a1a49b89cfc4468eab8a20d7 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/c79e59207a8d30df5e29df8569b4a559234e8db8a1a49b89cfc4468eab8a20d7.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430082018.zip |
| 9781 | 27-CR-22-17300 | 2022-10-06 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240429162006.pdf | LPKAFE+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c79e59207a8d30df5e29df8569b4a559234e8db8a1a49b89cfc4468eab8a20d7 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/c79e59207a8d30df5e29df8569b4a559234e8db8a1a49b89cfc4468eab8a20d7.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240429162006.zip |
| 9782 | 27-CR-21-6904 | 2022-10-06 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080459.pdf | LPKAGF+TimesNewRoman | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9187f72fe51ff99bc4245cfd77e7b7a34c365b50b37643d4547a88ba98509933 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/9187f72fe51ff99bc4245cfd77e7b7a34c365b50b37643d4547a88ba98509933.ttf | /font-0047.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080459.zip |
| 9783 | 27-CR-21-8067 | 2022-10-06 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080644.pdf | LPKAGF+TimesNewRoman | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9187f72fe51ff99bc4245cfd77e7b7a34c365b50b37643d4547a88ba98509933 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/9187f72fe51ff99bc4245cfd77e7b7a34c365b50b37643d4547a88ba98509933.ttf | /font-0047.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080644.zip |
| 9784 | 27-CR-21-8227 | 2022-10-06 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080737.pdf | LPKAGF+TimesNewRoman | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9187f72fe51ff99bc4245cfd77e7b7a34c365b50b37643d4547a88ba98509933 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/9187f72fe51ff99bc4245cfd77e7b7a34c365b50b37643d4547a88ba98509933.ttf | /font-0047.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080737.zip |
| 9785 | 27-CR-21-8228 | 2022-10-06 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080830.pdf | LPKAGF+TimesNewRoman | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9187f72fe51ff99bc4245cfd77e7b7a34c365b50b37643d4547a88ba98509933 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/9187f72fe51ff99bc4245cfd77e7b7a34c365b50b37643d4547a88ba98509933.ttf | /font-0047.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080830.zip |
| 9786 | 27-CR-21-8229 | 2022-10-06 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430081527.pdf | LPKAGF+TimesNewRoman | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9187f72fe51ff99bc4245cfd77e7b7a34c365b50b37643d4547a88ba98509933 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/9187f72fe51ff99bc4245cfd77e7b7a34c365b50b37643d4547a88ba98509933.ttf | /font-0047.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081527.zip |
| 9787 | 27-CR-21-8230 | 2022-10-06 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430081645.pdf | LPKAGF+TimesNewRoman | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9187f72fe51ff99bc4245cfd77e7b7a34c365b50b37643d4547a88ba98509933 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/9187f72fe51ff99bc4245cfd77e7b7a34c365b50b37643d4547a88ba98509933.ttf | /font-0047.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081645.zip |
| 9788 | 27-CR-21-8511 | 2022-10-06 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430082018.pdf | LPKAGF+TimesNewRoman | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9187f72fe51ff99bc4245cfd77e7b7a34c365b50b37643d4547a88ba98509933 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/9187f72fe51ff99bc4245cfd77e7b7a34c365b50b37643d4547a88ba98509933.ttf | /font-0047.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430082018.zip |
| 9789 | 27-CR-22-17300 | 2022-10-06 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240429162006.pdf | LPKAGF+TimesNewRoman | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9187f72fe51ff99bc4245cfd77e7b7a34c365b50b37643d4547a88ba98509933 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/9187f72fe51ff99bc4245cfd77e7b7a34c365b50b37643d4547a88ba98509933.ttf | /font-0047.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240429162006.zip |
| 9790 | 27-CR-21-6904 | 2022-10-06 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080459.pdf | LPKAHH+CalibriLight | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 390a0f461bc137fb55e2f42a9a66afbd474f9581d4272cf10a83364d2b1d8393 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/390a0f461bc137fb55e2f42a9a66afbd474f9581d4272cf10a83364d2b1d8393.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080459.zip |
| 9791 | 27-CR-21-8067 | 2022-10-06 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080644.pdf | LPKAHH+CalibriLight | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 390a0f461bc137fb55e2f42a9a66afbd474f9581d4272cf10a83364d2b1d8393 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/390a0f461bc137fb55e2f42a9a66afbd474f9581d4272cf10a83364d2b1d8393.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080644.zip |
| 9792 | 27-CR-21-8227 | 2022-10-06 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080737.pdf | LPKAHH+CalibriLight | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 390a0f461bc137fb55e2f42a9a66afbd474f9581d4272cf10a83364d2b1d8393 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/390a0f461bc137fb55e2f42a9a66afbd474f9581d4272cf10a83364d2b1d8393.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080737.zip |
| 9793 | 27-CR-21-8228 | 2022-10-06 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080830.pdf | LPKAHH+CalibriLight | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 390a0f461bc137fb55e2f42a9a66afbd474f9581d4272cf10a83364d2b1d8393 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/390a0f461bc137fb55e2f42a9a66afbd474f9581d4272cf10a83364d2b1d8393.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080830.zip |
| 9794 | 27-CR-21-8229 | 2022-10-06 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430081527.pdf | LPKAHH+CalibriLight | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 390a0f461bc137fb55e2f42a9a66afbd474f9581d4272cf10a83364d2b1d8393 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/390a0f461bc137fb55e2f42a9a66afbd474f9581d4272cf10a83364d2b1d8393.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081527.zip |
| 9795 | 27-CR-21-8230 | 2022-10-06 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430081645.pdf | LPKAHH+CalibriLight | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 390a0f461bc137fb55e2f42a9a66afbd474f9581d4272cf10a83364d2b1d8393 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/390a0f461bc137fb55e2f42a9a66afbd474f9581d4272cf10a83364d2b1d8393.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081645.zip |
| 9796 | 27-CR-21-8511 | 2022-10-06 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430082018.pdf | LPKAHH+CalibriLight | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 390a0f461bc137fb55e2f42a9a66afbd474f9581d4272cf10a83364d2b1d8393 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/390a0f461bc137fb55e2f42a9a66afbd474f9581d4272cf10a83364d2b1d8393.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430082018.zip |
| 9797 | 27-CR-22-17300 | 2022-10-06 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240429162006.pdf | LPKAHH+CalibriLight | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 390a0f461bc137fb55e2f42a9a66afbd474f9581d4272cf10a83364d2b1d8393 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/390a0f461bc137fb55e2f42a9a66afbd474f9581d4272cf10a83364d2b1d8393.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240429162006.zip |
| 9798 | 27-CR-21-6904 | 2022-10-06 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080459.pdf | LPKAPG+Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d378dc54d0ed3053b16a91005090dc3a970bc628404075a285f64857b9fe45e1 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/d378dc54d0ed3053b16a91005090dc3a970bc628404075a285f64857b9fe45e1.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080459.zip |
| 9799 | 27-CR-21-8067 | 2022-10-06 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080644.pdf | LPKAPG+Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d378dc54d0ed3053b16a91005090dc3a970bc628404075a285f64857b9fe45e1 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/d378dc54d0ed3053b16a91005090dc3a970bc628404075a285f64857b9fe45e1.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080644.zip |
| 9800 | 27-CR-21-8227 | 2022-10-06 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080737.pdf | LPKAPG+Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d378dc54d0ed3053b16a91005090dc3a970bc628404075a285f64857b9fe45e1 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/d378dc54d0ed3053b16a91005090dc3a970bc628404075a285f64857b9fe45e1.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080737.zip |
| 9801 | 27-CR-21-8228 | 2022-10-06 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080830.pdf | LPKAPG+Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d378dc54d0ed3053b16a91005090dc3a970bc628404075a285f64857b9fe45e1 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/d378dc54d0ed3053b16a91005090dc3a970bc628404075a285f64857b9fe45e1.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080830.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9802 | 27-CR-21-8229 | 2022-10-06 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430081527.pdf | LPKAPG+Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d378dc54d0ed3053b16a91005090dc3a970bc628404075a285f64857b9fe45e1 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/d378dc54d0ed3053b16a91005090dc3a970bc628404075a285f64857b9fe45e1.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081527.zip |
| 9803 | 27-CR-21-8230 | 2022-10-06 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430081645.pdf | LPKAPG+Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d378dc54d0ed3053b16a91005090dc3a970bc628404075a285f64857b9fe45e1 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/d378dc54d0ed3053b16a91005090dc3a970bc628404075a285f64857b9fe45e1.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081645.zip |
| 9804 | 27-CR-21-8511 | 2022-10-06 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430082018.pdf | LPKAPG+Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d378dc54d0ed3053b16a91005090dc3a970bc628404075a285f64857b9fe45e1 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/d378dc54d0ed3053b16a91005090dc3a970bc628404075a285f64857b9fe45e1.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430082018.zip |
| 9805 | 27-CR-22-17300 | 2022-10-06 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240429162006.pdf | LPKAPG+Arial | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d378dc54d0ed3053b16a91005090dc3a970bc628404075a285f64857b9fe45e1 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/d378dc54d0ed3053b16a91005090dc3a970bc628404075a285f64857b9fe45e1.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240429162006.zip |
| 9806 | 27-CR-21-6904 | 2022-10-06 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080459.pdf | LPKBIF+Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 4aae4cded3fcb595a12b55aa5d2b0b8b3e98b43631fa4c260dd7252ee6683b24 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/4aae4cded3fcb595a12b55aa5d2b0b8b3e98b43631fa4c260dd7252ee6683b24.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080459.zip |
| 9807 | 27-CR-21-8067 | 2022-10-06 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080644.pdf | LPKBIF+Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 4aae4cded3fcb595a12b55aa5d2b0b8b3e98b43631fa4c260dd7252ee6683b24 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/4aae4cded3fcb595a12b55aa5d2b0b8b3e98b43631fa4c260dd7252ee6683b24.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080644.zip |
| 9808 | 27-CR-21-8227 | 2022-10-06 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080737.pdf | LPKBIF+Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 4aae4cded3fcb595a12b55aa5d2b0b8b3e98b43631fa4c260dd7252ee6683b24 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/4aae4cded3fcb595a12b55aa5d2b0b8b3e98b43631fa4c260dd7252ee6683b24.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080737.zip |
| 9809 | 27-CR-21-8228 | 2022-10-06 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080830.pdf | LPKBIF+Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 4aae4cded3fcb595a12b55aa5d2b0b8b3e98b43631fa4c260dd7252ee6683b24 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/4aae4cded3fcb595a12b55aa5d2b0b8b3e98b43631fa4c260dd7252ee6683b24.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080830.zip |
| 9810 | 27-CR-21-8229 | 2022-10-06 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430081527.pdf | LPKBIF+Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 4aae4cded3fcb595a12b55aa5d2b0b8b3e98b43631fa4c260dd7252ee6683b24 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/4aae4cded3fcb595a12b55aa5d2b0b8b3e98b43631fa4c260dd7252ee6683b24.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081527.zip |
| 9811 | 27-CR-21-8230 | 2022-10-06 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430081645.pdf | LPKBIF+Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 4aae4cded3fcb595a12b55aa5d2b0b8b3e98b43631fa4c260dd7252ee6683b24 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/4aae4cded3fcb595a12b55aa5d2b0b8b3e98b43631fa4c260dd7252ee6683b24.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081645.zip |
| 9812 | 27-CR-21-8511 | 2022-10-06 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430082018.pdf | LPKBIF+Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 4aae4cded3fcb595a12b55aa5d2b0b8b3e98b43631fa4c260dd7252ee6683b24 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/4aae4cded3fcb595a12b55aa5d2b0b8b3e98b43631fa4c260dd7252ee6683b24.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430082018.zip |
| 9813 | 27-CR-22-17300 | 2022-10-06 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240429162006.pdf | LPKBIF+Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 4aae4cded3fcb595a12b55aa5d2b0b8b3e98b43631fa4c260dd7252ee6683b24 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/4aae4cded3fcb595a12b55aa5d2b0b8b3e98b43631fa4c260dd7252ee6683b24.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240429162006.zip |
| 9814 | 27-CR-21-19723 | 2022-11-04 | MCRO_27-CR-21-19723_Order for Conditional Release_2022-11-04_20240430082945.pdf | LTTKNX+Calibri-Light | True Type Font | Order for Conditional Release | 66b4db8482beca23dd38a815e3e3590b09c9966838bc9d067b3b8c404944d912 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/66b4db8482beca23dd38a815e3e3590b09c9966838bc9d067b3b8c404944d912.ttf | /font-0137.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2022-11-04_20240430082945.zip |
| 9815 | 27-CR-21-23456 | 2022-11-04 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-11-04_20240430084321.pdf | LTTKNX+Calibri-Light | True Type Font | Order for Conditional Release | 66b4db8482beca23dd38a815e3e3590b09c9966838bc9d067b3b8c404944d912 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/66b4db8482beca23dd38a815e3e3590b09c9966838bc9d067b3b8c404944d912.ttf | /font-0137.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-11-04_20240430084321.zip |
| 9816 | 27-CR-22-15550 | 2022-11-04 | MCRO_27-CR-22-15550_Order for Conditional Release_2022-11-04_20240429161923.pdf | LTTKNX+Calibri-Light | True Type Font | Order for Conditional Release | 66b4db8482beca23dd38a815e3e3590b09c9966838bc9d067b3b8c404944d912 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/66b4db8482beca23dd38a815e3e3590b09c9966838bc9d067b3b8c404944d912.ttf | /font-0137.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order_for_Conditional_Release_2022-11-04_20240429161923.zip |
| 9817 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Lucida Bright | True Type Font | Order for Conditional Release | ce847d6a320b37958402ff18ef4770c6f5889ff720d5872bc3a3bd45baef77a6 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/ce847d6a320b37958402ff18ef4770c6f5889ff720d5872bc3a3bd45baef77a6.ttf | /font-0226.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 9818 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Lucida Bright | True Type Font | Order for Conditional Release | ce847d6a320b37958402ff18ef4770c6f5889ff720d5872bc3a3bd45baef77a6 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/ce847d6a320b37958402ff18ef4770c6f5889ff720d5872bc3a3bd45baef77a6.ttf | /font-0227.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 9819 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Lucida Bright Demibold | True Type Font | Order for Conditional Release | fde27891f892de6fe7c280da86d1ad8432bc08ffae31db10239a5a5d100cad8f | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/fde27891f892de6fe7c280da86d1ad8432bc08ffae31db10239a5a5d100cad8f.ttf | /font-0224.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 9820 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Lucida Bright Demibold | True Type Font | Order for Conditional Release | fde27891f892de6fe7c280da86d1ad8432bc08ffae31db10239a5a5d100cad8f | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/fde27891f892de6fe7c280da86d1ad8432bc08ffae31db10239a5a5d100cad8f.ttf | /font-0225.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 9821 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Lucida Bright Demibold Italic | True Type Font | Order for Conditional Release | 81bb1983d4b38ba522eb62a1c8f02938c72506df948688e1232583eb5cf4d58e | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/81bb1983d4b38ba522eb62a1c8f02938c72506df948688e1232583eb5cf4d58e.ttf | /font-0223.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 9822 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Lucida Bright Demibold Italic | True Type Font | Order for Conditional Release | 81bb1983d4b38ba522eb62a1c8f02938c72506df948688e1232583eb5cf4d58e | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/81bb1983d4b38ba522eb62a1c8f02938c72506df948688e1232583eb5cf4d58e.ttf | /font-0224.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 9823 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Lucida Bright Italic | True Type Font | Order for Conditional Release | 4dd66c88380d6acdfa2596d565e3067cefdb92b85f93b612e5f244124f35c9c1 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/4dd66c88380d6acdfa2596d565e3067cefdb92b85f93b612e5f244124f35c9c1.ttf | /font-0225.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 9824 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Lucida Bright Italic | True Type Font | Order for Conditional Release | 4dd66c88380d6acdfa2596d565e3067cefdb92b85f93b612e5f244124f35c9c1 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/4dd66c88380d6acdfa2596d565e3067cefdb92b85f93b612e5f244124f35c9c1.ttf | /font-0226.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 9825 | 27-CR-19-25578 | 2022-08-15 | MCRO_27-CR-19-25578_Notice of Evidence and Identification Procedures_2022-08-15_20240430092302.pdf | Lucida Calligraphy Italic | True Type Font | Notice of Evidence and Identification Procedures | 8aa50bf20971f3996900a0bcbbf1eb2e55129fb36f4847c87bd060643b2b17f8 | .ttf | Closed | PAUL JOSEPH OWENS | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/8aa50bf20971f3996900a0bcbbf1eb2e55129fb36f4847c87bd060643b2b17f8.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Notice_of_Evidence_and_Identification_Procedures_2022-08-15_20240430092302.zip |
| 9826 | 27-CR-23-512 | 2023-01-11 | MCRO_27-CR-23-512_Notice of Evidence and Identification Procedures_2023-01-11_20240430071936.pdf | Lucida Calligraphy Italic | True Type Font | Notice of Evidence and Identification Procedures | 8aa50bf20971f3996900a0bcbbf1eb2e55129fb36f4847c87bd060643b2b17f8 | .ttf | Closed | Abdinour Mohamed Alasow | WHITING, FREYA ELIZABETH | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/8aa50bf20971f3996900a0bcbbf1eb2e55129fb36f4847c87bd060643b2b17f8.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-512_Notice_of_Evidence_and_Identification_Procedures_2023-01-11_20240430071936.zip |
| 9827 | 27-CR-23-512 | 2023-02-16 | MCRO_27-CR-23-512_Notice of Evidence and Identification Procedures_2023-02-16_20240430071934.pdf | Lucida Calligraphy Italic | True Type Font | Notice of Evidence and Identification Procedures | 8aa50bf20971f3996900a0bcbbf1eb2e55129fb36f4847c87bd060643b2b17f8 | .ttf | Closed | Abdinour Mohamed Alasow | WHITING, FREYA ELIZABETH | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/8aa50bf20971f3996900a0bcbbf1eb2e55129fb36f4847c87bd060643b2b17f8.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-512_Notice_of_Evidence_and_Identification_Procedures_2023-02-16_20240430071934.zip |
| 9828 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Lucida Calligraphy Italic | True Type Font | Order for Conditional Release | 28c46e5cd337cd403bce99cfb291b72338401470e97a2240f99ef8957a34863b | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/28c46e5cd337cd403bce99cfb291b72338401470e97a2240f99ef8957a34863b.ttf | /font-0222.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 9829 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Lucida Calligraphy Italic | True Type Font | Order for Conditional Release | 28c46e5cd337cd403bce99cfb291b72338401470e97a2240f99ef8957a34863b | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/28c46e5cd337cd403bce99cfb291b72338401470e97a2240f99ef8957a34863b.ttf | /font-0223.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 9830 | 27-CR-19-25578 | 2022-08-15 | MCRO_27-CR-19-25578_Request for Disclosure_2022-08-15_20240430092301.pdf | Lucida Calligraphy Italic | True Type Font | Request for Disclosure | 8aa50bf20971f3996900a0bcbbf1eb2e55129fb36f4847c87bd060643b2b17f8 | .ttf | Closed | PAUL JOSEPH OWENS | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/8aa50bf20971f3996900a0bcbbf1eb2e55129fb36f4847c87bd060643b2b17f8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Request_for_Disclosure_2022-08-15_20240430092301.zip |
| 9831 | 27-CR-23-512 | 2023-02-16 | MCRO_27-CR-23-512_Request for Disclosure_2023-02-16_20240430071933.pdf | Lucida Calligraphy Italic | True Type Font | Request for Disclosure | 8aa50bf20971f3996900a0bcbbf1eb2e55129fb36f4847c87bd060643b2b17f8 | .ttf | Closed | Abdinour Mohamed Alasow | WHITING, FREYA ELIZABETH | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/8aa50bf20971f3996900a0bcbbf1eb2e55129fb36f4847c87bd060643b2b17f8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-512_Request_for_Disclosure_2023-02-16_20240430071933.zip |
| 9832 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Lucida Console | True Type Font | Order for Conditional Release | 5a8ef929e4380bd6e8162736b8848bd625f2d11f406fbb6f542ce6bd855da92a | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/5a8ef929e4380bd6e8162736b8848bd625f2d11f406fbb6f542ce6bd855da92a.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 9833 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Lucida Console | True Type Font | Order for Conditional Release | 5a8ef929e4380bd6e8162736b8848bd625f2d11f406fbb6f542ce6bd855da92a | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/5a8ef929e4380bd6e8162736b8848bd625f2d11f406fbb6f542ce6bd855da92a.ttf | /font-0222.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 9834 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Lucida Fax Demibold | True Type Font | Order for Conditional Release | de440341647ad996140ee5ceb3c8f2be48ebd9d6dbee356ad9b70e44b25d8e06 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/de440341647ad996140ee5ceb3c8f2be48ebd9d6dbee356ad9b70e44b25d8e06.ttf | /font-0218.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9835 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Lucida Fax Demibold | True Type Font | Order for Conditional Release | de440341647ad996140ee5ceb3c8f2be48ebd9d6dbee356ad9b70e44b25d8e06 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/de440341647ad996140ee5ceb3c8f2be48ebd9d6dbee356ad9b70e44b25d8e06.ttf | /font-0219.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 9836 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Lucida Fax Demibold Italic | True Type Font | Order for Conditional Release | 1ee6364c826bab95d73ee79224ca2e4101d1ad7bb35c1d0c7b7eec6ca725f79f | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/1ee6364c826bab95d73ee79224ca2e4101d1ad7bb35c1d0c7b7eec6ca725f79f.ttf | /font-0217.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 9837 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Lucida Fax Demibold Italic | True Type Font | Order for Conditional Release | 1ee6364c826bab95d73ee79224ca2e4101d1ad7bb35c1d0c7b7eec6ca725f79f | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/1ee6364c826bab95d73ee79224ca2e4101d1ad7bb35c1d0c7b7eec6ca725f79f.ttf | /font-0218.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 9838 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Lucida Fax Italic | True Type Font | Order for Conditional Release | 7da407f8af1ffc7c5f3c24fbebf6027e64bdf8b8ece0f0d26ac92f5a1bcc3300 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/7da407f8af1ffc7c5f3c24fbebf6027e64bdf8b8ece0f0d26ac92f5a1bcc3300.ttf | /font-0219.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 9839 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Lucida Fax Italic | True Type Font | Order for Conditional Release | 7da407f8af1ffc7c5f3c24fbebf6027e64bdf8b8ece0f0d26ac92f5a1bcc3300 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/7da407f8af1ffc7c5f3c24fbebf6027e64bdf8b8ece0f0d26ac92f5a1bcc3300.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 9840 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Lucida Fax Regular | True Type Font | Order for Conditional Release | 90d6ce392af2721c757095e54d16cda5cf9b70a1c40f6c1e8d4120d332e5d4c4 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/90d6ce392af2721c757095e54d16cda5cf9b70a1c40f6c1e8d4120d332e5d4c4.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 9841 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Lucida Fax Regular | True Type Font | Order for Conditional Release | 90d6ce392af2721c757095e54d16cda5cf9b70a1c40f6c1e8d4120d332e5d4c4 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/90d6ce392af2721c757095e54d16cda5cf9b70a1c40f6c1e8d4120d332e5d4c4.ttf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 9842 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Lucida Handwriting Italic | True Type Font | Order for Conditional Release | ff5d00a9bfe919a37106c928779b643fee0b9f90c3d7ce80245350aab91fbb32 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/ff5d00a9bfe919a37106c928779b643fee0b9f90c3d7ce80245350aab91fbb32.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 9843 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Lucida Handwriting Italic | True Type Font | Order for Conditional Release | ff5d00a9bfe919a37106c928779b643fee0b9f90c3d7ce80245350aab91fbb32 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/ff5d00a9bfe919a37106c928779b643fee0b9f90c3d7ce80245350aab91fbb32.ttf | /font-0217.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 9844 | 27-CR-20-13495 | 2021-09-09 | MCRO_27-CR-20-13495_Order Forfeiting Cash Bond or Surety Bond_2021-09-09_20240430090001.pdf | Lucida Handwriting Italic | True Type Font | Order Forfeiting Cash Bond or Surety Bond | 6908a085fe3181d7ae7265ab1975de7c140430dd0a1e04bae65aefb467e25e2e | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/6908a085fe3181d7ae7265ab1975de7c140430dd0a1e04bae65aefb467e25e2e.ttf | /font-0020.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2021-09-09_20240430090001.zip |
| 9845 | 27-CR-21-1230 | 2023-01-12 | MCRO_27-CR-21-1230_Order Forfeiting Cash Bond or Surety Bond_2023-01-12_20240430075436.pdf | Lucida Handwriting Italic | True Type Font | Order Forfeiting Cash Bond or Surety Bond | 6908a085fe3181d7ae7265ab1975de7c140430dd0a1e04bae65aefb467e25e2e | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/6908a085fe3181d7ae7265ab1975de7c140430dd0a1e04bae65aefb467e25e2e.ttf | /font-0020.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2023-01-12_20240430075436.zip |
| 9846 | 27-CR-21-13752 | 2023-01-12 | MCRO_27-CR-21-13752_Order Forfeiting Cash Bond or Surety Bond_2023-01-12_20240430082347.pdf | Lucida Handwriting Italic | True Type Font | Order Forfeiting Cash Bond or Surety Bond | 6908a085fe3181d7ae7265ab1975de7c140430dd0a1e04bae65aefb467e25e2e | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/6908a085fe3181d7ae7265ab1975de7c140430dd0a1e04bae65aefb467e25e2e.ttf | /font-0020.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2023-01-12_20240430082347.zip |
| 9847 | 27-CR-21-3797 | 2023-08-03 | MCRO_27-CR-21-3797_Order Forfeiting Cash Bond or Surety Bond_2023-08-03_20240430080125.pdf | Lucida Handwriting Italic | True Type Font | Order Forfeiting Cash Bond or Surety Bond | 6908a085fe3181d7ae7265ab1975de7c140430dd0a1e04bae65aefb467e25e2e | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/6908a085fe3181d7ae7265ab1975de7c140430dd0a1e04bae65aefb467e25e2e.ttf | /font-0020.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2023-08-03_20240430080125.zip |
| 9848 | 27-CR-21-8412 | 2022-10-26 | MCRO_27-CR-21-8412_Order Forfeiting Cash Bond or Surety Bond_2022-10-26_20240430081749.pdf | Lucida Handwriting Italic | True Type Font | Order Forfeiting Cash Bond or Surety Bond | 6908a085fe3181d7ae7265ab1975de7c140430dd0a1e04bae65aefb467e25e2e | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/6908a085fe3181d7ae7265ab1975de7c140430dd0a1e04bae65aefb467e25e2e.ttf | /font-0020.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2022-10-26_20240430081749.zip |
| 9849 | 27-CR-21-9235 | 2023-08-03 | MCRO_27-CR-21-9235_Order Forfeiting Cash Bond or Surety Bond_2023-08-03_20240430082120.pdf | Lucida Handwriting Italic | True Type Font | Order Forfeiting Cash Bond or Surety Bond | 6908a085fe3181d7ae7265ab1975de7c140430dd0a1e04bae65aefb467e25e2e | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/6908a085fe3181d7ae7265ab1975de7c140430dd0a1e04bae65aefb467e25e2e.ttf | /font-0020.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2023-08-03_20240430082120.zip |
| 9850 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Lucida Sans Demibold Italic | True Type Font | Order for Conditional Release | fd0bcde8a916631339521a9a5b3f1bf7e66c027b0dc3accdda2909bc49bf23a5 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/fd0bcde8a916631339521a9a5b3f1bf7e66c027b0dc3accdda2909bc49bf23a5.ttf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 9851 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Lucida Sans Demibold Italic | True Type Font | Order for Conditional Release | fd0bcde8a916631339521a9a5b3f1bf7e66c027b0dc3accdda2909bc49bf23a5 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/fd0bcde8a916631339521a9a5b3f1bf7e66c027b0dc3accdda2909bc49bf23a5.ttf | /font-0213.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 9852 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Lucida Sans Demibold Roman | True Type Font | Order for Conditional Release | 094bb14b2b80be702961b6533071a4468d307fac499904d1d6db9a313a7dc864 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/094bb14b2b80be702961b6533071a4468d307fac499904d1d6db9a313a7dc864.ttf | /font-0213.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 9853 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Lucida Sans Demibold Roman | True Type Font | Order for Conditional Release | 094bb14b2b80be702961b6533071a4468d307fac499904d1d6db9a313a7dc864 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/094bb14b2b80be702961b6533071a4468d307fac499904d1d6db9a313a7dc864.ttf | /font-0214.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 9854 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Lucida Sans Italic | True Type Font | Order for Conditional Release | d64232313ced3bb52ea7a4665d2754adb10359df862e97c6d0b8ececf11d5a9d | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/d64232313ced3bb52ea7a4665d2754adb10359df862e97c6d0b8ececf11d5a9d.ttf | /font-0214.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 9855 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Lucida Sans Italic | True Type Font | Order for Conditional Release | d64232313ced3bb52ea7a4665d2754adb10359df862e97c6d0b8ececf11d5a9d | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/d64232313ced3bb52ea7a4665d2754adb10359df862e97c6d0b8ececf11d5a9d.ttf | /font-0215.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 9856 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Lucida Sans Regular | True Type Font | Order for Conditional Release | fe39b80bc71fb1a2430b7fed8e560969f857a2752940757ac9a0bf907c758c3e | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/fe39b80bc71fb1a2430b7fed8e560969f857a2752940757ac9a0bf907c758c3e.ttf | /font-0215.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 9857 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Lucida Sans Regular | True Type Font | Order for Conditional Release | fe39b80bc71fb1a2430b7fed8e560969f857a2752940757ac9a0bf907c758c3e | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/fe39b80bc71fb1a2430b7fed8e560969f857a2752940757ac9a0bf907c758c3e.ttf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 9858 | 27-CR-23-18846 | 2024-02-23 | MCRO_27-CR-23-18846_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430074701.pdf | MABGDD+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 97f6d80324acfa460c60764db00508726b9d8d4e8ca175997970a754a9c29189 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/97f6d80324acfa460c60764db00508726b9d8d4e8ca175997970a754a9c29189.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430074701.zip |
| 9859 | 27-CR-23-18850 | 2024-02-23 | MCRO_27-CR-23-18850_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430074739.pdf | MABGDD+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 97f6d80324acfa460c60764db00508726b9d8d4e8ca175997970a754a9c29189 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/97f6d80324acfa460c60764db00508726b9d8d4e8ca175997970a754a9c29189.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430074739.zip |
| 9860 | 27-CR-23-18846 | 2024-02-23 | MCRO_27-CR-23-18846_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430074701.pdf | MABGFG+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c950cab31b3daa3dcc39c70d642f85f55a865ce1e4c1611727c32d2049fedc34 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/c950cab31b3daa3dcc39c70d642f85f55a865ce1e4c1611727c32d2049fedc34.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430074701.zip |
| 9861 | 27-CR-23-18850 | 2024-02-23 | MCRO_27-CR-23-18850_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430074739.pdf | MABGFG+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c950cab31b3daa3dcc39c70d642f85f55a865ce1e4c1611727c32d2049fedc34 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/c950cab31b3daa3dcc39c70d642f85f55a865ce1e4c1611727c32d2049fedc34.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430074739.zip |
| 9862 | 27-CR-23-18846 | 2024-02-23 | MCRO_27-CR-23-18846_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430074701.pdf | MABGFH+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d7619d55079cceebe27d82fe56ee5494238409a96f00f4e530ec01753afae1e9 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/d7619d55079cceebe27d82fe56ee5494238409a96f00f4e530ec01753afae1e9.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430074701.zip |
| 9863 | 27-CR-23-18850 | 2024-02-23 | MCRO_27-CR-23-18850_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430074739.pdf | MABGFH+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d7619d55079cceebe27d82fe56ee5494238409a96f00f4e530ec01753afae1e9 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/d7619d55079cceebe27d82fe56ee5494238409a96f00f4e530ec01753afae1e9.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430074739.zip |
| 9864 | 27-CR-23-18846 | 2024-02-23 | MCRO_27-CR-23-18846_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430074701.pdf | MABGHH+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3d74bd79e8d95830f90f5fa7f0b94ef1a945cc2021642179be023e60f2ea2de4 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/3d74bd79e8d95830f90f5fa7f0b94ef1a945cc2021642179be023e60f2ea2de4.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430074701.zip |
| 9865 | 27-CR-23-18850 | 2024-02-23 | MCRO_27-CR-23-18850_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430074739.pdf | MABGHH+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3d74bd79e8d95830f90f5fa7f0b94ef1a945cc2021642179be023e60f2ea2de4 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/3d74bd79e8d95830f90f5fa7f0b94ef1a945cc2021642179be023e60f2ea2de4.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430074739.zip |
| 9866 | 27-CR-23-18846 | 2024-02-23 | MCRO_27-CR-23-18846_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430074701.pdf | MABGIH+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | ff08a49035c1f5189c36f65150fef832b957a73a0fba4173669da5657ba6183e | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/ff08a49035c1f5189c36f65150fef832b957a73a0fba4173669da5657ba6183e.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430074701.zip |
| 9867 | 27-CR-23-18850 | 2024-02-23 | MCRO_27-CR-23-18850_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430074739.pdf | MABGIH+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | ff08a49035c1f5189c36f65150fef832b957a73a0fba4173669da5657ba6183e | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/ff08a49035c1f5189c36f65150fef832b957a73a0fba4173669da5657ba6183e.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430074739.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9868 | 27-CR-23-18846 | 2024-02-23 | MCRO_27-CR-23-18846_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430074701.pdf | MABGJI+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 503d4006fa2a5c2fd3fc24fc955108939882be847811fef0392a05b678ce068d | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/503d4006fa2a5c2fd3fc24fc955108939882be847811fef0392a05b678ce068d.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430074701.zip |
| 9869 | 27-CR-23-18850 | 2024-02-23 | MCRO_27-CR-23-18850_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430074739.pdf | MABGJI+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 503d4006fa2a5c2fd3fc24fc955108939882be847811fef0392a05b678ce068d | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/503d4006fa2a5c2fd3fc24fc955108939882be847811fef0392a05b678ce068d.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430074739.zip |
| 9870 | 27-CR-22-21925 | 2023-02-16 | MCRO_27-CR-22-21925_Finding of Incompetency and Order_2023-02-16_20240429162956.pdf | MFAZLF+ArialMT | True Type Font | Finding of Incompetency and Order | b9df2bbd6e61fcc562bf58653916d44a76fa12640f34249017e80374aaebd803 | .ttf | Closed | Abdinour Mohamed Alasow | NOOTHED, REBECCA SUCHADA | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/b9df2bbd6e61fcc562bf58653916d44a76fa12640f34249017e80374aaebd803.ttf | /font-0172.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Finding_of_Incompetency_and_Order_2023-02-16_20240429162956.zip |
| 9871 | 27-CR-22-23317 | 2023-02-16 | MCRO_27-CR-22-23317_Finding of Incompetency and Order_2023-02-16_20240429164130.pdf | MFAZLF+ArialMT | True Type Font | Finding of Incompetency and Order | b9df2bbd6e61fcc562bf58653916d44a76fa12640f34249017e80374aaebd803 | .ttf | Closed | Abdinour Mohamed Alasow | Herlofsky, Susan | MONNENS, JOHN PATRICK | MnCourtFraud.com/File/b9df2bbd6e61fcc562bf58653916d44a76fa12640f34249017e80374aaebd803.ttf | /font-0172.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Finding_of_Incompetency_and_Order_2023-02-16_20240429164130.zip |
| 9872 | 27-CR-23-512 | 2023-02-16 | MCRO_27-CR-23-512_Finding of Incompetency and Order_2023-02-16_20240430071935.pdf | MFAZLF+ArialMT | True Type Font | Finding of Incompetency and Order | b9df2bbd6e61fcc562bf58653916d44a76fa12640f34249017e80374aaebd803 | .ttf | Closed | Abdinour Mohamed Alasow | WHITING, FREYA ELIZABETH | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/b9df2bbd6e61fcc562bf58653916d44a76fa12640f34249017e80374aaebd803.ttf | /font-0172.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-512_Finding_of_Incompetency_and_Order_2023-02-16_20240430071935.zip |
| 9873 | 27-CR-19-11566 | 2023-09-19 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-09-19_20240430091603.pdf | MFEIFP+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 29718e6107228d943c8b9c9bf29ba2bdb3ce12235a8e236f5893091c298c8cda | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/29718e6107228d943c8b9c9bf29ba2bdb3ce12235a8e236f5893091c298c8cda.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430091603.zip |
| 9874 | 27-CR-19-12130 | 2023-09-19 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-09-19_20240430091710.pdf | MFEIFP+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 29718e6107228d943c8b9c9bf29ba2bdb3ce12235a8e236f5893091c298c8cda | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/29718e6107228d943c8b9c9bf29ba2bdb3ce12235a8e236f5893091c298c8cda.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430091710.zip |
| 9875 | 27-CR-20-20851 | 2023-09-19 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-09-19_20240430090328.pdf | MFEIFP+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 29718e6107228d943c8b9c9bf29ba2bdb3ce12235a8e236f5893091c298c8cda | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/29718e6107228d943c8b9c9bf29ba2bdb3ce12235a8e236f5893091c298c8cda.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430090328.zip |
| 9876 | 27-CR-20-9036 | 2023-09-19 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-09-19_20240430085539.pdf | MFEIFP+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 29718e6107228d943c8b9c9bf29ba2bdb3ce12235a8e236f5893091c298c8cda | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/29718e6107228d943c8b9c9bf29ba2bdb3ce12235a8e236f5893091c298c8cda.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430085539.zip |
| 9877 | 27-CR-21-1230 | 2023-09-19 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-09-19_20240430075411.pdf | MFEIFP+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 29718e6107228d943c8b9c9bf29ba2bdb3ce12235a8e236f5893091c298c8cda | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/29718e6107228d943c8b9c9bf29ba2bdb3ce12235a8e236f5893091c298c8cda.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430075411.zip |
| 9878 | 27-CR-21-13752 | 2023-09-19 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-09-19_20240430082324.pdf | MFEIFP+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 29718e6107228d943c8b9c9bf29ba2bdb3ce12235a8e236f5893091c298c8cda | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/29718e6107228d943c8b9c9bf29ba2bdb3ce12235a8e236f5893091c298c8cda.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430082324.zip |
| 9879 | 27-CR-22-10055 | 2023-09-19 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-09-19_20240429152753.pdf | MFEIFP+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 29718e6107228d943c8b9c9bf29ba2bdb3ce12235a8e236f5893091c298c8cda | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/29718e6107228d943c8b9c9bf29ba2bdb3ce12235a8e236f5893091c298c8cda.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429152753.zip |
| 9880 | 27-CR-19-11566 | 2023-09-19 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-09-19_20240430091603.pdf | MFEIGA+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 1877d8ab17e1a611fb96f9881b60532b5d6c1713c2de7fa682a418e6c648f45b | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/1877d8ab17e1a611fb96f9881b60532b5d6c1713c2de7fa682a418e6c648f45b.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430091603.zip |
| 9881 | 27-CR-19-12130 | 2023-09-19 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-09-19_20240430091710.pdf | MFEIGA+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 1877d8ab17e1a611fb96f9881b60532b5d6c1713c2de7fa682a418e6c648f45b | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/1877d8ab17e1a611fb96f9881b60532b5d6c1713c2de7fa682a418e6c648f45b.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430091710.zip |
| 9882 | 27-CR-20-20851 | 2023-09-19 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-09-19_20240430090328.pdf | MFEIGA+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 1877d8ab17e1a611fb96f9881b60532b5d6c1713c2de7fa682a418e6c648f45b | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/1877d8ab17e1a611fb96f9881b60532b5d6c1713c2de7fa682a418e6c648f45b.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430090328.zip |
| 9883 | 27-CR-20-9036 | 2023-09-19 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-09-19_20240430085539.pdf | MFEIGA+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 1877d8ab17e1a611fb96f9881b60532b5d6c1713c2de7fa682a418e6c648f45b | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/1877d8ab17e1a611fb96f9881b60532b5d6c1713c2de7fa682a418e6c648f45b.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430085539.zip |
| 9884 | 27-CR-21-1230 | 2023-09-19 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-09-19_20240430075411.pdf | MFEIGA+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 1877d8ab17e1a611fb96f9881b60532b5d6c1713c2de7fa682a418e6c648f45b | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/1877d8ab17e1a611fb96f9881b60532b5d6c1713c2de7fa682a418e6c648f45b.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430075411.zip |
| 9885 | 27-CR-21-13752 | 2023-09-19 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-09-19_20240430082324.pdf | MFEIGA+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 1877d8ab17e1a611fb96f9881b60532b5d6c1713c2de7fa682a418e6c648f45b | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/1877d8ab17e1a611fb96f9881b60532b5d6c1713c2de7fa682a418e6c648f45b.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430082324.zip |
| 9886 | 27-CR-22-10055 | 2023-09-19 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-09-19_20240429152753.pdf | MFEIGA+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 1877d8ab17e1a611fb96f9881b60532b5d6c1713c2de7fa682a418e6c648f45b | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/1877d8ab17e1a611fb96f9881b60532b5d6c1713c2de7fa682a418e6c648f45b.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429152753.zip |
| 9887 | 27-CR-19-11566 | 2023-09-19 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-09-19_20240430091603.pdf | MFEIHB+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 28b97e85f2effe210e1275cd279e0d680efb259ff99c6d47137b0dca4d9f0f66 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/28b97e85f2effe210e1275cd279e0d680efb259ff99c6d47137b0dca4d9f0f66.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430091603.zip |
| 9888 | 27-CR-19-12130 | 2023-09-19 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-09-19_20240430091710.pdf | MFEIHB+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 28b97e85f2effe210e1275cd279e0d680efb259ff99c6d47137b0dca4d9f0f66 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/28b97e85f2effe210e1275cd279e0d680efb259ff99c6d47137b0dca4d9f0f66.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430091710.zip |
| 9889 | 27-CR-20-20851 | 2023-09-19 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-09-19_20240430090328.pdf | MFEIHB+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 28b97e85f2effe210e1275cd279e0d680efb259ff99c6d47137b0dca4d9f0f66 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/28b97e85f2effe210e1275cd279e0d680efb259ff99c6d47137b0dca4d9f0f66.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430090328.zip |
| 9890 | 27-CR-20-9036 | 2023-09-19 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-09-19_20240430085539.pdf | MFEIHB+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 28b97e85f2effe210e1275cd279e0d680efb259ff99c6d47137b0dca4d9f0f66 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/28b97e85f2effe210e1275cd279e0d680efb259ff99c6d47137b0dca4d9f0f66.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430085539.zip |
| 9891 | 27-CR-21-1230 | 2023-09-19 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-09-19_20240430075411.pdf | MFEIHB+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 28b97e85f2effe210e1275cd279e0d680efb259ff99c6d47137b0dca4d9f0f66 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/28b97e85f2effe210e1275cd279e0d680efb259ff99c6d47137b0dca4d9f0f66.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430075411.zip |
| 9892 | 27-CR-21-13752 | 2023-09-19 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-09-19_20240430082324.pdf | MFEIHB+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 28b97e85f2effe210e1275cd279e0d680efb259ff99c6d47137b0dca4d9f0f66 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/28b97e85f2effe210e1275cd279e0d680efb259ff99c6d47137b0dca4d9f0f66.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430082324.zip |
| 9893 | 27-CR-22-10055 | 2023-09-19 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-09-19_20240429152753.pdf | MFEIHB+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 28b97e85f2effe210e1275cd279e0d680efb259ff99c6d47137b0dca4d9f0f66 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/28b97e85f2effe210e1275cd279e0d680efb259ff99c6d47137b0dca4d9f0f66.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429152753.zip |
| 9894 | 27-CR-19-11566 | 2023-09-19 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-09-19_20240430091603.pdf | MFEIIB+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | be00c041bedd57c57bb3b4ce286781a1755601958f655ee11ef7216fa3647fb7 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/be00c041bedd57c57bb3b4ce286781a1755601958f655ee11ef7216fa3647fb7.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430091603.zip |
| 9895 | 27-CR-19-12130 | 2023-09-19 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-09-19_20240430091710.pdf | MFEIIB+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | be00c041bedd57c57bb3b4ce286781a1755601958f655ee11ef7216fa3647fb7 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/be00c041bedd57c57bb3b4ce286781a1755601958f655ee11ef7216fa3647fb7.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430091710.zip |
| 9896 | 27-CR-20-20851 | 2023-09-19 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-09-19_20240430090328.pdf | MFEIIB+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | be00c041bedd57c57bb3b4ce286781a1755601958f655ee11ef7216fa3647fb7 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/be00c041bedd57c57bb3b4ce286781a1755601958f655ee11ef7216fa3647fb7.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430090328.zip |
| 9897 | 27-CR-20-9036 | 2023-09-19 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-09-19_20240430085539.pdf | MFEIIB+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | be00c041bedd57c57bb3b4ce286781a1755601958f655ee11ef7216fa3647fb7 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/be00c041bedd57c57bb3b4ce286781a1755601958f655ee11ef7216fa3647fb7.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430085539.zip |
| 9898 | 27-CR-21-1230 | 2023-09-19 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-09-19_20240430075411.pdf | MFEIIB+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | be00c041bedd57c57bb3b4ce286781a1755601958f655ee11ef7216fa3647fb7 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/be00c041bedd57c57bb3b4ce286781a1755601958f655ee11ef7216fa3647fb7.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430075411.zip |
| 9899 | 27-CR-21-13752 | 2023-09-19 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-09-19_20240430082324.pdf | MFEIIB+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | be00c041bedd57c57bb3b4ce286781a1755601958f655ee11ef7216fa3647fb7 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/be00c041bedd57c57bb3b4ce286781a1755601958f655ee11ef7216fa3647fb7.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430082324.zip |
| 9900 | 27-CR-22-10055 | 2023-09-19 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-09-19_20240429152753.pdf | MFEIIB+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | be00c041bedd57c57bb3b4ce286781a1755601958f655ee11ef7216fa3647fb7 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/be00c041bedd57c57bb3b4ce286781a1755601958f655ee11ef7216fa3647fb7.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429152753.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9901 | 27-CR-19-11566 | 2023-09-19 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-09-19_20240430091603.pdf | MFEIIC+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 884a309b5619d69f98e9cce0f2857ebe9787851f8066a86e707b648a9586c256 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/884a309b5619d69f98e9cce0f2857ebe9787851f8066a86e707b648a9586c256.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430091603.zip |
| 9902 | 27-CR-19-12130 | 2023-09-19 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-09-19_20240430091710.pdf | MFEIIC+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 884a309b5619d69f98e9cce0f2857ebe9787851f8066a86e707b648a9586c256 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/884a309b5619d69f98e9cce0f2857ebe9787851f8066a86e707b648a9586c256.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430091710.zip |
| 9903 | 27-CR-20-20851 | 2023-09-19 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-09-19_20240430090328.pdf | MFEIIC+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 884a309b5619d69f98e9cce0f2857ebe9787851f8066a86e707b648a9586c256 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/884a309b5619d69f98e9cce0f2857ebe9787851f8066a86e707b648a9586c256.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430090328.zip |
| 9904 | 27-CR-20-9036 | 2023-09-19 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-09-19_20240430085539.pdf | MFEIIC+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 884a309b5619d69f98e9cce0f2857ebe9787851f8066a86e707b648a9586c256 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/884a309b5619d69f98e9cce0f2857ebe9787851f8066a86e707b648a9586c256.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430085539.zip |
| 9905 | 27-CR-21-1230 | 2023-09-19 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-09-19_20240430075411.pdf | MFEIIC+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 884a309b5619d69f98e9cce0f2857ebe9787851f8066a86e707b648a9586c256 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/884a309b5619d69f98e9cce0f2857ebe9787851f8066a86e707b648a9586c256.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430075411.zip |
| 9906 | 27-CR-21-13752 | 2023-09-19 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-09-19_20240430082324.pdf | MFEIIC+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 884a309b5619d69f98e9cce0f2857ebe9787851f8066a86e707b648a9586c256 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/884a309b5619d69f98e9cce0f2857ebe9787851f8066a86e707b648a9586c256.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430082324.zip |
| 9907 | 27-CR-22-10055 | 2023-09-19 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-09-19_20240429152753.pdf | MFEIIC+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 884a309b5619d69f98e9cce0f2857ebe9787851f8066a86e707b648a9586c256 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/884a309b5619d69f98e9cce0f2857ebe9787851f8066a86e707b648a9586c256.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429152753.zip |
| 9908 | 27-CR-19-11566 | 2023-09-19 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-09-19_20240430091603.pdf | MFEIJD+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 9703e9991538e9e6411e55ec31f86829e9d9befd6050ffc87d712b4da9e2571f | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/9703e9991538e9e6411e55ec31f86829e9d9befd6050ffc87d712b4da9e2571f.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430091603.zip |
| 9909 | 27-CR-19-12130 | 2023-09-19 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-09-19_20240430091710.pdf | MFEIJD+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 9703e9991538e9e6411e55ec31f86829e9d9befd6050ffc87d712b4da9e2571f | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/9703e9991538e9e6411e55ec31f86829e9d9befd6050ffc87d712b4da9e2571f.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430091710.zip |
| 9910 | 27-CR-20-20851 | 2023-09-19 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-09-19_20240430090328.pdf | MFEIJD+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 9703e9991538e9e6411e55ec31f86829e9d9befd6050ffc87d712b4da9e2571f | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/9703e9991538e9e6411e55ec31f86829e9d9befd6050ffc87d712b4da9e2571f.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430090328.zip |
| 9911 | 27-CR-20-9036 | 2023-09-19 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-09-19_20240430085539.pdf | MFEIJD+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 9703e9991538e9e6411e55ec31f86829e9d9befd6050ffc87d712b4da9e2571f | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/9703e9991538e9e6411e55ec31f86829e9d9befd6050ffc87d712b4da9e2571f.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430085539.zip |
| 9912 | 27-CR-21-1230 | 2023-09-19 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-09-19_20240430075411.pdf | MFEIJD+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 9703e9991538e9e6411e55ec31f86829e9d9befd6050ffc87d712b4da9e2571f | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/9703e9991538e9e6411e55ec31f86829e9d9befd6050ffc87d712b4da9e2571f.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430075411.zip |
| 9913 | 27-CR-21-13752 | 2023-09-19 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-09-19_20240430082324.pdf | MFEIJD+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 9703e9991538e9e6411e55ec31f86829e9d9befd6050ffc87d712b4da9e2571f | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/9703e9991538e9e6411e55ec31f86829e9d9befd6050ffc87d712b4da9e2571f.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430082324.zip |
| 9914 | 27-CR-22-10055 | 2023-09-19 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-09-19_20240429152753.pdf | MFEIJD+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 9703e9991538e9e6411e55ec31f86829e9d9befd6050ffc87d712b4da9e2571f | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/9703e9991538e9e6411e55ec31f86829e9d9befd6050ffc87d712b4da9e2571f.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429152753.zip |
| 9915 | 27-CR-19-11566 | 2023-09-19 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-09-19_20240430091603.pdf | MFEIJE+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 9359aa31bd9de69c16eb7f1faefa62622fdfdc04a195de0f17cd954fc59db429 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/9359aa31bd9de69c16eb7f1faefa62622fdfdc04a195de0f17cd954fc59db429.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430091603.zip |
| 9916 | 27-CR-19-12130 | 2023-09-19 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-09-19_20240430091710.pdf | MFEIJE+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 9359aa31bd9de69c16eb7f1faefa62622fdfdc04a195de0f17cd954fc59db429 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/9359aa31bd9de69c16eb7f1faefa62622fdfdc04a195de0f17cd954fc59db429.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430091710.zip |
| 9917 | 27-CR-20-20851 | 2023-09-19 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-09-19_20240430090328.pdf | MFEIJE+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 9359aa31bd9de69c16eb7f1faefa62622fdfdc04a195de0f17cd954fc59db429 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/9359aa31bd9de69c16eb7f1faefa62622fdfdc04a195de0f17cd954fc59db429.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430090328.zip |
| 9918 | 27-CR-20-9036 | 2023-09-19 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-09-19_20240430085539.pdf | MFEIJE+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 9359aa31bd9de69c16eb7f1faefa62622fdfdc04a195de0f17cd954fc59db429 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/9359aa31bd9de69c16eb7f1faefa62622fdfdc04a195de0f17cd954fc59db429.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430085539.zip |
| 9919 | 27-CR-21-1230 | 2023-09-19 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-09-19_20240430075411.pdf | MFEIJE+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 9359aa31bd9de69c16eb7f1faefa62622fdfdc04a195de0f17cd954fc59db429 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/9359aa31bd9de69c16eb7f1faefa62622fdfdc04a195de0f17cd954fc59db429.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430075411.zip |
| 9920 | 27-CR-21-13752 | 2023-09-19 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-09-19_20240430082324.pdf | MFEIJE+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 9359aa31bd9de69c16eb7f1faefa62622fdfdc04a195de0f17cd954fc59db429 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/9359aa31bd9de69c16eb7f1faefa62622fdfdc04a195de0f17cd954fc59db429.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430082324.zip |
| 9921 | 27-CR-22-10055 | 2023-09-19 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-09-19_20240429152753.pdf | MFEIJE+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 9359aa31bd9de69c16eb7f1faefa62622fdfdc04a195de0f17cd954fc59db429 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/9359aa31bd9de69c16eb7f1faefa62622fdfdc04a195de0f17cd954fc59db429.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429152753.zip |
| 9922 | 27-CR-19-11566 | 2023-09-19 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-09-19_20240430091603.pdf | MFEIKF+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 672a32d88fb51db55a4f434df5b665dd55489dce563187cd6c5326728e83a5e3 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/672a32d88fb51db55a4f434df5b665dd55489dce563187cd6c5326728e83a5e3.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430091603.zip |
| 9923 | 27-CR-19-12130 | 2023-09-19 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-09-19_20240430091710.pdf | MFEIKF+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 672a32d88fb51db55a4f434df5b665dd55489dce563187cd6c5326728e83a5e3 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/672a32d88fb51db55a4f434df5b665dd55489dce563187cd6c5326728e83a5e3.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430091710.zip |
| 9924 | 27-CR-20-20851 | 2023-09-19 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-09-19_20240430090328.pdf | MFEIKF+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 672a32d88fb51db55a4f434df5b665dd55489dce563187cd6c5326728e83a5e3 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/672a32d88fb51db55a4f434df5b665dd55489dce563187cd6c5326728e83a5e3.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430090328.zip |
| 9925 | 27-CR-20-9036 | 2023-09-19 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-09-19_20240430085539.pdf | MFEIKF+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 672a32d88fb51db55a4f434df5b665dd55489dce563187cd6c5326728e83a5e3 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/672a32d88fb51db55a4f434df5b665dd55489dce563187cd6c5326728e83a5e3.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430085539.zip |
| 9926 | 27-CR-21-1230 | 2023-09-19 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-09-19_20240430075411.pdf | MFEIKF+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 672a32d88fb51db55a4f434df5b665dd55489dce563187cd6c5326728e83a5e3 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/672a32d88fb51db55a4f434df5b665dd55489dce563187cd6c5326728e83a5e3.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430075411.zip |
| 9927 | 27-CR-21-13752 | 2023-09-19 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-09-19_20240430082324.pdf | MFEIKF+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 672a32d88fb51db55a4f434df5b665dd55489dce563187cd6c5326728e83a5e3 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/672a32d88fb51db55a4f434df5b665dd55489dce563187cd6c5326728e83a5e3.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430082324.zip |
| 9928 | 27-CR-22-10055 | 2023-09-19 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-09-19_20240429152753.pdf | MFEIKF+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 672a32d88fb51db55a4f434df5b665dd55489dce563187cd6c5326728e83a5e3 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/672a32d88fb51db55a4f434df5b665dd55489dce563187cd6c5326728e83a5e3.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429152753.zip |
| 9929 | 27-CR-19-11566 | 2023-09-19 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-09-19_20240430091603.pdf | MFEIKH+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | c0de1c4a9ca9c099474ab10a23bfe75660178deb4421f0f0e21ae2e533948c5e | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/c0de1c4a9ca9c099474ab10a23bfe75660178deb4421f0f0e21ae2e533948c5e.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430091603.zip |
| 9930 | 27-CR-19-12130 | 2023-09-19 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-09-19_20240430091710.pdf | MFEIKH+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | c0de1c4a9ca9c099474ab10a23bfe75660178deb4421f0f0e21ae2e533948c5e | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/c0de1c4a9ca9c099474ab10a23bfe75660178deb4421f0f0e21ae2e533948c5e.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430091710.zip |
| 9931 | 27-CR-20-20851 | 2023-09-19 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-09-19_20240430090328.pdf | MFEIKH+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | c0de1c4a9ca9c099474ab10a23bfe75660178deb4421f0f0e21ae2e533948c5e | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/c0de1c4a9ca9c099474ab10a23bfe75660178deb4421f0f0e21ae2e533948c5e.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430090328.zip |
| 9932 | 27-CR-20-9036 | 2023-09-19 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-09-19_20240430085539.pdf | MFEIKH+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | c0de1c4a9ca9c099474ab10a23bfe75660178deb4421f0f0e21ae2e533948c5e | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/c0de1c4a9ca9c099474ab10a23bfe75660178deb4421f0f0e21ae2e533948c5e.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430085539.zip |
| 9933 | 27-CR-21-1230 | 2023-09-19 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-09-19_20240430075411.pdf | MFEIKH+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | c0de1c4a9ca9c099474ab10a23bfe75660178deb4421f0f0e21ae2e533948c5e | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/c0de1c4a9ca9c099474ab10a23bfe75660178deb4421f0f0e21ae2e533948c5e.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430075411.zip |

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9934 | 27-CR-21-13752 | 2023-09-19 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-09-19_20240430082324.pdf | MFEIKH+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | c0de1c4a9ca9c099474ab10a23bfe75660178deb4421f0f0e21ae2e533948c5e | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/c0de1c4a9ca9c099474ab10a23bfe75660178deb4421f0f0e21ae2e533948c5e.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430082324.zip |
| 9935 | 27-CR-22-10055 | 2023-09-19 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-09-19_20240429152753.pdf | MFEIKH+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | c0de1c4a9ca9c099474ab10a23bfe75660178deb4421f0f0e21ae2e533948c5e | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/c0de1c4a9ca9c099474ab10a23bfe75660178deb4421f0f0e21ae2e533948c5e.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429152753.zip |
| 9936 | 27-CR-21-1980 | 2022-10-04 | MCRO_27-CR-21-1980_Order for Conditional Release_2022-10-04_20240430080003.pdf | MFLDKZ+Calibri-LightItalic | True Type Font | Order for Conditional Release | bb86ba526cf35f1344196004f891fcaff13ca34a5f5365437fe4b39e7467e9c0 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/bb86ba526cf35f1344196004f891fcaff13ca34a5f5365437fe4b39e7467e9c0.ttf | /font-0149.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2022-10-04_20240430080003.zip |
| 9937 | 27-CR-21-20072 | 2022-10-04 | MCRO_27-CR-21-20072_Order for Conditional Release_2022-10-04_20240430083054.pdf | MFLDKZ+Calibri-LightItalic | True Type Font | Order for Conditional Release | bb86ba526cf35f1344196004f891fcaff13ca34a5f5365437fe4b39e7467e9c0 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/bb86ba526cf35f1344196004f891fcaff13ca34a5f5365437fe4b39e7467e9c0.ttf | /font-0149.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2022-10-04_20240430083054.zip |
| 9938 | 27-CR-21-20988 | 2022-10-04 | MCRO_27-CR-21-20988_Order for Conditional Release_2022-10-04_20240430083348.pdf | MFLDKZ+Calibri-LightItalic | True Type Font | Order for Conditional Release | bb86ba526cf35f1344196004f891fcaff13ca34a5f5365437fe4b39e7467e9c0 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/bb86ba526cf35f1344196004f891fcaff13ca34a5f5365437fe4b39e7467e9c0.ttf | /font-0149.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order_for_Conditional_Release_2022-10-04_20240430083348.zip |
| 9939 | 27-CR-21-21355 | 2022-10-04 | MCRO_27-CR-21-21355_Order for Conditional Release_2022-10-04_20240430083456.pdf | MFLDKZ+Calibri-LightItalic | True Type Font | Order for Conditional Release | bb86ba526cf35f1344196004f891fcaff13ca34a5f5365437fe4b39e7467e9c0 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/bb86ba526cf35f1344196004f891fcaff13ca34a5f5365437fe4b39e7467e9c0.ttf | /font-0149.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_for_Conditional_Release_2022-10-04_20240430083456.zip |
| 9940 | 27-CR-21-23188 | 2022-10-04 | MCRO_27-CR-21-23188_Order for Conditional Release_2022-10-04_20240430083745.pdf | MFLDKZ+Calibri-LightItalic | True Type Font | Order for Conditional Release | bb86ba526cf35f1344196004f891fcaff13ca34a5f5365437fe4b39e7467e9c0 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/bb86ba526cf35f1344196004f891fcaff13ca34a5f5365437fe4b39e7467e9c0.ttf | /font-0149.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order_for_Conditional_Release_2022-10-04_20240430083745.zip |
| 9941 | 27-CR-21-23215 | 2022-10-04 | MCRO_27-CR-21-23215_Order for Conditional Release_2022-10-04_20240430084128.pdf | MFLDKZ+Calibri-LightItalic | True Type Font | Order for Conditional Release | bb86ba526cf35f1344196004f891fcaff13ca34a5f5365437fe4b39e7467e9c0 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/bb86ba526cf35f1344196004f891fcaff13ca34a5f5365437fe4b39e7467e9c0.ttf | /font-0149.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2022-10-04_20240430084128.zip |
| 9942 | 27-CR-22-4087 | 2022-10-04 | MCRO_27-CR-22-4087_Order for Conditional Release_2022-10-04_20240429035314.pdf | MFLDKZ+Calibri-LightItalic | True Type Font | Order for Conditional Release | bb86ba526cf35f1344196004f891fcaff13ca34a5f5365437fe4b39e7467e9c0 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/bb86ba526cf35f1344196004f891fcaff13ca34a5f5365437fe4b39e7467e9c0.ttf | /font-0149.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order_for_Conditional_Release_2022-10-04_20240429035314.zip |
| 9943 | 27-CR-21-3797 | 2023-11-28 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-11-28_20240430080101.pdf | MGGNKI+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 68f328cc2c7725be789a0e5bf6dd5f377fbcaab67f00a263bb58de7857649abd | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/68f328cc2c7725be789a0e5bf6dd5f377fbcaab67f00a263bb58de7857649abd.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430080101.zip |
| 9944 | 27-CR-21-9235 | 2023-11-28 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-11-28_20240430082107.pdf | MGGNKI+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 68f328cc2c7725be789a0e5bf6dd5f377fbcaab67f00a263bb58de7857649abd | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/68f328cc2c7725be789a0e5bf6dd5f377fbcaab67f00a263bb58de7857649abd.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430082107.zip |
| 9945 | 27-CR-23-2152 | 2023-11-28 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-11-28_20240430072538.pdf | MGGNKI+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 68f328cc2c7725be789a0e5bf6dd5f377fbcaab67f00a263bb58de7857649abd | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/68f328cc2c7725be789a0e5bf6dd5f377fbcaab67f00a263bb58de7857649abd.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430072538.zip |
| 9946 | 27-CR-21-3797 | 2023-11-28 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-11-28_20240430080101.pdf | MGGNNI+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 679eed83653fe26cf594ded1d196aa68858b9699bb936452e65ad95e16c0a15f | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/679eed83653fe26cf594ded1d196aa68858b9699bb936452e65ad95e16c0a15f.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430080101.zip |
| 9947 | 27-CR-21-9235 | 2023-11-28 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-11-28_20240430082107.pdf | MGGNNI+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 679eed83653fe26cf594ded1d196aa68858b9699bb936452e65ad95e16c0a15f | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/679eed83653fe26cf594ded1d196aa68858b9699bb936452e65ad95e16c0a15f.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430082107.zip |
| 9948 | 27-CR-23-2152 | 2023-11-28 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-11-28_20240430072538.pdf | MGGNNI+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 679eed83653fe26cf594ded1d196aa68858b9699bb936452e65ad95e16c0a15f | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/679eed83653fe26cf594ded1d196aa68858b9699bb936452e65ad95e16c0a15f.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430072538.zip |
| 9949 | 27-CR-21-3797 | 2023-11-28 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-11-28_20240430080101.pdf | MGGNPI+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 3b6529d371a38e92807c88c5cbcb53d37f20ac54d40caf5b9ebb70daee5721fd | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/3b6529d371a38e92807c88c5cbcb53d37f20ac54d40caf5b9ebb70daee5721fd.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430080101.zip |
| 9950 | 27-CR-21-9235 | 2023-11-28 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-11-28_20240430082107.pdf | MGGNPI+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 3b6529d371a38e92807c88c5cbcb53d37f20ac54d40caf5b9ebb70daee5721fd | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/3b6529d371a38e92807c88c5cbcb53d37f20ac54d40caf5b9ebb70daee5721fd.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430082107.zip |
| 9951 | 27-CR-23-2152 | 2023-11-28 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-11-28_20240430072538.pdf | MGGNPI+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 3b6529d371a38e92807c88c5cbcb53d37f20ac54d40caf5b9ebb70daee5721fd | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/3b6529d371a38e92807c88c5cbcb53d37f20ac54d40caf5b9ebb70daee5721fd.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430072538.zip |
| 9952 | 27-CR-21-3797 | 2023-11-28 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-11-28_20240430080101.pdf | MGGOEH+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | d62ef88a38c7754ae8859808c43483005ecb18e4fa739b160cacddeda319207e | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/d62ef88a38c7754ae8859808c43483005ecb18e4fa739b160cacddeda319207e.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430080101.zip |
| 9953 | 27-CR-21-9235 | 2023-11-28 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-11-28_20240430082107.pdf | MGGOEH+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | d62ef88a38c7754ae8859808c43483005ecb18e4fa739b160cacddeda319207e | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/d62ef88a38c7754ae8859808c43483005ecb18e4fa739b160cacddeda319207e.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430082107.zip |
| 9954 | 27-CR-23-2152 | 2023-11-28 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-11-28_20240430072538.pdf | MGGOEH+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | d62ef88a38c7754ae8859808c43483005ecb18e4fa739b160cacddeda319207e | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/d62ef88a38c7754ae8859808c43483005ecb18e4fa739b160cacddeda319207e.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430072538.zip |
| 9955 | 27-CR-21-3797 | 2023-11-28 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-11-28_20240430080101.pdf | MGGOJG+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 2be92d9f8a0c88514a6f65a7bd62bf81e6d5808a8d1a1e165ec805f14776f5ef | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/2be92d9f8a0c88514a6f65a7bd62bf81e6d5808a8d1a1e165ec805f14776f5ef.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430080101.zip |
| 9956 | 27-CR-21-9235 | 2023-11-28 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-11-28_20240430082107.pdf | MGGOJG+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 2be92d9f8a0c88514a6f65a7bd62bf81e6d5808a8d1a1e165ec805f14776f5ef | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/2be92d9f8a0c88514a6f65a7bd62bf81e6d5808a8d1a1e165ec805f14776f5ef.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430082107.zip |
| 9957 | 27-CR-23-2152 | 2023-11-28 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-11-28_20240430072538.pdf | MGGOJG+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 2be92d9f8a0c88514a6f65a7bd62bf81e6d5808a8d1a1e165ec805f14776f5ef | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/2be92d9f8a0c88514a6f65a7bd62bf81e6d5808a8d1a1e165ec805f14776f5ef.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430072538.zip |
| 9958 | 27-CR-21-3797 | 2023-11-28 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-11-28_20240430080101.pdf | MGGOMG+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | eba2b9d824233e2641c1af22b3a06767163755094b666d2551cd4c64210e18a3 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/eba2b9d824233e2641c1af22b3a06767163755094b666d2551cd4c64210e18a3.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430080101.zip |
| 9959 | 27-CR-21-9235 | 2023-11-28 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-11-28_20240430082107.pdf | MGGOMG+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | eba2b9d824233e2641c1af22b3a06767163755094b666d2551cd4c64210e18a3 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/eba2b9d824233e2641c1af22b3a06767163755094b666d2551cd4c64210e18a3.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430082107.zip |
| 9960 | 27-CR-23-2152 | 2023-11-28 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-11-28_20240430072538.pdf | MGGOMG+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | eba2b9d824233e2641c1af22b3a06767163755094b666d2551cd4c64210e18a3 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/eba2b9d824233e2641c1af22b3a06767163755094b666d2551cd4c64210e18a3.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430072538.zip |
| 9961 | 27-CR-21-3797 | 2023-11-28 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-11-28_20240430080101.pdf | MGGONH+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 716764242f76b551854de9bae99da615dff91709b28c61c262b4f1bfa0f18698 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/716764242f76b551854de9bae99da615dff91709b28c61c262b4f1bfa0f18698.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430080101.zip |
| 9962 | 27-CR-21-9235 | 2023-11-28 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-11-28_20240430082107.pdf | MGGONH+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 716764242f76b551854de9bae99da615dff91709b28c61c262b4f1bfa0f18698 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/716764242f76b551854de9bae99da615dff91709b28c61c262b4f1bfa0f18698.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430082107.zip |
| 9963 | 27-CR-23-2152 | 2023-11-28 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-11-28_20240430072538.pdf | MGGONH+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 716764242f76b551854de9bae99da615dff91709b28c61c262b4f1bfa0f18698 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/716764242f76b551854de9bae99da615dff91709b28c61c262b4f1bfa0f18698.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430072538.zip |
| 9964 | 27-CR-21-3797 | 2023-11-28 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-11-28_20240430080101.pdf | MGGOPH+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | b104c7ab7a9c37c4ce2810dd3ce07996135aa6633d84fb1cdedb31971bf28bd4 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/b104c7ab7a9c37c4ce2810dd3ce07996135aa6633d84fb1cdedb31971bf28bd4.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430080101.zip |
| 9965 | 27-CR-21-9235 | 2023-11-28 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-11-28_20240430082107.pdf | MGGOPH+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | b104c7ab7a9c37c4ce2810dd3ce07996135aa6633d84fb1cdedb31971bf28bd4 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/b104c7ab7a9c37c4ce2810dd3ce07996135aa6633d84fb1cdedb31971bf28bd4.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430082107.zip |
| 9966 | 27-CR-23-2152 | 2023-11-28 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-11-28_20240430072538.pdf | MGGOPH+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | b104c7ab7a9c37c4ce2810dd3ce07996135aa6633d84fb1cdedb31971bf28bd4 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/b104c7ab7a9c37c4ce2810dd3ce07996135aa6633d84fb1cdedb31971bf28bd4.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430072538.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9967 | 27-CR-21-3797 | 2023-11-28 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-11-28_20240430080101.pdf | MGGPAJ+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1bc762bd6909dd70119f7c1cd0a9c4ad45b9ae4a64ff3c1da2de541914d9de0a | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/1bc762bd6909dd70119f7c1cd0a9c4ad45b9ae4a64ff3c1da2de541914d9de0a.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430080101.zip |
| 9968 | 27-CR-21-9235 | 2023-11-28 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-11-28_20240430082107.pdf | MGGPAJ+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1bc762bd6909dd70119f7c1cd0a9c4ad45b9ae4a64ff3c1da2de541914d9de0a | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/1bc762bd6909dd70119f7c1cd0a9c4ad45b9ae4a64ff3c1da2de541914d9de0a.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430082107.zip |
| 9969 | 27-CR-23-2152 | 2023-11-28 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-11-28_20240430072538.pdf | MGGPAJ+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 1bc762bd6909dd70119f7c1cd0a9c4ad45b9ae4a64ff3c1da2de541914d9de0a | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/1bc762bd6909dd70119f7c1cd0a9c4ad45b9ae4a64ff3c1da2de541914d9de0a.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430072538.zip |
| 9970 | 27-CR-21-1230 | 2021-04-20 | MCRO_27-CR-21-1230_Order for Conditional Release_2021-04-20_20240430075450.pdf | MIEGEV+Arial | True Type Font | Order for Conditional Release | 3d56fa58bf873f662ffed7df6406666cd8788fa0cd54479391b92369468c25b5 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/3d56fa58bf873f662ffed7df6406666cd8788fa0cd54479391b92369468c25b5.ttf | /font-0359.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_for_Conditional_Release_2021-04-20_20240430075450.zip |
| 9971 | 27-CR-21-20529 | 2022-03-28 | MCRO_27-CR-21-20529_Order for Conditional Release_2022-03-28_20240430083203.pdf | MIEGEV+Arial | True Type Font | Order for Conditional Release | 3d56fa58bf873f662ffed7df6406666cd8788fa0cd54479391b92369468c25b5 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/3d56fa58bf873f662ffed7df6406666cd8788fa0cd54479391b92369468c25b5.ttf | /font-0359.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2022-03-28_20240430083203.zip |
| 9972 | 27-CR-21-23188 | 2022-03-08 | MCRO_27-CR-21-23188_Order for Conditional Release_2022-03-08_20240430083750.pdf | MIEGEV+Arial | True Type Font | Order for Conditional Release | 3d56fa58bf873f662ffed7df6406666cd8788fa0cd54479391b92369468c25b5 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3d56fa58bf873f662ffed7df6406666cd8788fa0cd54479391b92369468c25b5.ttf | /font-0357.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order_for_Conditional_Release_2022-03-08_20240430083750.zip |
| 9973 | 27-CR-21-23215 | 2022-03-08 | MCRO_27-CR-21-23215_Order for Conditional Release_2022-03-08_20240430084133.pdf | MIEGEV+Arial | True Type Font | Order for Conditional Release | 3d56fa58bf873f662ffed7df6406666cd8788fa0cd54479391b92369468c25b5 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3d56fa58bf873f662ffed7df6406666cd8788fa0cd54479391b92369468c25b5.ttf | /font-0357.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2022-03-08_20240430084133.zip |
| 9974 | 27-CR-21-23456 | 2022-03-14 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-03-14_20240430084334.pdf | MIEGEV+Arial | True Type Font | Order for Conditional Release | 3d56fa58bf873f662ffed7df6406666cd8788fa0cd54479391b92369468c25b5 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3d56fa58bf873f662ffed7df6406666cd8788fa0cd54479391b92369468c25b5.ttf | /font-0360.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-03-14_20240430084334.zip |
| 9975 | 27-CR-22-1165 | 2022-01-21 | MCRO_27-CR-22-1165_Order for Conditional Release_2022-01-21_20240429030440.pdf | MIEGEV+Arial | True Type Font | Order for Conditional Release | 3d56fa58bf873f662ffed7df6406666cd8788fa0cd54479391b92369468c25b5 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3d56fa58bf873f662ffed7df6406666cd8788fa0cd54479391b92369468c25b5.ttf | /font-0385.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order_for_Conditional_Release_2022-01-21_20240429030440.zip |
| 9976 | 27-CR-22-3377 | 2022-02-23 | MCRO_27-CR-22-3377_Order for Conditional Release_2022-02-23_20240429031135.pdf | MIEGEV+Arial | True Type Font | Order for Conditional Release | 3d56fa58bf873f662ffed7df6406666cd8788fa0cd54479391b92369468c25b5 | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/3d56fa58bf873f662ffed7df6406666cd8788fa0cd54479391b92369468c25b5.ttf | /font-0358.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order_for_Conditional_Release_2022-02-23_20240429031135.zip |
| 9977 | 27-CR-22-4087 | 2022-03-08 | MCRO_27-CR-22-4087_Order for Conditional Release_2022-03-08_20240429035329.pdf | MIEGEV+Arial | True Type Font | Order for Conditional Release | 3d56fa58bf873f662ffed7df6406666cd8788fa0cd54479391b92369468c25b5 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3d56fa58bf873f662ffed7df6406666cd8788fa0cd54479391b92369468c25b5.ttf | /font-0357.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order_for_Conditional_Release_2022-03-08_20240429035329.zip |
| 9978 | 27-CR-22-4898 | 2022-03-17 | MCRO_27-CR-22-4898_Order for Conditional Release_2022-03-17_20240429040230.pdf | MIEGEV+Arial | True Type Font | Order for Conditional Release | 3d56fa58bf873f662ffed7df6406666cd8788fa0cd54479391b92369468c25b5 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3d56fa58bf873f662ffed7df6406666cd8788fa0cd54479391b92369468c25b5.ttf | /font-0361.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order_for_Conditional_Release_2022-03-17_20240429040230.zip |
| 9979 | 27-CR-22-5532 | 2022-03-25 | MCRO_27-CR-22-5532_Order for Conditional Release_2022-03-25_20240429040418.pdf | MIEGEV+Arial | True Type Font | Order for Conditional Release | 3d56fa58bf873f662ffed7df6406666cd8788fa0cd54479391b92369468c25b5 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/3d56fa58bf873f662ffed7df6406666cd8788fa0cd54479391b92369468c25b5.ttf | /font-0362.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order_for_Conditional_Release_2022-03-25_20240429040418.zip |
| 9980 | 27-CR-19-901 | 2022-03-22 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-03-22_20240430091116.pdf | MJAOUK+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | c40ca8f77a042fea3fdbbac99e55439019ef7cd01e68ae80a2eea6892efbd7a2 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/c40ca8f77a042fea3fdbbac99e55439019ef7cd01e68ae80a2eea6892efbd7a2.ttf | /font-0089.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-03-22_20240430091116.zip |
| 9981 | 27-CR-20-13495 | 2022-03-22 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-03-22_20240430085941.pdf | MJAOUK+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | c40ca8f77a042fea3fdbbac99e55439019ef7cd01e68ae80a2eea6892efbd7a2 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/c40ca8f77a042fea3fdbbac99e55439019ef7cd01e68ae80a2eea6892efbd7a2.ttf | /font-0089.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-03-22_20240430085941.zip |
| 9982 | 27-CR-20-6301 | 2023-06-05 | MCRO_27-CR-20-6301_Notice of Hearing_2023-06-05_20240430085132.pdf | MLBPMQ+ArialMT | True Type Font | Notice of Hearing | aac7dc79d95ba2264ff579f817efe1ccf7832a5bc40fdb17e5f3b233e7124798 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | COLE, CLAIR F | MnCourtFraud.com/File/aac7dc79d95ba2264ff579f817efe1ccf7832a5bc40fdb17e5f3b233e7124798.ttf | /font-0020.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Notice_of_Hearing_2023-06-05_20240430085132.zip |
| 9983 | 27-CR-21-6382 | 2023-06-05 | MCRO_27-CR-21-6382_Notice of Hearing_2023-06-05_20240430080312.pdf | MLBPMQ+ArialMT | True Type Font | Notice of Hearing | aac7dc79d95ba2264ff579f817efe1ccf7832a5bc40fdb17e5f3b233e7124798 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/aac7dc79d95ba2264ff579f817efe1ccf7832a5bc40fdb17e5f3b233e7124798.ttf | /font-0020.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Hearing_2023-06-05_20240430080312.zip |
| 9984 | 27-CR-21-928 | 2023-06-05 | MCRO_27-CR-21-928_Notice of Hearing_2023-06-05_20240430075147.pdf | MLBPMQ+ArialMT | True Type Font | Notice of Hearing | aac7dc79d95ba2264ff579f817efe1ccf7832a5bc40fdb17e5f3b233e7124798 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/aac7dc79d95ba2264ff579f817efe1ccf7832a5bc40fdb17e5f3b233e7124798.ttf | /font-0020.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-928_Notice_of_Hearing_2023-06-05_20240430075147.zip |
| 9985 | 27-CR-22-4239 | 2023-06-05 | MCRO_27-CR-22-4239_Notice of Hearing_2023-06-05_20240429035803.pdf | MLBPMQ+ArialMT | True Type Font | Notice of Hearing | aac7dc79d95ba2264ff579f817efe1ccf7832a5bc40fdb17e5f3b233e7124798 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/aac7dc79d95ba2264ff579f817efe1ccf7832a5bc40fdb17e5f3b233e7124798.ttf | /font-0020.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Hearing_2023-06-05_20240429035803.zip |
| 9986 | 27-CR-21-1171 | 2023-02-08 | MCRO_27-CR-21-1171_Other Document_2023-02-08_20240430075320.pdf | MLTXJV+CenturySchoolbook,Bold | True Type Font | Other Document | 77b689cf05701f56a002cf4275b20da018b8cc9114a74cdb4dbd2bd73a2be782 | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/77b689cf05701f56a002cf4275b20da018b8cc9114a74cdb4dbd2bd73a2be782.ttf | /font-0094.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Other_Document_2023-02-08_20240430075320.zip |
| 9987 | 27-CR-21-1171 | 2023-02-08 | MCRO_27-CR-21-1171_Other Document_2023-02-08_20240430075322.pdf | MLTXJV+CenturySchoolbook,Bold | True Type Font | Other Document | 77b689cf05701f56a002cf4275b20da018b8cc9114a74cdb4dbd2bd73a2be782 | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/77b689cf05701f56a002cf4275b20da018b8cc9114a74cdb4dbd2bd73a2be782.ttf | /font-0659.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Other_Document_2023-02-08_20240430075322.zip |
| 9988 | 27-CR-23-18846 | 2023-09-12 | MCRO_27-CR-23-18846_Demand or Request for Discovery_2023-09-12_20240430074710.pdf | MLUJGA+CourierNewPSMT | True Type Font | Demand or Request for Discovery | 0aa74bef506ddcbc06d40ec6729366b12a794b65be04578588e62b43a73c8ad9 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/0aa74bef506ddcbc06d40ec6729366b12a794b65be04578588e62b43a73c8ad9.ttf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Demand_or_Request_for_Discovery_2023-09-12_20240430074710.zip |
| 9989 | 27-CR-23-18850 | 2023-09-12 | MCRO_27-CR-23-18850_Demand or Request for Discovery_2023-09-12_20240430074747.pdf | MLUJGA+CourierNewPSMT | True Type Font | Demand or Request for Discovery | 0aa74bef506ddcbc06d40ec6729366b12a794b65be04578588e62b43a73c8ad9 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/0aa74bef506ddcbc06d40ec6729366b12a794b65be04578588e62b43a73c8ad9.ttf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Demand_or_Request_for_Discovery_2023-09-12_20240430074747.zip |
| 9990 | 27-CR-21-1230 | 2021-04-20 | MCRO_27-CR-21-1230_Order for Conditional Release_2021-04-20_20240430075450.pdf | MNGYDF+ArialMT | True Type Font | Order for Conditional Release | 650249f7dea32d3c5c9b70e3822bb538cbaeb02e23d488d918a717933295d55a | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/650249f7dea32d3c5c9b70e3822bb538cbaeb02e23d488d918a717933295d55a.ttf | /font-0386.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_for_Conditional_Release_2021-04-20_20240430075450.zip |
| 9991 | 27-CR-21-20529 | 2022-03-28 | MCRO_27-CR-21-20529_Order for Conditional Release_2022-03-28_20240430083203.pdf | MNGYDF+ArialMT | True Type Font | Order for Conditional Release | 650249f7dea32d3c5c9b70e3822bb538cbaeb02e23d488d918a717933295d55a | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/650249f7dea32d3c5c9b70e3822bb538cbaeb02e23d488d918a717933295d55a.ttf | /font-0386.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2022-03-28_20240430083203.zip |
| 9992 | 27-CR-21-23188 | 2022-03-08 | MCRO_27-CR-21-23188_Order for Conditional Release_2022-03-08_20240430083750.pdf | MNGYDF+ArialMT | True Type Font | Order for Conditional Release | 650249f7dea32d3c5c9b70e3822bb538cbaeb02e23d488d918a717933295d55a | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/650249f7dea32d3c5c9b70e3822bb538cbaeb02e23d488d918a717933295d55a.ttf | /font-0384.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order_for_Conditional_Release_2022-03-08_20240430083750.zip |
| 9993 | 27-CR-21-23215 | 2022-03-08 | MCRO_27-CR-21-23215_Order for Conditional Release_2022-03-08_20240430084133.pdf | MNGYDF+ArialMT | True Type Font | Order for Conditional Release | 650249f7dea32d3c5c9b70e3822bb538cbaeb02e23d488d918a717933295d55a | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/650249f7dea32d3c5c9b70e3822bb538cbaeb02e23d488d918a717933295d55a.ttf | /font-0384.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2022-03-08_20240430084133.zip |
| 9994 | 27-CR-21-23456 | 2022-03-14 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-03-14_20240430084334.pdf | MNGYDF+ArialMT | True Type Font | Order for Conditional Release | 650249f7dea32d3c5c9b70e3822bb538cbaeb02e23d488d918a717933295d55a | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/650249f7dea32d3c5c9b70e3822bb538cbaeb02e23d488d918a717933295d55a.ttf | /font-0389.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-03-14_20240430084334.zip |
| 9995 | 27-CR-22-1165 | 2022-01-21 | MCRO_27-CR-22-1165_Order for Conditional Release_2022-01-21_20240429030440.pdf | MNGYDF+ArialMT | True Type Font | Order for Conditional Release | 650249f7dea32d3c5c9b70e3822bb538cbaeb02e23d488d918a717933295d55a | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/650249f7dea32d3c5c9b70e3822bb538cbaeb02e23d488d918a717933295d55a.ttf | /font-0423.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order_for_Conditional_Release_2022-01-21_20240429030440.zip |
| 9996 | 27-CR-22-3377 | 2022-02-23 | MCRO_27-CR-22-3377_Order for Conditional Release_2022-02-23_20240429031135.pdf | MNGYDF+ArialMT | True Type Font | Order for Conditional Release | 650249f7dea32d3c5c9b70e3822bb538cbaeb02e23d488d918a717933295d55a | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/650249f7dea32d3c5c9b70e3822bb538cbaeb02e23d488d918a717933295d55a.ttf | /font-0385.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order_for_Conditional_Release_2022-02-23_20240429031135.zip |
| 9997 | 27-CR-22-4087 | 2022-03-08 | MCRO_27-CR-22-4087_Order for Conditional Release_2022-03-08_20240429035329.pdf | MNGYDF+ArialMT | True Type Font | Order for Conditional Release | 650249f7dea32d3c5c9b70e3822bb538cbaeb02e23d488d918a717933295d55a | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/650249f7dea32d3c5c9b70e3822bb538cbaeb02e23d488d918a717933295d55a.ttf | /font-0384.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order_for_Conditional_Release_2022-03-08_20240429035329.zip |
| 9998 | 27-CR-22-4898 | 2022-03-17 | MCRO_27-CR-22-4898_Order for Conditional Release_2022-03-17_20240429040230.pdf | MNGYDF+ArialMT | True Type Font | Order for Conditional Release | 650249f7dea32d3c5c9b70e3822bb538cbaeb02e23d488d918a717933295d55a | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/650249f7dea32d3c5c9b70e3822bb538cbaeb02e23d488d918a717933295d55a.ttf | /font-0390.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order_for_Conditional_Release_2022-03-17_20240429040230.zip |
| 9999 | 27-CR-22-5532 | 2022-03-25 | MCRO_27-CR-22-5532_Order for Conditional Release_2022-03-25_20240429040418.pdf | MNGYDF+ArialMT | True Type Font | Order for Conditional Release | 650249f7dea32d3c5c9b70e3822bb538cbaeb02e23d488d918a717933295d55a | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/650249f7dea32d3c5c9b70e3822bb538cbaeb02e23d488d918a717933295d55a.ttf | /font-0391.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order_for_Conditional_Release_2022-03-25_20240429040418.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10000 | 27-CR-23-21653 | 2024-02-13 | MCRO_27-CR-23-21653_Amended Order_2024-02-13_20240430075009.pdf | MS Gothic | True Type Font | Amended Order | 2aff539b0022fbf6d49b219f08ae4a5870ea63d9a5bc0267d1e53e35126bd8a8 | .ttf | Dormant | ROBERT WILLIAM BALSIMO | CARPENTER, RAISSA | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/2aff539b0022fbf6d49b219f08ae4a5870ea63d9a5bc0267d1e53e35126bd8a8.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Amended_Order_2024-02-13_20240430075009.zip |
| 10001 | 27-CR-20-1893 | 2023-11-08 | MCRO_27-CR-20-1893_Amended Order_2023-11-08_20240430084857.pdf | MS Gothic | True Type Font | Amended Order | ee328f9869b178d87f7a2959f995ed264af2e4a863eefb5145e6bc4d98d2563e | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/ee328f9869b178d87f7a2959f995ed264af2e4a863eefb5145e6bc4d98d2563e.ttf | /font-0371.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Amended_Order_2023-11-08_20240430084857.zip |
| 10002 | 27-CR-23-1600 | 2023-10-04 | MCRO_27-CR-23-1600_Amended Order_2023-10-04_20240430072211.pdf | MS Gothic | True Type Font | Amended Order | ee328f9869b178d87f7a2959f995ed264af2e4a863eefb5145e6bc4d98d2563e | .ttf | Closed | JIMMY EDWARD SPEARS, III | Herlofsky, Susan | LAFAVOR-MONTEZ, ADRIAN SCOTT | MnCourtFraud.com/File/ee328f9869b178d87f7a2959f995ed264af2e4a863eefb5145e6bc4d98d2563e.ttf | /font-0370.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Amended_Order_2023-10-04_20240430072211.zip |
| 10003 | 27-CR-21-1980 | 2021-12-01 | MCRO_27-CR-21-1980_Notice of Appearance_2021-12-01_20240430080013.pdf | MS Gothic | True Type Font | Notice of Appearance | e68833a2768946ddef98bf1b764cc1dd3ad52aa87340adc0bce74c4ff4520b18 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/e68833a2768946ddef98bf1b764cc1dd3ad52aa87340adc0bce74c4ff4520b18.ttf | /font-0263.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Appearance_2021-12-01_20240430080013.zip |
| 10004 | 27-CR-21-1980 | 2021-12-01 | MCRO_27-CR-21-1980_Notice of Appearance_2021-12-01_20240430080013.pdf | MS Gothic | True Type Font | Notice of Appearance | e68833a2768946ddef98bf1b764cc1dd3ad52aa87340adc0bce74c4ff4520b18 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/e68833a2768946ddef98bf1b764cc1dd3ad52aa87340adc0bce74c4ff4520b18.ttf | /font-0263.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Appearance_2021-12-01_20240430080013.zip |
| 10005 | 27-CR-22-18776 | 2023-06-13 | MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162152.pdf | MS Gothic | True Type Font | Notice of Hearing | 960dad9d377b861f557baa8080d51bf180431092cd0d2008682865dabeb92a9b | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/960dad9d377b861f557baa8080d51bf180431092cd0d2008682865dabeb92a9b.ttf | /font-0233.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Hearing_2023-06-13_20240429162152.zip |
| 10006 | 27-CR-22-18776 | 2023-06-13 | MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162152.pdf | MS Gothic | True Type Font | Notice of Hearing | 960dad9d377b861f557baa8080d51bf180431092cd0d2008682865dabeb92a9b | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/960dad9d377b861f557baa8080d51bf180431092cd0d2008682865dabeb92a9b.ttf | /font-0233.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Hearing_2023-06-13_20240429162152.zip |
| 10007 | 27-CR-22-18776 | 2023-06-13 | MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162153.pdf | MS Gothic | True Type Font | Notice of Hearing | 960dad9d377b861f557baa8080d51bf180431092cd0d2008682865dabeb92a9b | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/960dad9d377b861f557baa8080d51bf180431092cd0d2008682865dabeb92a9b.ttf | /font-0228.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Hearing_2023-06-13_20240429162153.zip |
| 10008 | 27-CR-19-12466 | 2022-03-11 | MCRO_27-CR-19-12466_Order for Conditional Release_2022-03-11_20240430091825.pdf | MS Gothic | True Type Font | Order for Conditional Release | 069fa35ef60c7759baf73d73a2576e645fa33c8e121b6c8b128f14bff8b49740 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/069fa35ef60c7759baf73d73a2576e645fa33c8e121b6c8b128f14bff8b49740.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2022-03-11_20240430091825.zip |
| 10009 | 27-CR-19-19606 | 2022-03-11 | MCRO_27-CR-19-19606_Order for Conditional Release_2022-03-11_20240430092043.pdf | MS Gothic | True Type Font | Order for Conditional Release | 069fa35ef60c7759baf73d73a2576e645fa33c8e121b6c8b128f14bff8b49740 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/069fa35ef60c7759baf73d73a2576e645fa33c8e121b6c8b128f14bff8b49740.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order_for_Conditional_Release_2022-03-11_20240430092043.zip |
| 10010 | 27-CR-19-28883 | 2022-02-01 | MCRO_27-CR-19-28883_Order for Conditional Release_2022-02-01_20240430092356.pdf | MS Gothic | True Type Font | Order for Conditional Release | 069fa35ef60c7759baf73d73a2576e645fa33c8e121b6c8b128f14bff8b49740 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/069fa35ef60c7759baf73d73a2576e645fa33c8e121b6c8b128f14bff8b49740.ttf | /font-0164.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order_for_Conditional_Release_2022-02-01_20240430092356.zip |
| 10011 | 27-CR-20-20037 | 2022-03-11 | MCRO_27-CR-20-20037_Order for Conditional Release_2022-03-11_20240430090141.pdf | MS Gothic | True Type Font | Order for Conditional Release | 069fa35ef60c7759baf73d73a2576e645fa33c8e121b6c8b128f14bff8b49740 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/069fa35ef60c7759baf73d73a2576e645fa33c8e121b6c8b128f14bff8b49740.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-03-11_20240430090141.zip |
| 10012 | 27-CR-20-8926 | 2022-03-11 | MCRO_27-CR-20-8926_Order for Conditional Release_2022-03-11_20240430085438.pdf | MS Gothic | True Type Font | Order for Conditional Release | 069fa35ef60c7759baf73d73a2576e645fa33c8e121b6c8b128f14bff8b49740 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/069fa35ef60c7759baf73d73a2576e645fa33c8e121b6c8b128f14bff8b49740.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order_for_Conditional_Release_2022-03-11_20240430085438.zip |
| 10013 | 27-CR-21-13795 | 2022-02-01 | MCRO_27-CR-21-13795_Order for Conditional Release_2022-02-01_20240430082441.pdf | MS Gothic | True Type Font | Order for Conditional Release | 069fa35ef60c7759baf73d73a2576e645fa33c8e121b6c8b128f14bff8b49740 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/069fa35ef60c7759baf73d73a2576e645fa33c8e121b6c8b128f14bff8b49740.ttf | /font-0164.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order_for_Conditional_Release_2022-02-01_20240430082441.zip |
| 10014 | 27-CR-21-19552 | 2022-03-11 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-03-11_20240430082844.pdf | MS Gothic | True Type Font | Order for Conditional Release | 069fa35ef60c7759baf73d73a2576e645fa33c8e121b6c8b128f14bff8b49740 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/069fa35ef60c7759baf73d73a2576e645fa33c8e121b6c8b128f14bff8b49740.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-03-11_20240430082844.zip |
| 10015 | 27-CR-21-19723 | 2021-12-01 | MCRO_27-CR-21-19723_Order for Conditional Release_2021-12-01_20240430082957.pdf | MS Gothic | True Type Font | Order for Conditional Release | 069fa35ef60c7759baf73d73a2576e645fa33c8e121b6c8b128f14bff8b49740 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/069fa35ef60c7759baf73d73a2576e645fa33c8e121b6c8b128f14bff8b49740.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2021-12-01_20240430082957.zip |
| 10016 | 27-CR-21-1980 | 2021-12-20 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-12-20_20240430080009.pdf | MS Gothic | True Type Font | Order for Conditional Release | 069fa35ef60c7759baf73d73a2576e645fa33c8e121b6c8b128f14bff8b49740 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/069fa35ef60c7759baf73d73a2576e645fa33c8e121b6c8b128f14bff8b49740.ttf | /font-0163.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2021-12-20_20240430080009.zip |
| 10017 | 27-CR-21-20072 | 2021-12-01 | MCRO_27-CR-21-20072_Order for Conditional Release_2021-12-01_20240430083110.pdf | MS Gothic | True Type Font | Order for Conditional Release | 069fa35ef60c7759baf73d73a2576e645fa33c8e121b6c8b128f14bff8b49740 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/069fa35ef60c7759baf73d73a2576e645fa33c8e121b6c8b128f14bff8b49740.ttf | /font-0146.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2021-12-01_20240430083110.zip |
| 10018 | 27-CR-21-20072 | 2021-12-20 | MCRO_27-CR-21-20072_Order for Conditional Release_2021-12-20_20240430083106.pdf | MS Gothic | True Type Font | Order for Conditional Release | 069fa35ef60c7759baf73d73a2576e645fa33c8e121b6c8b128f14bff8b49740 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/069fa35ef60c7759baf73d73a2576e645fa33c8e121b6c8b128f14bff8b49740.ttf | /font-0163.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2021-12-20_20240430083106.zip |
| 10019 | 27-CR-21-20637 | 2021-11-23 | MCRO_27-CR-21-20637_Order for Conditional Release_2021-11-23_20240430083259.pdf | MS Gothic | True Type Font | Order for Conditional Release | 069fa35ef60c7759baf73d73a2576e645fa33c8e121b6c8b128f14bff8b49740 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/069fa35ef60c7759baf73d73a2576e645fa33c8e121b6c8b128f14bff8b49740.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order_for_Conditional_Release_2021-11-23_20240430083259.zip |
| 10020 | 27-CR-21-20988 | 2021-12-20 | MCRO_27-CR-21-20988_Order for Conditional Release_2021-12-20_20240430083354.pdf | MS Gothic | True Type Font | Order for Conditional Release | 069fa35ef60c7759baf73d73a2576e645fa33c8e121b6c8b128f14bff8b49740 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/069fa35ef60c7759baf73d73a2576e645fa33c8e121b6c8b128f14bff8b49740.ttf | /font-0163.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order_for_Conditional_Release_2021-12-20_20240430083354.zip |
| 10021 | 27-CR-21-21355 | 2021-12-20 | MCRO_27-CR-21-21355_Order for Conditional Release_2021-12-20_20240430083502.pdf | MS Gothic | True Type Font | Order for Conditional Release | 069fa35ef60c7759baf73d73a2576e645fa33c8e121b6c8b128f14bff8b49740 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/069fa35ef60c7759baf73d73a2576e645fa33c8e121b6c8b128f14bff8b49740.ttf | /font-0163.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_for_Conditional_Release_2021-12-20_20240430083502.zip |
| 10022 | 27-CR-21-23188 | 2021-12-20 | MCRO_27-CR-21-23188_Order for Conditional Release_2021-12-20_20240430083753.pdf | MS Gothic | True Type Font | Order for Conditional Release | 069fa35ef60c7759baf73d73a2576e645fa33c8e121b6c8b128f14bff8b49740 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/069fa35ef60c7759baf73d73a2576e645fa33c8e121b6c8b128f14bff8b49740.ttf | /font-0163.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order_for_Conditional_Release_2021-12-20_20240430083753.zip |
| 10023 | 27-CR-21-23215 | 2021-12-20 | MCRO_27-CR-21-23215_Order for Conditional Release_2021-12-20_20240430084137.pdf | MS Gothic | True Type Font | Order for Conditional Release | 069fa35ef60c7759baf73d73a2576e645fa33c8e121b6c8b128f14bff8b49740 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/069fa35ef60c7759baf73d73a2576e645fa33c8e121b6c8b128f14bff8b49740.ttf | /font-0163.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2021-12-20_20240430084137.zip |
| 10024 | 27-CR-21-23233 | 2022-03-11 | MCRO_27-CR-21-23233_Order for Conditional Release_2022-03-11_20240430084223.pdf | MS Gothic | True Type Font | Order for Conditional Release | 069fa35ef60c7759baf73d73a2576e645fa33c8e121b6c8b128f14bff8b49740 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/069fa35ef60c7759baf73d73a2576e645fa33c8e121b6c8b128f14bff8b49740.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-03-11_20240430084223.zip |
| 10025 | 27-CR-22-1165 | 2022-03-11 | MCRO_27-CR-22-1165_Order for Conditional Release_2022-03-11_20240429030433.pdf | MS Gothic | True Type Font | Order for Conditional Release | 069fa35ef60c7759baf73d73a2576e645fa33c8e121b6c8b128f14bff8b49740 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/069fa35ef60c7759baf73d73a2576e645fa33c8e121b6c8b128f14bff8b49740.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order_for_Conditional_Release_2022-03-11_20240429030433.zip |
| 10026 | 27-CR-19-28883 | 2022-09-07 | MCRO_27-CR-19-28883_Order for Conditional Release_2022-09-07_20240430092350.pdf | MS Gothic | True Type Font | Order for Conditional Release | 2aff539b0022fbf6d49b219f08ae4a5870ea63d9a5bc0267d1e53e35126bd8a8 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/2aff539b0022fbf6d49b219f08ae4a5870ea63d9a5bc0267d1e53e35126bd8a8.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order_for_Conditional_Release_2022-09-07_20240430092350.zip |
| 10027 | 27-CR-20-26577 | 2022-11-08 | MCRO_27-CR-20-26577_Order for Conditional Release_2022-11-08_20240430090611.pdf | MS Gothic | True Type Font | Order for Conditional Release | 2aff539b0022fbf6d49b219f08ae4a5870ea63d9a5bc0267d1e53e35126bd8a8 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/2aff539b0022fbf6d49b219f08ae4a5870ea63d9a5bc0267d1e53e35126bd8a8.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_for_Conditional_Release_2022-11-08_20240430090611.zip |
| 10028 | 27-CR-21-13795 | 2022-09-07 | MCRO_27-CR-21-13795_Order for Conditional Release_2022-09-07_20240430082436.pdf | MS Gothic | True Type Font | Order for Conditional Release | 2aff539b0022fbf6d49b219f08ae4a5870ea63d9a5bc0267d1e53e35126bd8a8 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/2aff539b0022fbf6d49b219f08ae4a5870ea63d9a5bc0267d1e53e35126bd8a8.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order_for_Conditional_Release_2022-09-07_20240430082436.zip |
| 10029 | 27-CR-21-20529 | 2022-06-21 | MCRO_27-CR-21-20529_Order for Conditional Release_2022-06-21_20240430083157.pdf | MS Gothic | True Type Font | Order for Conditional Release | 2aff539b0022fbf6d49b219f08ae4a5870ea63d9a5bc0267d1e53e35126bd8a8 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/2aff539b0022fbf6d49b219f08ae4a5870ea63d9a5bc0267d1e53e35126bd8a8.ttf | /font-0157.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2022-06-21_20240430083157.zip |
| 10030 | 27-CR-21-23456 | 2022-04-26 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-04-26_20240430084332.pdf | MS Gothic | True Type Font | Order for Conditional Release | 2aff539b0022fbf6d49b219f08ae4a5870ea63d9a5bc0267d1e53e35126bd8a8 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/2aff539b0022fbf6d49b219f08ae4a5870ea63d9a5bc0267d1e53e35126bd8a8.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-04-26_20240430084332.zip |
| 10031 | 27-CR-22-5532 | 2022-06-21 | MCRO_27-CR-22-5532_Order for Conditional Release_2022-06-21_20240429040410.pdf | MS Gothic | True Type Font | Order for Conditional Release | 2aff539b0022fbf6d49b219f08ae4a5870ea63d9a5bc0267d1e53e35126bd8a8 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/2aff539b0022fbf6d49b219f08ae4a5870ea63d9a5bc0267d1e53e35126bd8a8.ttf | /font-0157.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order_for_Conditional_Release_2022-06-21_20240429040410.zip |
| 10032 | 27-CR-22-7953 | 2022-06-21 | MCRO_27-CR-22-7953_Order for Conditional Release_2022-06-21_20240429040642.pdf | MS Gothic | True Type Font | Order for Conditional Release | 2aff539b0022fbf6d49b219f08ae4a5870ea63d9a5bc0267d1e53e35126bd8a8 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/2aff539b0022fbf6d49b219f08ae4a5870ea63d9a5bc0267d1e53e35126bd8a8.ttf | /font-0157.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order_for_Conditional_Release_2022-06-21_20240429040642.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10033 | 27-CR-23-284 | 2023-04-19 | MCRO_27-CR-23-284_Order for Conditional Release_2023-04-19_20240430071739.pdf | MS Gothic | True Type Font | Order for Conditional Release | 2aff539b0022fbf6d49b219f08ae4a5870ea63d9a5bc0267d1e53e35126bd8a8 | .ttf | Closed | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/2aff539b0022fbf6d49b219f08ae4a5870ea63d9a5bc0267d1e53e35126bd8a8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-284_Order_for_Conditional_Release_2023-04-19_20240430071739.zip |
| 10034 | 27-CR-23-3423 | 2023-04-19 | MCRO_27-CR-23-3423_Order for Conditional Release_2023-04-19_20240430072819.pdf | MS Gothic | True Type Font | Order for Conditional Release | 2aff539b0022fbf6d49b219f08ae4a5870ea63d9a5bc0267d1e53e35126bd8a8 | .ttf | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/2aff539b0022fbf6d49b219f08ae4a5870ea63d9a5bc0267d1e53e35126bd8a8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Order_for_Conditional_Release_2023-04-19_20240430072819.zip |
| 10035 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | MS Gothic | True Type Font | Order for Conditional Release | 6e6c4792a9fcae3f2e7a9fd57c4d8828752f3538d920f8df1b385d61b4656160 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/6e6c4792a9fcae3f2e7a9fd57c4d8828752f3538d920f8df1b385d61b4656160.ttf | /font-0644.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 10036 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | MS Gothic | True Type Font | Order for Conditional Release | 6e6c4792a9fcae3f2e7a9fd57c4d8828752f3538d920f8df1b385d61b4656160 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/6e6c4792a9fcae3f2e7a9fd57c4d8828752f3538d920f8df1b385d61b4656160.ttf | /font-0638.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 10037 | 27-CR-22-3377 | 2022-05-31 | MCRO_27-CR-22-3377_Order for Conditional Release_2022-05-31_20240429031131.pdf | MS Gothic | True Type Font | Order for Conditional Release | 960dad9d377b861f557baa8080d51bf180431092cd0d2008682865dabeb92a9b | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/960dad9d377b861f557baa8080d51bf180431092cd0d2008682865dabeb92a9b.ttf | /font-0152.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order_for_Conditional_Release_2022-05-31_20240429031131.zip |
| 10038 | 27-CR-22-3377 | 2022-05-31 | MCRO_27-CR-22-3377_Order for Conditional Release_2022-05-31_20240429031131.pdf | MS Gothic | True Type Font | Order for Conditional Release | 960dad9d377b861f557baa8080d51bf180431092cd0d2008682865dabeb92a9b | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/960dad9d377b861f557baa8080d51bf180431092cd0d2008682865dabeb92a9b.ttf | /font-0152.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order_for_Conditional_Release_2022-05-31_20240429031131.zip |
| 10039 | 27-CR-22-4879 | 2022-12-06 | MCRO_27-CR-22-4879_Order for Conditional Release_2022-12-06_20240429040028.pdf | MS Gothic | True Type Font | Order for Conditional Release | 960dad9d377b861f557baa8080d51bf180431092cd0d2008682865dabeb92a9b | .ttf | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/960dad9d377b861f557baa8080d51bf180431092cd0d2008682865dabeb92a9b.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Order_for_Conditional_Release_2022-12-06_20240429040028.zip |
| 10040 | 27-CR-22-4879 | 2022-12-06 | MCRO_27-CR-22-4879_Order for Conditional Release_2022-12-06_20240429040028.pdf | MS Gothic | True Type Font | Order for Conditional Release | 960dad9d377b861f557baa8080d51bf180431092cd0d2008682865dabeb92a9b | .ttf | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/960dad9d377b861f557baa8080d51bf180431092cd0d2008682865dabeb92a9b.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Order_for_Conditional_Release_2022-12-06_20240429040028.zip |
| 10041 | 27-CR-22-4898 | 2022-09-01 | MCRO_27-CR-22-4898_Order for Conditional Release_2022-09-01_20240429040222.pdf | MS Gothic | True Type Font | Order for Conditional Release | 960dad9d377b861f557baa8080d51bf180431092cd0d2008682865dabeb92a9b | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/960dad9d377b861f557baa8080d51bf180431092cd0d2008682865dabeb92a9b.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order_for_Conditional_Release_2022-09-01_20240429040222.zip |
| 10042 | 27-CR-22-4898 | 2022-09-01 | MCRO_27-CR-22-4898_Order for Conditional Release_2022-09-01_20240429040222.pdf | MS Gothic | True Type Font | Order for Conditional Release | 960dad9d377b861f557baa8080d51bf180431092cd0d2008682865dabeb92a9b | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/960dad9d377b861f557baa8080d51bf180431092cd0d2008682865dabeb92a9b.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order_for_Conditional_Release_2022-09-01_20240429040222.zip |
| 10043 | 27-CR-21-23628 | 2022-04-28 | MCRO_27-CR-21-23628_Order-Other_2022-04-28_20240430084624.pdf | MS Gothic | True Type Font | Order-Other | 2aff539b0022fbf6d49b219f08ae4a5870ea63d9a5bc0267d1e53e35126bd8a8 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/2aff539b0022fbf6d49b219f08ae4a5870ea63d9a5bc0267d1e53e35126bd8a8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Order-Other_2022-04-28_20240430084624.zip |
| 10044 | 27-CR-21-10675 | 2023-07-13 | MCRO_27-CR-21-10675_Order-Other_2023-07-13_20240430082220.pdf | MS Gothic | True Type Font | Order-Other | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123 | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order-Other_2023-07-13_20240430082220.zip |
| 10045 | 27-CR-22-18209 | 2023-06-08 | MCRO_27-CR-22-18209_Order-Other_2023-06-08_20240429162056.pdf | MS Gothic | True Type Font | Order-Other | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123.ttf | /font-0020.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order-Other_2023-06-08_20240429162056.zip |
| 10046 | 27-CR-22-18859 | 2023-07-18 | MCRO_27-CR-22-18859_Order-Other_2023-07-18_20240429162339.pdf | MS Gothic | True Type Font | Order-Other | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Other_2023-07-18_20240429162339.zip |
| 10047 | 27-CR-22-22521 | 2023-07-13 | MCRO_27-CR-22-22521_Order-Other_2023-07-13_20240429163108.pdf | MS Gothic | True Type Font | Order-Other | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Order-Other_2023-07-13_20240429163108.zip |
| 10048 | 27-CR-22-22985 | 2023-07-18 | MCRO_27-CR-22-22985_Order-Other_2023-07-18_20240429164044.pdf | MS Gothic | True Type Font | Order-Other | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Other_2023-07-18_20240429164044.zip |
| 10049 | 27-CR-22-3570 | 2023-07-13 | MCRO_27-CR-22-3570_Order-Other_2023-07-13_20240429034611.pdf | MS Gothic | True Type Font | Order-Other | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Order-Other_2023-07-13_20240429034611.zip |
| 10050 | 27-CR-21-14861 | 2023-09-29 | MCRO_27-CR-21-14861_Probation Violation Order for Detention_2023-09-29_20240430082518.pdf | MS Gothic | True Type Font | Probation Violation Order for Detention | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Probation_Violation_Order_for_Detention_2023-09-29_20240430082518.zip |
| 10051 | 27-CR-21-23628 | 2022-04-27 | MCRO_27-CR-21-23628_Probation Violation Order for Detention_2022-04-27_20240430084625.pdf | MS Gothic | True Type Font | Probation Violation Order for Detention | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123.ttf | /font-0561.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Probation_Violation_Order_for_Detention_2022-04-27_20240430084625.zip |
| 10052 | 27-CR-20-1893 | 2023-05-17 | MCRO_27-CR-20-1893_Probation Violation Warrant_2023-05-17_20240430084901.pdf | MS Gothic | True Type Font | Probation Violation Warrant | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123 | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Probation_Violation_Warrant_2023-05-17_20240430084901.zip |
| 10053 | 27-CR-20-1893 | 2024-04-02 | MCRO_27-CR-20-1893_Probation Violation Warrant_2024-04-02_20240430084856.pdf | MS Gothic | True Type Font | Probation Violation Warrant | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123 | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123.ttf | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Probation_Violation_Warrant_2024-04-02_20240430084856.zip |
| 10054 | 27-CR-21-17008 | 2024-01-04 | MCRO_27-CR-21-17008_Probation Violation Warrant_2024-01-04_20240430082732.pdf | MS Gothic | True Type Font | Probation Violation Warrant | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123 | .ttf | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123.ttf | /font-0599.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Probation_Violation_Warrant_2024-01-04_20240430082732.zip |
| 10055 | 27-CR-18-18391 | 2022-07-14 | MCRO_27-CR-18-18391_Proposed Order or Document_2022-07-14_20240430092731.pdf | MS Gothic | True Type Font | Proposed Order or Document | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Proposed_Order_or_Document_2022-07-14_20240430092731.zip |
| 10056 | 27-CR-18-26530 | 2023-08-03 | MCRO_27-CR-18-26530_Proposed Order or Document_2023-08-03_20240430093351.pdf | MS Gothic | True Type Font | Proposed Order or Document | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Proposed_Order_or_Document_2023-08-03_20240430093351.zip |
| 10057 | 27-CR-19-12466 | 2022-11-07 | MCRO_27-CR-19-12466_Proposed Order or Document_2022-11-07_20240430091821.pdf | MS Gothic | True Type Font | Proposed Order or Document | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Proposed_Order_or_Document_2022-11-07_20240430091821.zip |
| 10058 | 27-CR-19-17539 | 2022-07-14 | MCRO_27-CR-19-17539_Proposed Order or Document_2022-07-14_20240430091941.pdf | MS Gothic | True Type Font | Proposed Order or Document | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Proposed_Order_or_Document_2022-07-14_20240430091941.zip |
| 10059 | 27-CR-19-1916 | 2022-07-14 | MCRO_27-CR-19-1916_Proposed Order or Document_2022-07-14_20240430091223.pdf | MS Gothic | True Type Font | Proposed Order or Document | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Proposed_Order_or_Document_2022-07-14_20240430091223.zip |
| 10060 | 27-CR-19-19606 | 2022-11-07 | MCRO_27-CR-19-19606_Proposed Order or Document_2022-11-07_20240430092039.pdf | MS Gothic | True Type Font | Proposed Order or Document | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Proposed_Order_or_Document_2022-11-07_20240430092039.zip |
| 10061 | 27-CR-19-28883 | 2022-09-14 | MCRO_27-CR-19-28883_Proposed Order or Document_2022-09-14_20240430092346.pdf | MS Gothic | True Type Font | Proposed Order or Document | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123.ttf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Proposed_Order_or_Document_2022-09-14_20240430092346.zip |
| 10062 | 27-CR-19-3539 | 2022-07-14 | MCRO_27-CR-19-3539_Proposed Order or Document_2022-07-14_20240430091334.pdf | MS Gothic | True Type Font | Proposed Order or Document | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Proposed_Order_or_Document_2022-07-14_20240430091334.zip |
| 10063 | 27-CR-19-9270 | 2023-08-03 | MCRO_27-CR-19-9270_Proposed Order or Document_2023-08-03_20240430091448.pdf | MS Gothic | True Type Font | Proposed Order or Document | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123 | .ttf | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Proposed_Order_or_Document_2023-08-03_20240430091448.zip |
| 10064 | 27-CR-20-20037 | 2022-11-07 | MCRO_27-CR-20-20037_Proposed Order or Document_2022-11-07_20240430090137.pdf | MS Gothic | True Type Font | Proposed Order or Document | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Proposed_Order_or_Document_2022-11-07_20240430090137.zip |
| 10065 | 27-CR-20-26577 | 2022-10-26 | MCRO_27-CR-20-26577_Proposed Order or Document_2022-10-26_20240430090612.pdf | MS Gothic | True Type Font | Proposed Order or Document | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Proposed_Order_or_Document_2022-10-26_20240430090612.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10066 | 27-CR-20-3244 | 2024-04-11 | MCRO_27-CR-20-3244_Proposed Order or Document_2024-04-11_20240430084954.pdf | MS Gothic | True Type Font | Proposed Order or Document | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Proposed_Order_or_Document_2024-04-11_20240430084954.zip |
| 10067 | 27-CR-20-8575 | 2023-08-24 | MCRO_27-CR-20-8575_Proposed Order or Document_2023-08-24_20240430085345.pdf | MS Gothic | True Type Font | Proposed Order or Document | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Proposed_Order_or_Document_2023-08-24_20240430085345.zip |
| 10068 | 27-CR-20-8926 | 2022-11-07 | MCRO_27-CR-20-8926_Proposed Order or Document_2022-11-07_20240430085434.pdf | MS Gothic | True Type Font | Proposed Order or Document | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Proposed_Order_or_Document_2022-11-07_20240430085434.zip |
| 10069 | 27-CR-21-10675 | 2023-07-12 | MCRO_27-CR-21-10675_Proposed Order or Document_2023-07-12_20240430082221.pdf | MS Gothic | True Type Font | Proposed Order or Document | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123 | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Proposed_Order_or_Document_2023-07-12_20240430082221.zip |
| 10070 | 27-CR-21-13795 | 2022-09-14 | MCRO_27-CR-21-13795_Proposed Order or Document_2022-09-14_20240430082433.pdf | MS Gothic | True Type Font | Proposed Order or Document | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123.ttf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Proposed_Order_or_Document_2022-09-14_20240430082433.zip |
| 10071 | 27-CR-21-19552 | 2022-11-07 | MCRO_27-CR-21-19552_Proposed Order or Document_2022-11-07_20240430082840.pdf | MS Gothic | True Type Font | Proposed Order or Document | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Proposed_Order_or_Document_2022-11-07_20240430082840.zip |
| 10072 | 27-CR-21-19723 | 2022-12-05 | MCRO_27-CR-21-19723_Proposed Order or Document_2022-12-05_20240430082943.pdf | MS Gothic | True Type Font | Proposed Order or Document | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Proposed_Order_or_Document_2022-12-05_20240430082943.zip |
| 10073 | 27-CR-21-20637 | 2022-12-29 | MCRO_27-CR-21-20637_Proposed Order or Document_2022-12-29_20240430083254.pdf | MS Gothic | True Type Font | Proposed Order or Document | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Proposed_Order_or_Document_2022-12-29_20240430083254.zip |
| 10074 | 27-CR-21-23233 | 2022-11-07 | MCRO_27-CR-21-23233_Proposed Order or Document_2022-11-07_20240430084219.pdf | MS Gothic | True Type Font | Proposed Order or Document | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Proposed_Order_or_Document_2022-11-07_20240430084219.zip |
| 10075 | 27-CR-21-23456 | 2022-12-05 | MCRO_27-CR-21-23456_Proposed Order or Document_2022-12-05_20240430084318.pdf | MS Gothic | True Type Font | Proposed Order or Document | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Proposed_Order_or_Document_2022-12-05_20240430084318.zip |
| 10076 | 27-CR-21-23628 | 2022-04-27 | MCRO_27-CR-21-23628_Proposed Order or Document_2022-04-27_20240430084626.pdf | MS Gothic | True Type Font | Proposed Order or Document | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123.ttf | /font-0023.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Proposed_Order_or_Document_2022-04-27_20240430084626.zip |
| 10077 | 27-CR-21-6229 | 2022-10-27 | MCRO_27-CR-21-6229_Proposed Order or Document_2022-10-27_20240430080222.pdf | MS Gothic | True Type Font | Proposed Order or Document | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123 | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Proposed_Order_or_Document_2022-10-27_20240430080222.zip |
| 10078 | 27-CR-21-7676 | 2023-08-24 | MCRO_27-CR-21-7676_Proposed Order or Document_2023-08-24_20240430080544.pdf | MS Gothic | True Type Font | Proposed Order or Document | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Proposed_Order_or_Document_2023-08-24_20240430080544.zip |
| 10079 | 27-CR-22-10646 | 2023-05-24 | MCRO_27-CR-22-10646_Proposed Order or Document_2023-05-24_20240429152955.pdf | MS Gothic | True Type Font | Proposed Order or Document | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123 | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Proposed_Order_or_Document_2023-05-24_20240429152955.zip |
| 10080 | 27-CR-22-1165 | 2022-11-07 | MCRO_27-CR-22-1165_Proposed Order or Document_2022-11-07_20240429030430.pdf | MS Gothic | True Type Font | Proposed Order or Document | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Proposed_Order_or_Document_2022-11-07_20240429030430.zip |
| 10081 | 27-CR-22-14541 | 2023-03-06 | MCRO_27-CR-22-14541_Proposed Order or Document_2023-03-06_20240429161633.pdf | MS Gothic | True Type Font | Proposed Order or Document | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Proposed_Order_or_Document_2023-03-06_20240429161633.zip |
| 10082 | 27-CR-22-15550 | 2022-12-05 | MCRO_27-CR-22-15550_Proposed Order or Document_2022-12-05_20240429161920.pdf | MS Gothic | True Type Font | Proposed Order or Document | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Proposed_Order_or_Document_2022-12-05_20240429161920.zip |
| 10083 | 27-CR-22-18209 | 2023-06-06 | MCRO_27-CR-22-18209_Proposed Order or Document_2023-06-06_20240429162057.pdf | MS Gothic | True Type Font | Proposed Order or Document | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Proposed_Order_or_Document_2023-06-06_20240429162057.zip |
| 10084 | 27-CR-22-18859 | 2023-07-17 | MCRO_27-CR-22-18859_Proposed Order or Document_2023-07-17_20240429162340.pdf | MS Gothic | True Type Font | Proposed Order or Document | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Proposed_Order_or_Document_2023-07-17_20240429162340.zip |
| 10085 | 27-CR-22-22521 | 2023-07-12 | MCRO_27-CR-22-22521_Proposed Order or Document_2023-07-12_20240429163109.pdf | MS Gothic | True Type Font | Proposed Order or Document | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Proposed_Order_or_Document_2023-07-12_20240429163109.zip |
| 10086 | 27-CR-22-22985 | 2023-07-17 | MCRO_27-CR-22-22985_Proposed Order or Document_2023-07-17_20240429164045.pdf | MS Gothic | True Type Font | Proposed Order or Document | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Proposed_Order_or_Document_2023-07-17_20240429164045.zip |
| 10087 | 27-CR-22-3553 | 2023-08-03 | MCRO_27-CR-22-3553_Proposed Order or Document_2023-08-03_20240429032045.pdf | MS Gothic | True Type Font | Proposed Order or Document | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Proposed_Order_or_Document_2023-08-03_20240429032045.zip |
| 10088 | 27-CR-22-3570 | 2023-07-12 | MCRO_27-CR-22-3570_Proposed Order or Document_2023-07-12_20240429034613.pdf | MS Gothic | True Type Font | Proposed Order or Document | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Proposed_Order_or_Document_2023-07-12_20240429034613.zip |
| 10089 | 27-CR-22-4898 | 2022-11-07 | MCRO_27-CR-22-4898_Proposed Order or Document_2022-11-07_20240429040220.pdf | MS Gothic | True Type Font | Proposed Order or Document | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Proposed_Order_or_Document_2022-11-07_20240429040220.zip |
| 10090 | 27-CR-22-7797 | 2022-12-05 | MCRO_27-CR-22-7797_Proposed Order or Document_2022-12-05_20240429040531.pdf | MS Gothic | True Type Font | Proposed Order or Document | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123 | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Proposed_Order_or_Document_2022-12-05_20240429040531.zip |
| 10091 | 27-CR-23-3423 | 2023-07-11 | MCRO_27-CR-23-3423_Proposed Order or Document_2023-07-11_20240430072817.pdf | MS Gothic | True Type Font | Proposed Order or Document | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123 | .ttf | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Proposed_Order_or_Document_2023-07-11_20240430072817.zip |
| 10092 | 27-CR-20-1893 | 2023-11-08 | MCRO_27-CR-20-1893_Proposed Order or Document_2023-11-08_20240430084858.pdf | MS Gothic | True Type Font | Proposed Order or Document | ee328f9869b178d87f7a2959f995ed264af2e4a863eefb5145e6bc4d98d2563e | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/ee328f9869b178d87f7a2959f995ed264af2e4a863eefb5145e6bc4d98d2563e.ttf | /font-0371.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Proposed_Order_or_Document_2023-11-08_20240430084858.zip |
| 10093 | 27-CR-21-17008 | 2024-04-05 | MCRO_27-CR-21-17008_Proposed Order or Document_2024-04-05_20240430082727.pdf | MS Gothic | True Type Font | Proposed Order or Document | ee328f9869b178d87f7a2959f995ed264af2e4a863eefb5145e6bc4d98d2563e | .ttf | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/ee328f9869b178d87f7a2959f995ed264af2e4a863eefb5145e6bc4d98d2563e.ttf | /font-0347.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Proposed_Order_or_Document_2024-04-05_20240430082727.zip |
| 10094 | 27-CR-23-1600 | 2023-10-04 | MCRO_27-CR-23-1600_Proposed Order or Document_2023-10-04_20240430072212.pdf | MS Gothic | True Type Font | Proposed Order or Document | ee328f9869b178d87f7a2959f995ed264af2e4a863eefb5145e6bc4d98d2563e | .ttf | Closed | JIMMY EDWARD SPEARS, III | Herlofsky, Susan | LAFAVOR-MONTEZ, ADRIAN SCOTT | MnCourtFraud.com/File/ee328f9869b178d87f7a2959f995ed264af2e4a863eefb5145e6bc4d98d2563e.ttf | /font-0359.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Proposed_Order_or_Document_2023-10-04_20240430072212.zip |
| 10095 | 27-CR-21-23131 | 2024-02-01 | MCRO_27-CR-21-23131_Amended Order_2024-02-01_20240430083638.pdf | MULQQK+Calibri-Light | True Type Font | Amended Order | 48884db543317a9d12e4d13a308f3f305143cd0cdf30142bcccec7eeefba192f | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/48884db543317a9d12e4d13a308f3f305143cd0cdf30142bcccec7eeefba192f.ttf | /font-0232.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Amended_Order_2024-02-01_20240430083638.zip |
| 10096 | 27-CR-22-24627 | 2024-02-01 | MCRO_27-CR-22-24627_Amended Order_2024-02-01_20240429164345.pdf | MULQQK+Calibri-Light | True Type Font | Amended Order | 48884db543317a9d12e4d13a308f3f305143cd0cdf30142bcccec7eeefba192f | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/48884db543317a9d12e4d13a308f3f305143cd0cdf30142bcccec7eeefba192f.ttf | /font-0232.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Amended_Order_2024-02-01_20240429164345.zip |
| 10097 | 27-CR-21-20529 | 2022-05-17 | MCRO_27-CR-21-20529_Findings and Order_2022-05-17_20240430083200.pdf | MVGSDZ+TimesNewRomanPSMT | True Type Font | Findings and Order | d2648938d66713351d5114021cd9bba0a1a98107a392ca58bc3fc5c8b611a916 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/d2648938d66713351d5114021cd9bba0a1a98107a392ca58bc3fc5c8b611a916.ttf | /font-0162.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Findings_and_Order_2022-05-17_20240430083200.zip |
| 10098 | 27-CR-22-5532 | 2022-05-17 | MCRO_27-CR-22-5532_Findings and Order_2022-05-17_20240429040413.pdf | MVGSDZ+TimesNewRomanPSMT | True Type Font | Findings and Order | d2648938d66713351d5114021cd9bba0a1a98107a392ca58bc3fc5c8b611a916 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/d2648938d66713351d5114021cd9bba0a1a98107a392ca58bc3fc5c8b611a916.ttf | /font-0162.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Findings_and_Order_2022-05-17_20240429040413.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10099 | 27-CR-22-7953 | 2022-05-17 | MCRO_27-CR-22-7953_Findings and Order_2022-05-17_20240429040645.pdf | MVGSDZ+TimesNewRomanPSMT | True Type Font | Findings and Order | d2648938d66713351d5114021cd9bba0a1a98107a392ca58bc3fc5c8b611a916 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/d2648938d66713351d5114021cd9bba0a1a98107a392ca58bc3fc5c8b611a916.ttf | /font-0162.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Findings_and_Order_2022-05-17_20240429040645.zip |
| 10100 | 27-CR-22-22521 | 2023-12-22 | MCRO_27-CR-22-22521_Amended Order_2023-12-22_20240429163052.pdf | NAPUJN+MS-Gothic | True Type Font | Amended Order | 221c221a1702ac8e1b3a076056b9176475a172c57220d3e661aca7bda3b7074b | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/221c221a1702ac8e1b3a076056b9176475a172c57220d3e661aca7bda3b7074b.ttf | /font-0233.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Amended_Order_2023-12-22_20240429163052.zip |
| 10101 | 27-CR-22-3570 | 2023-12-22 | MCRO_27-CR-22-3570_Amended Order_2023-12-22_20240429034551.pdf | NAPUJN+MS-Gothic | True Type Font | Amended Order | 221c221a1702ac8e1b3a076056b9176475a172c57220d3e661aca7bda3b7074b | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/221c221a1702ac8e1b3a076056b9176475a172c57220d3e661aca7bda3b7074b.ttf | /font-0233.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Amended_Order_2023-12-22_20240429034551.zip |
| 10102 | 27-CR-18-18391 | 2024-03-12 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2024-03-12_20240430092714.pdf | NCKFLE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 6baf37736f9c799acd9793842cc741277d798336672266969f1ccfdf6188b926 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/6baf37736f9c799acd9793842cc741277d798336672266969f1ccfdf6188b926.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430092714.zip |
| 10103 | 27-CR-19-17539 | 2024-03-12 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091925.pdf | NCKFLE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 6baf37736f9c799acd9793842cc741277d798336672266969f1ccfdf6188b926 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/6baf37736f9c799acd9793842cc741277d798336672266969f1ccfdf6188b926.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091925.zip |
| 10104 | 27-CR-19-1916 | 2024-03-12 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-03-12_20240430091207.pdf | NCKFLE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 6baf37736f9c799acd9793842cc741277d798336672266969f1ccfdf6188b926 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/6baf37736f9c799acd9793842cc741277d798336672266969f1ccfdf6188b926.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091207.zip |
| 10105 | 27-CR-19-3539 | 2024-03-12 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091319.pdf | NCKFLE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 6baf37736f9c799acd9793842cc741277d798336672266969f1ccfdf6188b926 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/6baf37736f9c799acd9793842cc741277d798336672266969f1ccfdf6188b926.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091319.zip |
| 10106 | 27-CR-18-18391 | 2024-03-12 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2024-03-12_20240430092714.pdf | NCKFMF+Calibri | True Type Font | Notice of Remote Hearing with Instructions | dfa9220afcde2656ff2cb07d57b116b552a5770bc6275fc7fda36c35e9da4aa3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/dfa9220afcde2656ff2cb07d57b116b552a5770bc6275fc7fda36c35e9da4aa3.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430092714.zip |
| 10107 | 27-CR-19-17539 | 2024-03-12 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091925.pdf | NCKFMF+Calibri | True Type Font | Notice of Remote Hearing with Instructions | dfa9220afcde2656ff2cb07d57b116b552a5770bc6275fc7fda36c35e9da4aa3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/dfa9220afcde2656ff2cb07d57b116b552a5770bc6275fc7fda36c35e9da4aa3.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091925.zip |
| 10108 | 27-CR-19-1916 | 2024-03-12 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-03-12_20240430091207.pdf | NCKFMF+Calibri | True Type Font | Notice of Remote Hearing with Instructions | dfa9220afcde2656ff2cb07d57b116b552a5770bc6275fc7fda36c35e9da4aa3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/dfa9220afcde2656ff2cb07d57b116b552a5770bc6275fc7fda36c35e9da4aa3.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091207.zip |
| 10109 | 27-CR-19-3539 | 2024-03-12 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091319.pdf | NCKFMF+Calibri | True Type Font | Notice of Remote Hearing with Instructions | dfa9220afcde2656ff2cb07d57b116b552a5770bc6275fc7fda36c35e9da4aa3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/dfa9220afcde2656ff2cb07d57b116b552a5770bc6275fc7fda36c35e9da4aa3.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091319.zip |
| 10110 | 27-CR-18-18391 | 2024-03-12 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2024-03-12_20240430092714.pdf | NCKFNG+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | bfd14aa2322f90a46603b6d4876b59958712c26894d804a9541b36479b530a43 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/bfd14aa2322f90a46603b6d4876b59958712c26894d804a9541b36479b530a43.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430092714.zip |
| 10111 | 27-CR-19-17539 | 2024-03-12 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091925.pdf | NCKFNG+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | bfd14aa2322f90a46603b6d4876b59958712c26894d804a9541b36479b530a43 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/bfd14aa2322f90a46603b6d4876b59958712c26894d804a9541b36479b530a43.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091925.zip |
| 10112 | 27-CR-19-1916 | 2024-03-12 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-03-12_20240430091207.pdf | NCKFNG+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | bfd14aa2322f90a46603b6d4876b59958712c26894d804a9541b36479b530a43 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/bfd14aa2322f90a46603b6d4876b59958712c26894d804a9541b36479b530a43.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091207.zip |
| 10113 | 27-CR-19-3539 | 2024-03-12 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091319.pdf | NCKFNG+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | bfd14aa2322f90a46603b6d4876b59958712c26894d804a9541b36479b530a43 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/bfd14aa2322f90a46603b6d4876b59958712c26894d804a9541b36479b530a43.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091319.zip |
| 10114 | 27-CR-18-18391 | 2024-03-12 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2024-03-12_20240430092714.pdf | NCKFNH+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | b5d5ee8a273dc5ae54faf3c07e41ee04b2d0db8716efb459724f6926ced1db89 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b5d5ee8a273dc5ae54faf3c07e41ee04b2d0db8716efb459724f6926ced1db89.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430092714.zip |
| 10115 | 27-CR-19-17539 | 2024-03-12 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091925.pdf | NCKFNH+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | b5d5ee8a273dc5ae54faf3c07e41ee04b2d0db8716efb459724f6926ced1db89 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b5d5ee8a273dc5ae54faf3c07e41ee04b2d0db8716efb459724f6926ced1db89.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091925.zip |
| 10116 | 27-CR-19-1916 | 2024-03-12 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-03-12_20240430091207.pdf | NCKFNH+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | b5d5ee8a273dc5ae54faf3c07e41ee04b2d0db8716efb459724f6926ced1db89 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b5d5ee8a273dc5ae54faf3c07e41ee04b2d0db8716efb459724f6926ced1db89.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091207.zip |
| 10117 | 27-CR-19-3539 | 2024-03-12 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091319.pdf | NCKFNH+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | b5d5ee8a273dc5ae54faf3c07e41ee04b2d0db8716efb459724f6926ced1db89 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b5d5ee8a273dc5ae54faf3c07e41ee04b2d0db8716efb459724f6926ced1db89.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091319.zip |
| 10118 | 27-CR-18-18391 | 2024-03-12 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2024-03-12_20240430092714.pdf | NCKFOH+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 4209da830b1c106472f37db6796424c1f568aa7b5ce56589089884f5f595939b | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/4209da830b1c106472f37db6796424c1f568aa7b5ce56589089884f5f595939b.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430092714.zip |
| 10119 | 27-CR-19-17539 | 2024-03-12 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091925.pdf | NCKFOH+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 4209da830b1c106472f37db6796424c1f568aa7b5ce56589089884f5f595939b | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/4209da830b1c106472f37db6796424c1f568aa7b5ce56589089884f5f595939b.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091925.zip |
| 10120 | 27-CR-19-1916 | 2024-03-12 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-03-12_20240430091207.pdf | NCKFOH+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 4209da830b1c106472f37db6796424c1f568aa7b5ce56589089884f5f595939b | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/4209da830b1c106472f37db6796424c1f568aa7b5ce56589089884f5f595939b.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091207.zip |
| 10121 | 27-CR-19-3539 | 2024-03-12 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091319.pdf | NCKFOH+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 4209da830b1c106472f37db6796424c1f568aa7b5ce56589089884f5f595939b | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/4209da830b1c106472f37db6796424c1f568aa7b5ce56589089884f5f595939b.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091319.zip |
| 10122 | 27-CR-18-18391 | 2024-03-12 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2024-03-12_20240430092714.pdf | NCKFOI+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 23905aa1041d827e57db63bc8461a9b3d709e31629a60bf430adae2a9530aa42 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/23905aa1041d827e57db63bc8461a9b3d709e31629a60bf430adae2a9530aa42.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430092714.zip |
| 10123 | 27-CR-19-17539 | 2024-03-12 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091925.pdf | NCKFOI+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 23905aa1041d827e57db63bc8461a9b3d709e31629a60bf430adae2a9530aa42 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/23905aa1041d827e57db63bc8461a9b3d709e31629a60bf430adae2a9530aa42.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091925.zip |
| 10124 | 27-CR-19-1916 | 2024-03-12 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-03-12_20240430091207.pdf | NCKFOI+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 23905aa1041d827e57db63bc8461a9b3d709e31629a60bf430adae2a9530aa42 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/23905aa1041d827e57db63bc8461a9b3d709e31629a60bf430adae2a9530aa42.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091207.zip |
| 10125 | 27-CR-19-3539 | 2024-03-12 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091319.pdf | NCKFOI+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 23905aa1041d827e57db63bc8461a9b3d709e31629a60bf430adae2a9530aa42 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/23905aa1041d827e57db63bc8461a9b3d709e31629a60bf430adae2a9530aa42.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091319.zip |
| 10126 | 27-CR-18-18391 | 2024-03-12 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2024-03-12_20240430092714.pdf | NCKFPJ+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 5ea66e92804d970211667542322ce0478b98e1ee20964964e393e08531735afe | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/5ea66e92804d970211667542322ce0478b98e1ee20964964e393e08531735afe.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430092714.zip |
| 10127 | 27-CR-19-17539 | 2024-03-12 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091925.pdf | NCKFPJ+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 5ea66e92804d970211667542322ce0478b98e1ee20964964e393e08531735afe | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/5ea66e92804d970211667542322ce0478b98e1ee20964964e393e08531735afe.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091925.zip |
| 10128 | 27-CR-19-1916 | 2024-03-12 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-03-12_20240430091207.pdf | NCKFPJ+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 5ea66e92804d970211667542322ce0478b98e1ee20964964e393e08531735afe | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/5ea66e92804d970211667542322ce0478b98e1ee20964964e393e08531735afe.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091207.zip |
| 10129 | 27-CR-19-3539 | 2024-03-12 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091319.pdf | NCKFPJ+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 5ea66e92804d970211667542322ce0478b98e1ee20964964e393e08531735afe | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/5ea66e92804d970211667542322ce0478b98e1ee20964964e393e08531735afe.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091319.zip |
| 10130 | 27-CR-18-18391 | 2024-03-12 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2024-03-12_20240430092714.pdf | NCKGAK+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 01c254d9e6556d677919378bece9ebd9b6372898a9012f5191465153cc69f450 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/01c254d9e6556d677919378bece9ebd9b6372898a9012f5191465153cc69f450.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430092714.zip |
| 10131 | 27-CR-19-17539 | 2024-03-12 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091925.pdf | NCKGAK+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 01c254d9e6556d677919378bece9ebd9b6372898a9012f5191465153cc69f450 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/01c254d9e6556d677919378bece9ebd9b6372898a9012f5191465153cc69f450.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091925.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10132 | 27-CR-19-1916 | 2024-03-12 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-03-12_20240430091207.pdf | NCKGAK+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 01c254d9e6556d677919378bece9ebd9b6372898a9012f5191465153cc69f450 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/01c254d9e6556d677919378bece9ebd9b6372898a9012f5191465153cc69f450.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091207.zip |
| 10133 | 27-CR-19-3539 | 2024-03-12 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091319.pdf | NCKGAK+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 01c254d9e6556d677919378bece9ebd9b6372898a9012f5191465153cc69f450 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/01c254d9e6556d677919378bece9ebd9b6372898a9012f5191465153cc69f450.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091319.zip |
| 10134 | 27-CR-18-18391 | 2024-03-12 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2024-03-12_20240430092714.pdf | NCKGBM+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 5070492d838c0a041500ac54dfee4aaa859dc2ac15d4f49b03861e7c2a9cb8aa | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/5070492d838c0a041500ac54dfee4aaa859dc2ac15d4f49b03861e7c2a9cb8aa.ttf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430092714.zip |
| 10135 | 27-CR-19-17539 | 2024-03-12 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091925.pdf | NCKGBM+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 5070492d838c0a041500ac54dfee4aaa859dc2ac15d4f49b03861e7c2a9cb8aa | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/5070492d838c0a041500ac54dfee4aaa859dc2ac15d4f49b03861e7c2a9cb8aa.ttf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091925.zip |
| 10136 | 27-CR-19-1916 | 2024-03-12 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-03-12_20240430091207.pdf | NCKGBM+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 5070492d838c0a041500ac54dfee4aaa859dc2ac15d4f49b03861e7c2a9cb8aa | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/5070492d838c0a041500ac54dfee4aaa859dc2ac15d4f49b03861e7c2a9cb8aa.ttf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091207.zip |
| 10137 | 27-CR-19-3539 | 2024-03-12 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091319.pdf | NCKGBM+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 5070492d838c0a041500ac54dfee4aaa859dc2ac15d4f49b03861e7c2a9cb8aa | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/5070492d838c0a041500ac54dfee4aaa859dc2ac15d4f49b03861e7c2a9cb8aa.ttf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091319.zip |
| 10138 | 27-CR-21-9235 | 2023-12-19 | MCRO_27-CR-21-9235_Notice of Hearing_2023-12-19_20240430082103.pdf | NECJKK+Calibri-Light | True Type Font | Notice of Hearing | a21d7be6374de417940024f00f92e9b69b141b97cbd907464736ef6991998381 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/a21d7be6374de417940024f00f92e9b69b141b97cbd907464736ef6991998381.ttf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2023-12-19_20240430082103.zip |
| 10139 | 27-CR-23-2152 | 2023-12-19 | MCRO_27-CR-23-2152_Notice of Hearing_2023-12-19_20240430072534.pdf | NECJKK+Calibri-Light | True Type Font | Notice of Hearing | a21d7be6374de417940024f00f92e9b69b141b97cbd907464736ef6991998381 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/a21d7be6374de417940024f00f92e9b69b141b97cbd907464736ef6991998381.ttf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-12-19_20240430072534.zip |
| 10140 | 27-CR-21-9235 | 2023-12-19 | MCRO_27-CR-21-9235_Notice of Hearing_2023-12-19_20240430082103.pdf | NECJLL+Calibri-Light | True Type Font | Notice of Hearing | 34e8aad1bb4bf552cda69e9b3b836e562acbc37bc10cba846997d8785c2268b4 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/34e8aad1bb4bf552cda69e9b3b836e562acbc37bc10cba846997d8785c2268b4.ttf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2023-12-19_20240430082103.zip |
| 10141 | 27-CR-23-2152 | 2023-12-19 | MCRO_27-CR-23-2152_Notice of Hearing_2023-12-19_20240430072534.pdf | NECJLL+Calibri-Light | True Type Font | Notice of Hearing | 34e8aad1bb4bf552cda69e9b3b836e562acbc37bc10cba846997d8785c2268b4 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/34e8aad1bb4bf552cda69e9b3b836e562acbc37bc10cba846997d8785c2268b4.ttf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-12-19_20240430072534.zip |
| 10142 | 27-CR-21-9235 | 2023-12-19 | MCRO_27-CR-21-9235_Notice of Hearing_2023-12-19_20240430082103.pdf | NECJMN+TimesNewRomanPSMT | True Type Font | Notice of Hearing | 0f72e6242e62f354dc23d0ab88239bd2cda9e8206a3440413831c9a922b57349 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/0f72e6242e62f354dc23d0ab88239bd2cda9e8206a3440413831c9a922b57349.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2023-12-19_20240430082103.zip |
| 10143 | 27-CR-23-2152 | 2023-12-19 | MCRO_27-CR-23-2152_Notice of Hearing_2023-12-19_20240430072534.pdf | NECJMN+TimesNewRomanPSMT | True Type Font | Notice of Hearing | 0f72e6242e62f354dc23d0ab88239bd2cda9e8206a3440413831c9a922b57349 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/0f72e6242e62f354dc23d0ab88239bd2cda9e8206a3440413831c9a922b57349.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-12-19_20240430072534.zip |
| 10144 | 27-CR-21-9235 | 2023-12-19 | MCRO_27-CR-21-9235_Notice of Hearing_2023-12-19_20240430082103.pdf | NECJNN+Wingdings-Regular | True Type Font | Notice of Hearing | 509ebb076c6c62ddcd44cf0968925d6e25007a05bd511cac819afa551481fa4b | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/509ebb076c6c62ddcd44cf0968925d6e25007a05bd511cac819afa551481fa4b.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2023-12-19_20240430082103.zip |
| 10145 | 27-CR-23-2152 | 2023-12-19 | MCRO_27-CR-23-2152_Notice of Hearing_2023-12-19_20240430072534.pdf | NECJNN+Wingdings-Regular | True Type Font | Notice of Hearing | 509ebb076c6c62ddcd44cf0968925d6e25007a05bd511cac819afa551481fa4b | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/509ebb076c6c62ddcd44cf0968925d6e25007a05bd511cac819afa551481fa4b.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-12-19_20240430072534.zip |
| 10146 | 27-CR-21-9235 | 2023-12-19 | MCRO_27-CR-21-9235_Notice of Hearing_2023-12-19_20240430082103.pdf | NECJOP+ArialMT | True Type Font | Notice of Hearing | 5360fb2283e21403698d78ff1f641bdc947bf5739babc28e7cc90d258c4f99b1 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/5360fb2283e21403698d78ff1f641bdc947bf5739babc28e7cc90d258c4f99b1.ttf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2023-12-19_20240430082103.zip |
| 10147 | 27-CR-23-2152 | 2023-12-19 | MCRO_27-CR-23-2152_Notice of Hearing_2023-12-19_20240430072534.pdf | NECJOP+ArialMT | True Type Font | Notice of Hearing | 5360fb2283e21403698d78ff1f641bdc947bf5739babc28e7cc90d258c4f99b1 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/5360fb2283e21403698d78ff1f641bdc947bf5739babc28e7cc90d258c4f99b1.ttf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-12-19_20240430072534.zip |
| 10148 | 27-CR-21-19723 | 2023-05-10 | MCRO_27-CR-21-19723_Order Revoking Interim Conditions of Release_2023-05-10_20240430082937.pdf | New | True Type Font | Order Revoking Interim Conditions of Release | 16a389ec2229fe647830b86c497f039c1dcb5149483f4a2bde6aa8e6db860b48 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/16a389ec2229fe647830b86c497f039c1dcb5149483f4a2bde6aa8e6db860b48.ttf | /font-0129.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240430082937.zip |
| 10149 | 27-CR-22-3570 | 2022-09-16 | MCRO_27-CR-22-3570_Order Revoking Interim Conditions of Release_2022-09-16_20240429034622.pdf | New | True Type Font | Order Revoking Interim Conditions of Release | 16a389ec2229fe647830b86c497f039c1dcb5149483f4a2bde6aa8e6db860b48 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/16a389ec2229fe647830b86c497f039c1dcb5149483f4a2bde6aa8e6db860b48.ttf | /font-0129.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Order_Revoking_Interim_Conditions_of_Release_2022-09-16_20240429034622.zip |
| 10150 | 27-CR-22-7797 | 2022-05-13 | MCRO_27-CR-22-7797_Order Revoking Interim Conditions of Release_2022-05-13_20240429040535.pdf | New | True Type Font | Order Revoking Interim Conditions of Release | 16a389ec2229fe647830b86c497f039c1dcb5149483f4a2bde6aa8e6db860b48 | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/16a389ec2229fe647830b86c497f039c1dcb5149483f4a2bde6aa8e6db860b48.ttf | /font-0143.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order_Revoking_Interim_Conditions_of_Release_2022-05-13_20240429040535.zip |
| 10151 | 27-CR-21-23456 | 2023-05-10 | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2023-05-10_20240430084313.pdf | New | True Type Font | Order Revoking Interim Conditions of Release | 88d45e2cd4460877ced287602f251edf4aeac746622ce97f1092744fa82de95b | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/88d45e2cd4460877ced287602f251edf4aeac746622ce97f1092744fa82de95b.ttf | /font-0129.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240430084313.zip |
| 10152 | 27-CR-22-15550 | 2023-05-10 | MCRO_27-CR-22-15550_Order Revoking Interim Conditions of Release_2023-05-10_20240429161920.pdf | New | True Type Font | Order Revoking Interim Conditions of Release | 88d45e2cd4460877ced287602f251edf4aeac746622ce97f1092744fa82de95b | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/88d45e2cd4460877ced287602f251edf4aeac746622ce97f1092744fa82de95b.ttf | /font-0129.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240429161920.zip |
| 10153 | 27-CR-20-23239 | 2020-11-19 | MCRO_27-CR-20-23239_Order Revoking Interim Conditions of Release_2020-11-19_20240430090439.pdf | New | True Type Font | Order Revoking Interim Conditions of Release | fd326ac002c6f7c44abff9854ca3e5a98c2ca2686fcd8fbc6867c2b9f3e4b499 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/fd326ac002c6f7c44abff9854ca3e5a98c2ca2686fcd8fbc6867c2b9f3e4b499.ttf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order_Revoking_Interim_Conditions_of_Release_2020-11-19_20240430090439.zip |
| 10154 | 27-CR-23-1600 | 2023-09-29 | MCRO_27-CR-23-1600_Order Revoking Interim Conditions of Release_2023-09-29_20240430072213.pdf | New | True Type Font | Order Revoking Interim Conditions of Release | fd326ac002c6f7c44abff9854ca3e5a98c2ca2686fcd8fbc6867c2b9f3e4b499 | .ttf | Closed | JIMMY EDWARD SPEARS, III | Herlofsky, Susan | LAFAVOR-MONTEZ, ADRIAN SCOTT | MnCourtFraud.com/File/fd326ac002c6f7c44abff9854ca3e5a98c2ca2686fcd8fbc6867c2b9f3e4b499.ttf | /font-0159.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Order_Revoking_Interim_Conditions_of_Release_2023-09-29_20240430072213.zip |
| 10155 | 27-CR-21-19723 | 2023-05-10 | MCRO_27-CR-21-19723_Proposed Order or Document_2023-05-10_20240430082938.pdf | New | True Type Font | Proposed Order or Document | 16a389ec2229fe647830b86c497f039c1dcb5149483f4a2bde6aa8e6db860b48 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/16a389ec2229fe647830b86c497f039c1dcb5149483f4a2bde6aa8e6db860b48.ttf | /font-0140.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Proposed_Order_or_Document_2023-05-10_20240430082938.zip |
| 10156 | 27-CR-22-3570 | 2022-09-16 | MCRO_27-CR-22-3570_Proposed Order or Document_2022-09-16_20240429034624.pdf | New | True Type Font | Proposed Order or Document | 16a389ec2229fe647830b86c497f039c1dcb5149483f4a2bde6aa8e6db860b48 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/16a389ec2229fe647830b86c497f039c1dcb5149483f4a2bde6aa8e6db860b48.ttf | /font-0136.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Proposed_Order_or_Document_2022-09-16_20240429034624.zip |
| 10157 | 27-CR-22-7797 | 2022-05-13 | MCRO_27-CR-22-7797_Proposed Order or Document_2022-05-13_20240429040536.pdf | New | True Type Font | Proposed Order or Document | 16a389ec2229fe647830b86c497f039c1dcb5149483f4a2bde6aa8e6db860b48 | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/16a389ec2229fe647830b86c497f039c1dcb5149483f4a2bde6aa8e6db860b48.ttf | /font-0138.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Proposed_Order_or_Document_2022-05-13_20240429040536.zip |
| 10158 | 27-CR-21-23456 | 2023-05-10 | MCRO_27-CR-21-23456_Proposed Order or Document_2023-05-10_20240430084314.pdf | New | True Type Font | Proposed Order or Document | 88d45e2cd4460877ced287602f251edf4aeac746622ce97f1092744fa82de95b | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/88d45e2cd4460877ced287602f251edf4aeac746622ce97f1092744fa82de95b.ttf | /font-0140.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Proposed_Order_or_Document_2023-05-10_20240430084314.zip |
| 10159 | 27-CR-22-15550 | 2023-05-10 | MCRO_27-CR-22-15550_Proposed Order or Document_2023-05-10_20240429161916.pdf | New | True Type Font | Proposed Order or Document | 88d45e2cd4460877ced287602f251edf4aeac746622ce97f1092744fa82de95b | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/88d45e2cd4460877ced287602f251edf4aeac746622ce97f1092744fa82de95b.ttf | /font-0140.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Proposed_Order_or_Document_2023-05-10_20240429161916.zip |
| 10160 | 27-CR-23-1600 | 2023-09-29 | MCRO_27-CR-23-1600_Proposed Order or Document_2023-09-29_20240430072214.pdf | New | True Type Font | Proposed Order or Document | fd326ac002c6f7c44abff9854ca3e5a98c2ca2686fcd8fbc6867c2b9f3e4b499 | .ttf | Closed | JIMMY EDWARD SPEARS, III | Herlofsky, Susan | LAFAVOR-MONTEZ, ADRIAN SCOTT | MnCourtFraud.com/File/fd326ac002c6f7c44abff9854ca3e5a98c2ca2686fcd8fbc6867c2b9f3e4b499.ttf | /font-0128.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Proposed_Order_or_Document_2023-09-29_20240430072214.zip |
| 10161 | 27-CR-21-8067 | 2023-05-16 | MCRO_27-CR-21-8067_Order for Conditional Release_2023-05-16_20240430080637.pdf | NIKVHI+Calibri | True Type Font | Order for Conditional Release | 65ac3a23de9cd36b0032abd5fea3d9de9ce2c8a061a0de9f0e0b4596db81fc41 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/65ac3a23de9cd36b0032abd5fea3d9de9ce2c8a061a0de9f0e0b4596db81fc41.ttf | /font-0168.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order_for_Conditional_Release_2023-05-16_20240430080637.zip |
| 10162 | 27-CR-21-8227 | 2023-05-16 | MCRO_27-CR-21-8227_Order for Conditional Release_2023-05-16_20240430080731.pdf | NIKVHI+Calibri | True Type Font | Order for Conditional Release | 65ac3a23de9cd36b0032abd5fea3d9de9ce2c8a061a0de9f0e0b4596db81fc41 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/65ac3a23de9cd36b0032abd5fea3d9de9ce2c8a061a0de9f0e0b4596db81fc41.ttf | /font-0168.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order_for_Conditional_Release_2023-05-16_20240430080731.zip |
| 10163 | 27-CR-21-8228 | 2023-05-16 | MCRO_27-CR-21-8228_Order for Conditional Release_2023-05-16_20240430080824.pdf | NIKVHI+Calibri | True Type Font | Order for Conditional Release | 65ac3a23de9cd36b0032abd5fea3d9de9ce2c8a061a0de9f0e0b4596db81fc41 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/65ac3a23de9cd36b0032abd5fea3d9de9ce2c8a061a0de9f0e0b4596db81fc41.ttf | /font-0168.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order_for_Conditional_Release_2023-05-16_20240430080824.zip |
| 10164 | 27-CR-21-8229 | 2023-05-16 | MCRO_27-CR-21-8229_Order for Conditional Release_2023-05-16_20240430081521.pdf | NIKVHI+Calibri | True Type Font | Order for Conditional Release | 65ac3a23de9cd36b0032abd5fea3d9de9ce2c8a061a0de9f0e0b4596db81fc41 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/65ac3a23de9cd36b0032abd5fea3d9de9ce2c8a061a0de9f0e0b4596db81fc41.ttf | /font-0168.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order_for_Conditional_Release_2023-05-16_20240430081521.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10165 | 27-CR-21-8230 | 2023-05-16 | MCRO_27-CR-21-8230_Order for Conditional Release_2023-05-16_20240430081639.pdf | NIKVHI+Calibri | True Type Font | Order for Conditional Release | 65ac3a23de9cd36b0032abd5fea3d9de9ce2c8a061a0de9f0e0b4596db81fc41 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/65ac3a23de9cd36b0032abd5fea3d9de9ce2c8a061a0de9f0e0b4596db81fc41.ttf | /font-0168.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order_for_Conditional_Release_2023-05-16_20240430081639.zip |
| 10166 | 27-CR-22-17300 | 2023-05-16 | MCRO_27-CR-22-17300_Order for Conditional Release_2023-05-16_20240429162001.pdf | NIKVHI+Calibri | True Type Font | Order for Conditional Release | 65ac3a23de9cd36b0032abd5fea3d9de9ce2c8a061a0de9f0e0b4596db81fc41 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/65ac3a23de9cd36b0032abd5fea3d9de9ce2c8a061a0de9f0e0b4596db81fc41.ttf | /font-0168.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order_for_Conditional_Release_2023-05-16_20240429162001.zip |
| 10167 | 27-CR-23-5751 | 2023-05-16 | MCRO_27-CR-23-5751_Order for Conditional Release_2023-05-16_20240430073241.pdf | NIKVHI+Calibri | True Type Font | Order for Conditional Release | 65ac3a23de9cd36b0032abd5fea3d9de9ce2c8a061a0de9f0e0b4596db81fc41 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/65ac3a23de9cd36b0032abd5fea3d9de9ce2c8a061a0de9f0e0b4596db81fc41.ttf | /font-0168.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order_for_Conditional_Release_2023-05-16_20240430073241.zip |
| 10168 | 27-CR-20-6301 | 2023-06-05 | MCRO_27-CR-20-6301_Notice of Hearing_2023-06-05_20240430085132.pdf | NKQVAO+Wingdings-Regular | True Type Font | Notice of Hearing | 7e1992d6d2cf0f90fd87ff0695fe0fd6720e3779d19a0e235e3cad3b1d17fe6d | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | COLE, CLAIR F | MnCourtFraud.com/File/7e1992d6d2cf0f90fd87ff0695fe0fd6720e3779d19a0e235e3cad3b1d17fe6d.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Notice_of_Hearing_2023-06-05_20240430085132.zip |
| 10169 | 27-CR-21-6382 | 2023-06-05 | MCRO_27-CR-21-6382_Notice of Hearing_2023-06-05_20240430080312.pdf | NKQVAO+Wingdings-Regular | True Type Font | Notice of Hearing | 7e1992d6d2cf0f90fd87ff0695fe0fd6720e3779d19a0e235e3cad3b1d17fe6d | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/7e1992d6d2cf0f90fd87ff0695fe0fd6720e3779d19a0e235e3cad3b1d17fe6d.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Hearing_2023-06-05_20240430080312.zip |
| 10170 | 27-CR-21-928 | 2023-06-05 | MCRO_27-CR-21-928_Notice of Hearing_2023-06-05_20240430075147.pdf | NKQVAO+Wingdings-Regular | True Type Font | Notice of Hearing | 7e1992d6d2cf0f90fd87ff0695fe0fd6720e3779d19a0e235e3cad3b1d17fe6d | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/7e1992d6d2cf0f90fd87ff0695fe0fd6720e3779d19a0e235e3cad3b1d17fe6d.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-928_Notice_of_Hearing_2023-06-05_20240430075147.zip |
| 10171 | 27-CR-22-4239 | 2023-06-05 | MCRO_27-CR-22-4239_Notice of Hearing_2023-06-05_20240429035803.pdf | NKQVAO+Wingdings-Regular | True Type Font | Notice of Hearing | 7e1992d6d2cf0f90fd87ff0695fe0fd6720e3779d19a0e235e3cad3b1d17fe6d | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/7e1992d6d2cf0f90fd87ff0695fe0fd6720e3779d19a0e235e3cad3b1d17fe6d.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Hearing_2023-06-05_20240429035803.zip |
| 10172 | 27-CR-20-8575 | 2021-07-26 | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2021-07-26_20240430085351.pdf | NOJNBF+Calibri | True Type Font | Notice of Remote Hearing with Instructions | dd12cc5c5072ece08dc60ed4680f6dc5815e7fd43062fd4178dc2530e5f1ebe9 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/dd12cc5c5072ece08dc60ed4680f6dc5815e7fd43062fd4178dc2530e5f1ebe9.ttf | /font-0075.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_with_Instructions_2021-07-26_20240430085351.zip |
| 10173 | 27-CR-21-7676 | 2021-07-26 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-07-26_20240430080550.pdf | NOJNBF+Calibri | True Type Font | Notice of Remote Hearing with Instructions | dd12cc5c5072ece08dc60ed4680f6dc5815e7fd43062fd4178dc2530e5f1ebe9 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/dd12cc5c5072ece08dc60ed4680f6dc5815e7fd43062fd4178dc2530e5f1ebe9.ttf | /font-0075.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2021-07-26_20240430080550.zip |
| 10174 | 27-CR-20-8575 | 2021-07-26 | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2021-07-26_20240430085351.pdf | NOJNCG+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 3b27bb31fa10c48fa0743ee691c87bb06d817b149af33e4ea78e401bc4d44ec8 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/3b27bb31fa10c48fa0743ee691c87bb06d817b149af33e4ea78e401bc4d44ec8.ttf | /font-0081.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_with_Instructions_2021-07-26_20240430085351.zip |
| 10175 | 27-CR-21-7676 | 2021-07-26 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-07-26_20240430080550.pdf | NOJNCG+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 3b27bb31fa10c48fa0743ee691c87bb06d817b149af33e4ea78e401bc4d44ec8 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/3b27bb31fa10c48fa0743ee691c87bb06d817b149af33e4ea78e401bc4d44ec8.ttf | /font-0081.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2021-07-26_20240430080550.zip |
| 10176 | 27-CR-20-8575 | 2021-07-26 | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2021-07-26_20240430085351.pdf | NOJNDH+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 459363f830529f5c03a1528a098e2b9bd3ff6bfe6d379d5ac116b1151179a571 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/459363f830529f5c03a1528a098e2b9bd3ff6bfe6d379d5ac116b1151179a571.ttf | /font-0083.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_with_Instructions_2021-07-26_20240430085351.zip |
| 10177 | 27-CR-21-7676 | 2021-07-26 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-07-26_20240430080550.pdf | NOJNDH+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 459363f830529f5c03a1528a098e2b9bd3ff6bfe6d379d5ac116b1151179a571 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/459363f830529f5c03a1528a098e2b9bd3ff6bfe6d379d5ac116b1151179a571.ttf | /font-0083.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2021-07-26_20240430080550.zip |
| 10178 | 27-CR-20-8575 | 2021-07-26 | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2021-07-26_20240430085351.pdf | NOJNEH+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 09d296f89179125ceb9f601504cc46bba51c38226ac6947a9e7b4311edfabf36 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/09d296f89179125ceb9f601504cc46bba51c38226ac6947a9e7b4311edfabf36.ttf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_with_Instructions_2021-07-26_20240430085351.zip |
| 10179 | 27-CR-21-7676 | 2021-07-26 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-07-26_20240430080550.pdf | NOJNEH+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 09d296f89179125ceb9f601504cc46bba51c38226ac6947a9e7b4311edfabf36 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/09d296f89179125ceb9f601504cc46bba51c38226ac6947a9e7b4311edfabf36.ttf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2021-07-26_20240430080550.zip |
| 10180 | 27-CR-20-8575 | 2021-07-26 | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2021-07-26_20240430085351.pdf | NOJNFI+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 65285a74f37efc689c4556dc480b48fea5c0c55262b507af037ad981ac670ffa | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/65285a74f37efc689c4556dc480b48fea5c0c55262b507af037ad981ac670ffa.ttf | /font-0088.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_with_Instructions_2021-07-26_20240430085351.zip |
| 10181 | 27-CR-21-7676 | 2021-07-26 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-07-26_20240430080550.pdf | NOJNFI+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 65285a74f37efc689c4556dc480b48fea5c0c55262b507af037ad981ac670ffa | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/65285a74f37efc689c4556dc480b48fea5c0c55262b507af037ad981ac670ffa.ttf | /font-0088.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2021-07-26_20240430080550.zip |
| 10182 | 27-CR-20-8575 | 2021-07-26 | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2021-07-26_20240430085351.pdf | NOJNFJ+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 40e8a8dd36a1f6f94013fc9675a8623c859c8c36a331ca32b2878fa34018ea7a | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/40e8a8dd36a1f6f94013fc9675a8623c859c8c36a331ca32b2878fa34018ea7a.ttf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_with_Instructions_2021-07-26_20240430085351.zip |
| 10183 | 27-CR-21-7676 | 2021-07-26 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-07-26_20240430080550.pdf | NOJNFJ+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 40e8a8dd36a1f6f94013fc9675a8623c859c8c36a331ca32b2878fa34018ea7a | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/40e8a8dd36a1f6f94013fc9675a8623c859c8c36a331ca32b2878fa34018ea7a.ttf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2021-07-26_20240430080550.zip |
| 10184 | 27-CR-20-8575 | 2021-07-26 | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2021-07-26_20240430085351.pdf | NOJNGK+Wingdings-Regular | True Type Font | Notice of Remote Hearing with Instructions | e6d69711cc7f9cbd18f245787fd98d0e764bbc3225dac9f1538001d4bb9b982d | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/e6d69711cc7f9cbd18f245787fd98d0e764bbc3225dac9f1538001d4bb9b982d.ttf | /font-0093.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_with_Instructions_2021-07-26_20240430085351.zip |
| 10185 | 27-CR-21-7676 | 2021-07-26 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-07-26_20240430080550.pdf | NOJNGK+Wingdings-Regular | True Type Font | Notice of Remote Hearing with Instructions | e6d69711cc7f9cbd18f245787fd98d0e764bbc3225dac9f1538001d4bb9b982d | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/e6d69711cc7f9cbd18f245787fd98d0e764bbc3225dac9f1538001d4bb9b982d.ttf | /font-0093.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2021-07-26_20240430080550.zip |
| 10186 | 27-CR-20-8575 | 2021-07-26 | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2021-07-26_20240430085351.pdf | NOJNHL+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 5f56cda8147e758ff980bb4613e5b3e0ef5d349c9a7ccccc872caa52649f7fcd | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/5f56cda8147e758ff980bb4613e5b3e0ef5d349c9a7ccccc872caa52649f7fcd.ttf | /font-0096.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_with_Instructions_2021-07-26_20240430085351.zip |
| 10187 | 27-CR-21-7676 | 2021-07-26 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-07-26_20240430080550.pdf | NOJNHL+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 5f56cda8147e758ff980bb4613e5b3e0ef5d349c9a7ccccc872caa52649f7fcd | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/5f56cda8147e758ff980bb4613e5b3e0ef5d349c9a7ccccc872caa52649f7fcd.ttf | /font-0096.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2021-07-26_20240430080550.zip |
| 10188 | 27-CR-20-8575 | 2021-07-26 | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2021-07-26_20240430085351.pdf | NOJNIM+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 27e98b1040e21b255f33427207de5591ec2b3787a67e8df9c6bca1b06e88c933 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/27e98b1040e21b255f33427207de5591ec2b3787a67e8df9c6bca1b06e88c933.ttf | /font-0078.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_with_Instructions_2021-07-26_20240430085351.zip |
| 10189 | 27-CR-21-7676 | 2021-07-26 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-07-26_20240430080550.pdf | NOJNIM+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 27e98b1040e21b255f33427207de5591ec2b3787a67e8df9c6bca1b06e88c933 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/27e98b1040e21b255f33427207de5591ec2b3787a67e8df9c6bca1b06e88c933.ttf | /font-0078.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2021-07-26_20240430080550.zip |
| 10190 | 27-CR-21-10675 | 2023-02-15 | MCRO_27-CR-21-10675_Finding of Incompetency and Order_2023-02-15_20240430082223.pdf | NPPGPN+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | 102d38734747d16f20bdb65f335bbaf8400b563a7358dc24641551f4504f0d95 | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/102d38734747d16f20bdb65f335bbaf8400b563a7358dc24641551f4504f0d95.ttf | /font-0159.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Finding_of_Incompetency_and_Order_2023-02-15_20240430082223.zip |
| 10191 | 27-CR-22-22521 | 2023-02-15 | MCRO_27-CR-22-22521_Finding of Incompetency and Order_2023-02-15_20240429163112.pdf | NPPGPN+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | 102d38734747d16f20bdb65f335bbaf8400b563a7358dc24641551f4504f0d95 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/102d38734747d16f20bdb65f335bbaf8400b563a7358dc24641551f4504f0d95.ttf | /font-0159.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Finding_of_Incompetency_and_Order_2023-02-15_20240429163112.zip |
| 10192 | 27-CR-22-3570 | 2023-02-15 | MCRO_27-CR-22-3570_Finding of Incompetency and Order_2023-02-15_20240429034620.pdf | NPPGPN+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | 102d38734747d16f20bdb65f335bbaf8400b563a7358dc24641551f4504f0d95 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/102d38734747d16f20bdb65f335bbaf8400b563a7358dc24641551f4504f0d95.ttf | /font-0159.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Finding_of_Incompetency_and_Order_2023-02-15_20240429034620.zip |
| 10193 | 27-CR-22-22521 | 2023-12-22 | MCRO_27-CR-22-22521_Amended Order_2023-12-22_20240429163052.pdf | NSRUJN+Calibri-Light | True Type Font | Amended Order | 4d37803baf522dd8f32f2a0276424bb09783360e55c25c88b9f7a73ac254a89d | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/4d37803baf522dd8f32f2a0276424bb09783360e55c25c88b9f7a73ac254a89d.ttf | /font-0242.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Amended_Order_2023-12-22_20240429163052.zip |
| 10194 | 27-CR-22-3570 | 2023-12-22 | MCRO_27-CR-22-3570_Amended Order_2023-12-22_20240429034551.pdf | NSRUJN+Calibri-Light | True Type Font | Amended Order | 4d37803baf522dd8f32f2a0276424bb09783360e55c25c88b9f7a73ac254a89d | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/4d37803baf522dd8f32f2a0276424bb09783360e55c25c88b9f7a73ac254a89d.ttf | /font-0242.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Amended_Order_2023-12-22_20240429034551.zip |
| 10195 | 27-CR-23-18846 | 2023-10-10 | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-10_20240430074708.pdf | OANDNN+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 401390044caa8a117e8acc3a07a7eaaf8cdbb1b25f1c3746a5a5d9cb1d35cda3 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/401390044caa8a117e8acc3a07a7eaaf8cdbb1b25f1c3746a5a5d9cb1d35cda3.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430074708.zip |
| 10196 | 27-CR-23-18850 | 2023-10-10 | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-10_20240430074745.pdf | OANDNN+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 401390044caa8a117e8acc3a07a7eaaf8cdbb1b25f1c3746a5a5d9cb1d35cda3 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/401390044caa8a117e8acc3a07a7eaaf8cdbb1b25f1c3746a5a5d9cb1d35cda3.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430074745.zip |
| 10197 | 27-CR-23-18846 | 2023-10-10 | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-10_20240430074708.pdf | OANDOO+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 1742b4f797c74cc3969db8a4766dd926e19ffbd4ba376c12be61fddeba0d059c | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/1742b4f797c74cc3969db8a4766dd926e19ffbd4ba376c12be61fddeba0d059c.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430074708.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10198 | 27-CR-23-18850 | 2023-10-10 | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-10_20240430074745.pdf | OANDOO+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 1742b4f797c74cc3969db8a4766dd926e19ffbd4ba376c12be61fddeba0d059c | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/1742b4f797c74cc3969db8a4766dd926e19ffbd4ba376c12be61fddeba0d059c.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430074745.zip |
| 10199 | 27-CR-23-18846 | 2023-10-10 | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-10_20240430074708.pdf | OANDPO+Calibri | True Type Font | Notice of Remote Hearing with Instructions | e4206bbdc25455e4b411c6f632781a68e99241f008295c61353b3143aec1c21c | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/e4206bbdc25455e4b411c6f632781a68e99241f008295c61353b3143aec1c21c.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430074708.zip |
| 10200 | 27-CR-23-18850 | 2023-10-10 | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-10_20240430074745.pdf | OANDPO+Calibri | True Type Font | Notice of Remote Hearing with Instructions | e4206bbdc25455e4b411c6f632781a68e99241f008295c61353b3143aec1c21c | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/e4206bbdc25455e4b411c6f632781a68e99241f008295c61353b3143aec1c21c.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430074745.zip |
| 10201 | 27-CR-23-18846 | 2023-10-10 | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-10_20240430074708.pdf | OANEBP+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 8e00183064fd179d1fe38d6eb7efab1628363efa922164109c3b1908ce5b8811 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/8e00183064fd179d1fe38d6eb7efab1628363efa922164109c3b1908ce5b8811.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430074708.zip |
| 10202 | 27-CR-23-18850 | 2023-10-10 | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-10_20240430074745.pdf | OANEBP+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 8e00183064fd179d1fe38d6eb7efab1628363efa922164109c3b1908ce5b8811 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/8e00183064fd179d1fe38d6eb7efab1628363efa922164109c3b1908ce5b8811.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430074745.zip |
| 10203 | 27-CR-23-18846 | 2023-10-10 | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-10_20240430074708.pdf | OANECA+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 0ace5d846fc4e3ace31bb545fc73d14a8b187ecd721df5114e94ca9f1fd5612c | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/0ace5d846fc4e3ace31bb545fc73d14a8b187ecd721df5114e94ca9f1fd5612c.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430074708.zip |
| 10204 | 27-CR-23-18850 | 2023-10-10 | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-10_20240430074745.pdf | OANECA+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 0ace5d846fc4e3ace31bb545fc73d14a8b187ecd721df5114e94ca9f1fd5612c | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/0ace5d846fc4e3ace31bb545fc73d14a8b187ecd721df5114e94ca9f1fd5612c.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430074745.zip |
| 10205 | 27-CR-23-18846 | 2023-10-10 | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-10_20240430074708.pdf | OANEDA+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 48b234d00ba2e6944debf5a2428da86b90af025d293d35a1e2d7347b864dbe43 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/48b234d00ba2e6944debf5a2428da86b90af025d293d35a1e2d7347b864dbe43.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430074708.zip |
| 10206 | 27-CR-23-18850 | 2023-10-10 | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-10_20240430074745.pdf | OANEDA+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 48b234d00ba2e6944debf5a2428da86b90af025d293d35a1e2d7347b864dbe43 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/48b234d00ba2e6944debf5a2428da86b90af025d293d35a1e2d7347b864dbe43.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430074745.zip |
| 10207 | 27-CR-23-18846 | 2023-10-10 | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-10_20240430074708.pdf | OANEFB+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 81d11a963298c2c5335c9997e4547f7aacecee4e3af2606eab11054a49016598 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/81d11a963298c2c5335c9997e4547f7aacecee4e3af2606eab11054a49016598.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430074708.zip |
| 10208 | 27-CR-23-18850 | 2023-10-10 | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-10_20240430074745.pdf | OANEFB+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 81d11a963298c2c5335c9997e4547f7aacecee4e3af2606eab11054a49016598 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/81d11a963298c2c5335c9997e4547f7aacecee4e3af2606eab11054a49016598.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430074745.zip |
| 10209 | 27-CR-23-18846 | 2023-10-10 | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-10_20240430074708.pdf | OANEGB+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 52513b2bda9105bd816789d03aaf42d038cb97ce33357c5b7b139044d68758ca | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/52513b2bda9105bd816789d03aaf42d038cb97ce33357c5b7b139044d68758ca.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430074708.zip |
| 10210 | 27-CR-23-18850 | 2023-10-10 | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-10_20240430074745.pdf | OANEGB+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 52513b2bda9105bd816789d03aaf42d038cb97ce33357c5b7b139044d68758ca | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/52513b2bda9105bd816789d03aaf42d038cb97ce33357c5b7b139044d68758ca.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430074745.zip |
| 10211 | 27-CR-23-18846 | 2023-10-10 | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-10_20240430074708.pdf | OANEHD+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 7e2dda094df2a1197072c4da08585e4b41afcfc31939aaf12ab9b30ba9966088 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/7e2dda094df2a1197072c4da08585e4b41afcfc31939aaf12ab9b30ba9966088.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430074708.zip |
| 10212 | 27-CR-23-18850 | 2023-10-10 | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-10_20240430074745.pdf | OANEHD+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 7e2dda094df2a1197072c4da08585e4b41afcfc31939aaf12ab9b30ba9966088 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/7e2dda094df2a1197072c4da08585e4b41afcfc31939aaf12ab9b30ba9966088.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430074745.zip |
| 10213 | 27-CR-21-1230 | 2023-05-15 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-05-15_20240430075418.pdf | OHGLEK+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 24295f08037e4cba9091c6b135a9441a81f50234789caaf782220ff2ee14f31c | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/24295f08037e4cba9091c6b135a9441a81f50234789caaf782220ff2ee14f31c.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-05-15_20240430075418.zip |
| 10214 | 27-CR-21-13752 | 2023-05-15 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-05-15_20240430082332.pdf | OHGLEK+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 24295f08037e4cba9091c6b135a9441a81f50234789caaf782220ff2ee14f31c | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/24295f08037e4cba9091c6b135a9441a81f50234789caaf782220ff2ee14f31c.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-05-15_20240430082332.zip |
| 10215 | 27-CR-21-1230 | 2023-05-15 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-05-15_20240430075418.pdf | OHGLFK+Calibri | True Type Font | Notice of Remote Hearing with Instructions | a2fac07d01bcbb40ca86813bdad9b23edc19845210b6b467c18dc5e9626ae9ef | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/a2fac07d01bcbb40ca86813bdad9b23edc19845210b6b467c18dc5e9626ae9ef.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-05-15_20240430075418.zip |
| 10216 | 27-CR-21-13752 | 2023-05-15 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-05-15_20240430082332.pdf | OHGLFK+Calibri | True Type Font | Notice of Remote Hearing with Instructions | a2fac07d01bcbb40ca86813bdad9b23edc19845210b6b467c18dc5e9626ae9ef | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/a2fac07d01bcbb40ca86813bdad9b23edc19845210b6b467c18dc5e9626ae9ef.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-05-15_20240430082332.zip |
| 10217 | 27-CR-21-1230 | 2023-05-15 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-05-15_20240430075418.pdf | OHGLIK+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 52ba3f3cc579c078923431b7c054e487f0ec1a51c58b48016b20b29f888097d1 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/52ba3f3cc579c078923431b7c054e487f0ec1a51c58b48016b20b29f888097d1.ttf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-05-15_20240430075418.zip |
| 10218 | 27-CR-21-13752 | 2023-05-15 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-05-15_20240430082332.pdf | OHGLIK+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 52ba3f3cc579c078923431b7c054e487f0ec1a51c58b48016b20b29f888097d1 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/52ba3f3cc579c078923431b7c054e487f0ec1a51c58b48016b20b29f888097d1.ttf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-05-15_20240430082332.zip |
| 10219 | 27-CR-21-1230 | 2023-05-15 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-05-15_20240430075418.pdf | OHGLIL+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | ceeaf6ba66b8374adb2d9b5ddbf515a6149150cb0663fc18726821c225b8f596 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/ceeaf6ba66b8374adb2d9b5ddbf515a6149150cb0663fc18726821c225b8f596.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-05-15_20240430075418.zip |
| 10220 | 27-CR-21-13752 | 2023-05-15 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-05-15_20240430082332.pdf | OHGLIL+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | ceeaf6ba66b8374adb2d9b5ddbf515a6149150cb0663fc18726821c225b8f596 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/ceeaf6ba66b8374adb2d9b5ddbf515a6149150cb0663fc18726821c225b8f596.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-05-15_20240430082332.zip |
| 10221 | 27-CR-21-1230 | 2023-05-15 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-05-15_20240430075418.pdf | OHGLJM+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | b543b32ab585efd9a3bca6d98ba1ced85a84ba97ab73c4756601c183c6929791 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/b543b32ab585efd9a3bca6d98ba1ced85a84ba97ab73c4756601c183c6929791.ttf | /font-0057.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-05-15_20240430075418.zip |
| 10222 | 27-CR-21-13752 | 2023-05-15 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-05-15_20240430082332.pdf | OHGLJM+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | b543b32ab585efd9a3bca6d98ba1ced85a84ba97ab73c4756601c183c6929791 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/b543b32ab585efd9a3bca6d98ba1ced85a84ba97ab73c4756601c183c6929791.ttf | /font-0057.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-05-15_20240430082332.zip |
| 10223 | 27-CR-21-1230 | 2023-05-15 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-05-15_20240430075418.pdf | OHGLKN+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 7e09b6d2a31efe8b77e3453f0b85f537d25afcdcdb867d05a1879e55e76fa2cf | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/7e09b6d2a31efe8b77e3453f0b85f537d25afcdcdb867d05a1879e55e76fa2cf.ttf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-05-15_20240430075418.zip |
| 10224 | 27-CR-21-13752 | 2023-05-15 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-05-15_20240430082332.pdf | OHGLKN+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 7e09b6d2a31efe8b77e3453f0b85f537d25afcdcdb867d05a1879e55e76fa2cf | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/7e09b6d2a31efe8b77e3453f0b85f537d25afcdcdb867d05a1879e55e76fa2cf.ttf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-05-15_20240430082332.zip |
| 10225 | 27-CR-21-1230 | 2023-05-15 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-05-15_20240430075418.pdf | OHGLLN+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 3ea159fac43fbd6dd23a87de41318d1128ca6a5a3f682c2ccb72e75e7196ffa3 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/3ea159fac43fbd6dd23a87de41318d1128ca6a5a3f682c2ccb72e75e7196ffa3.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-05-15_20240430075418.zip |
| 10226 | 27-CR-21-13752 | 2023-05-15 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-05-15_20240430082332.pdf | OHGLLN+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 3ea159fac43fbd6dd23a87de41318d1128ca6a5a3f682c2ccb72e75e7196ffa3 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/3ea159fac43fbd6dd23a87de41318d1128ca6a5a3f682c2ccb72e75e7196ffa3.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-05-15_20240430082332.zip |
| 10227 | 27-CR-21-1230 | 2023-05-15 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-05-15_20240430075418.pdf | OHGLMP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 39b369e10493f926d010be7b5a3dcf9272f300ea21ccc43c1a55a88e2a903dfb | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/39b369e10493f926d010be7b5a3dcf9272f300ea21ccc43c1a55a88e2a903dfb.ttf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-05-15_20240430075418.zip |
| 10228 | 27-CR-21-13752 | 2023-05-15 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-05-15_20240430082332.pdf | OHGLMP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 39b369e10493f926d010be7b5a3dcf9272f300ea21ccc43c1a55a88e2a903dfb | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/39b369e10493f926d010be7b5a3dcf9272f300ea21ccc43c1a55a88e2a903dfb.ttf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-05-15_20240430082332.zip |
| 10229 | 27-CR-20-6301 | 2023-06-05 | MCRO_27-CR-20-6301_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430085133.pdf | OHVZLB+Calibri-Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | ba7234b054c1b7ff98557bf9458ec6d6cb3376d58513e41f866e9dde71e0bc42 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | COLE, CLAIR F | MnCourtFraud.com/File/ba7234b054c1b7ff98557bf9458ec6d6cb3376d58513e41f866e9dde71e0bc42.ttf | /font-0050.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430085133.zip |
| 10230 | 27-CR-21-6382 | 2023-06-05 | MCRO_27-CR-21-6382_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430080313.pdf | OHVZLB+Calibri-Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | ba7234b054c1b7ff98557bf9458ec6d6cb3376d58513e41f866e9dde71e0bc42 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/ba7234b054c1b7ff98557bf9458ec6d6cb3376d58513e41f866e9dde71e0bc42.ttf | /font-0050.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430080313.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10231 | 27-CR-21-928 | 2023-06-05 | MCRO_27-CR-21-928_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430075148.pdf | OHVZLB+Calibri-Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | ba7234b054c1b7ff98557bf9458ec6d6cb3376d58513e41f866e9dde71e0bc42 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/ba7234b054c1b7ff98557bf9458ec6d6cb3376d58513e41f866e9dde71e0bc42.ttf | /font-0050.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-928_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430075148.zip |
| 10232 | 27-CR-22-4239 | 2023-06-05 | MCRO_27-CR-22-4239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240429035804.pdf | OHVZLB+Calibri-Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | ba7234b054c1b7ff98557bf9458ec6d6cb3376d58513e41f866e9dde71e0bc42 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/ba7234b054c1b7ff98557bf9458ec6d6cb3376d58513e41f866e9dde71e0bc42.ttf | /font-0050.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240429035804.zip |
| 10233 | 27-CR-23-2073 | 2023-06-05 | MCRO_27-CR-23-2073_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430072455.pdf | OHVZLB+Calibri-Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | ba7234b054c1b7ff98557bf9458ec6d6cb3376d58513e41f866e9dde71e0bc42 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SPONHEIM, ROLF ALLAN | MnCourtFraud.com/File/ba7234b054c1b7ff98557bf9458ec6d6cb3376d58513e41f866e9dde71e0bc42.ttf | /font-0050.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430072455.zip |
| 10234 | 27-CR-22-22963 | 2023-04-04 | MCRO_27-CR-22-22963_Demand or Request for Discovery_2023-04-04_20240429163940.pdf | OIRKXM+TimesNewRomanPSMT | True Type Font | Demand or Request for Discovery | c1c81ba8e4c85a6a79696711cb5f0ec73226ff54d01ffa7c505662e8d3db2fb8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/c1c81ba8e4c85a6a79696711cb5f0ec73226ff54d01ffa7c505662e8d3db2fb8.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Demand_or_Request_for_Discovery_2023-04-04_20240429163940.zip |
| 10235 | 27-CR-22-22963 | 2023-04-04 | MCRO_27-CR-22-22963_Demand or Request for Discovery_2023-04-04_20240429163940.pdf | OIRKXM+TimesNewRomanPSMT | True Type Font | Demand or Request for Discovery | c1c81ba8e4c85a6a79696711cb5f0ec73226ff54d01ffa7c505662e8d3db2fb8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/c1c81ba8e4c85a6a79696711cb5f0ec73226ff54d01ffa7c505662e8d3db2fb8.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Demand_or_Request_for_Discovery_2023-04-04_20240429163940.zip |
| 10236 | 27-CR-20-27550 | 2024-04-24 | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-04-24_20240430090700.pdf | OKFNCL+Calibri | True Type Font | Notice of Remote Hearing with Instructions | bf7ff6c20dfd2d2c2d854d8b6656a5389724d70bacab1b2696a1e073ec7e2c1a | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/bf7ff6c20dfd2d2c2d854d8b6656a5389724d70bacab1b2696a1e073ec7e2c1a.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240430090700.zip |
| 10237 | 27-CR-22-14541 | 2024-04-24 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-04-24_20240429161625.pdf | OKFNCL+Calibri | True Type Font | Notice of Remote Hearing with Instructions | bf7ff6c20dfd2d2c2d854d8b6656a5389724d70bacab1b2696a1e073ec7e2c1a | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/bf7ff6c20dfd2d2c2d854d8b6656a5389724d70bacab1b2696a1e073ec7e2c1a.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240429161625.zip |
| 10238 | 27-CR-22-15358 | 2024-04-24 | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-04-24_20240429161718.pdf | OKFNCL+Calibri | True Type Font | Notice of Remote Hearing with Instructions | bf7ff6c20dfd2d2c2d854d8b6656a5389724d70bacab1b2696a1e073ec7e2c1a | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/bf7ff6c20dfd2d2c2d854d8b6656a5389724d70bacab1b2696a1e073ec7e2c1a.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240429161718.zip |
| 10239 | 27-CR-20-27550 | 2024-04-24 | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-04-24_20240430090700.pdf | OKFNDM+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 3e34754d2333a300535a5db87916e9e0577f4824670c5bc85b8e8a843ccdaa7f | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/3e34754d2333a300535a5db87916e9e0577f4824670c5bc85b8e8a843ccdaa7f.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240430090700.zip |
| 10240 | 27-CR-22-14541 | 2024-04-24 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-04-24_20240429161625.pdf | OKFNDM+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 3e34754d2333a300535a5db87916e9e0577f4824670c5bc85b8e8a843ccdaa7f | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/3e34754d2333a300535a5db87916e9e0577f4824670c5bc85b8e8a843ccdaa7f.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240429161625.zip |
| 10241 | 27-CR-22-15358 | 2024-04-24 | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-04-24_20240429161718.pdf | OKFNDM+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 3e34754d2333a300535a5db87916e9e0577f4824670c5bc85b8e8a843ccdaa7f | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/3e34754d2333a300535a5db87916e9e0577f4824670c5bc85b8e8a843ccdaa7f.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240429161718.zip |
| 10242 | 27-CR-20-27550 | 2024-04-24 | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-04-24_20240430090700.pdf | OKFNEN+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | e9d5d70ac8e3a7621160b6be0b1ff89a05d61e4224ed6ce799236bbf3e845386 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/e9d5d70ac8e3a7621160b6be0b1ff89a05d61e4224ed6ce799236bbf3e845386.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240430090700.zip |
| 10243 | 27-CR-22-14541 | 2024-04-24 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-04-24_20240429161625.pdf | OKFNEN+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | e9d5d70ac8e3a7621160b6be0b1ff89a05d61e4224ed6ce799236bbf3e845386 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/e9d5d70ac8e3a7621160b6be0b1ff89a05d61e4224ed6ce799236bbf3e845386.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240429161625.zip |
| 10244 | 27-CR-22-15358 | 2024-04-24 | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-04-24_20240429161718.pdf | OKFNEN+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | e9d5d70ac8e3a7621160b6be0b1ff89a05d61e4224ed6ce799236bbf3e845386 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/e9d5d70ac8e3a7621160b6be0b1ff89a05d61e4224ed6ce799236bbf3e845386.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240429161718.zip |
| 10245 | 27-CR-20-27550 | 2024-04-24 | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-04-24_20240430090700.pdf | OKFNFN+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 4f9f25b3cbfc9ab13ccd78177eb0e0bceb2c9e13bff2da9fb25352d518db7581 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/4f9f25b3cbfc9ab13ccd78177eb0e0bceb2c9e13bff2da9fb25352d518db7581.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240430090700.zip |
| 10246 | 27-CR-22-14541 | 2024-04-24 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-04-24_20240429161625.pdf | OKFNFN+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 4f9f25b3cbfc9ab13ccd78177eb0e0bceb2c9e13bff2da9fb25352d518db7581 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/4f9f25b3cbfc9ab13ccd78177eb0e0bceb2c9e13bff2da9fb25352d518db7581.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240429161625.zip |
| 10247 | 27-CR-22-15358 | 2024-04-24 | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-04-24_20240429161718.pdf | OKFNFN+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 4f9f25b3cbfc9ab13ccd78177eb0e0bceb2c9e13bff2da9fb25352d518db7581 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/4f9f25b3cbfc9ab13ccd78177eb0e0bceb2c9e13bff2da9fb25352d518db7581.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240429161718.zip |
| 10248 | 27-CR-20-27550 | 2024-04-24 | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-04-24_20240430090700.pdf | OKFNFO+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | ada019e61f784fa480ef9dadfdac7a8deaa7b767c993d5b403773e4c17d096fd | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/ada019e61f784fa480ef9dadfdac7a8deaa7b767c993d5b403773e4c17d096fd.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240430090700.zip |
| 10249 | 27-CR-22-14541 | 2024-04-24 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-04-24_20240429161625.pdf | OKFNFO+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | ada019e61f784fa480ef9dadfdac7a8deaa7b767c993d5b403773e4c17d096fd | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/ada019e61f784fa480ef9dadfdac7a8deaa7b767c993d5b403773e4c17d096fd.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240429161625.zip |
| 10250 | 27-CR-22-15358 | 2024-04-24 | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-04-24_20240429161718.pdf | OKFNFO+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | ada019e61f784fa480ef9dadfdac7a8deaa7b767c993d5b403773e4c17d096fd | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/ada019e61f784fa480ef9dadfdac7a8deaa7b767c993d5b403773e4c17d096fd.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240429161718.zip |
| 10251 | 27-CR-20-27550 | 2024-04-24 | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-04-24_20240430090700.pdf | OKFNGP+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | c4823948cb921f4e107223222533dababe288f5a8ce1280c3dfc59d33ac19399 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/c4823948cb921f4e107223222533dababe288f5a8ce1280c3dfc59d33ac19399.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240430090700.zip |
| 10252 | 27-CR-22-14541 | 2024-04-24 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-04-24_20240429161625.pdf | OKFNGP+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | c4823948cb921f4e107223222533dababe288f5a8ce1280c3dfc59d33ac19399 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/c4823948cb921f4e107223222533dababe288f5a8ce1280c3dfc59d33ac19399.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240429161625.zip |
| 10253 | 27-CR-22-15358 | 2024-04-24 | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-04-24_20240429161718.pdf | OKFNGP+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | c4823948cb921f4e107223222533dababe288f5a8ce1280c3dfc59d33ac19399 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/c4823948cb921f4e107223222533dababe288f5a8ce1280c3dfc59d33ac19399.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240429161718.zip |
| 10254 | 27-CR-20-27550 | 2024-04-24 | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-04-24_20240430090700.pdf | OKFNHA+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 3e7d23a1d39b2d51c4e71e5dd2b0ccd538111f435cdd57b0a0b2205a622a7cc6 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/3e7d23a1d39b2d51c4e71e5dd2b0ccd538111f435cdd57b0a0b2205a622a7cc6.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240430090700.zip |
| 10255 | 27-CR-22-14541 | 2024-04-24 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-04-24_20240429161625.pdf | OKFNHA+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 3e7d23a1d39b2d51c4e71e5dd2b0ccd538111f435cdd57b0a0b2205a622a7cc6 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/3e7d23a1d39b2d51c4e71e5dd2b0ccd538111f435cdd57b0a0b2205a622a7cc6.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240429161625.zip |
| 10256 | 27-CR-22-15358 | 2024-04-24 | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-04-24_20240429161718.pdf | OKFNHA+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 3e7d23a1d39b2d51c4e71e5dd2b0ccd538111f435cdd57b0a0b2205a622a7cc6 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/3e7d23a1d39b2d51c4e71e5dd2b0ccd538111f435cdd57b0a0b2205a622a7cc6.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240429161718.zip |
| 10257 | 27-CR-20-27550 | 2024-04-24 | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-04-24_20240430090700.pdf | OKFNIB+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | a088869054d3dca61b8c5c4bb7e53b3468225528379f29e8293621b05907f6e4 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/a088869054d3dca61b8c5c4bb7e53b3468225528379f29e8293621b05907f6e4.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240430090700.zip |
| 10258 | 27-CR-22-14541 | 2024-04-24 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-04-24_20240429161625.pdf | OKFNIB+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | a088869054d3dca61b8c5c4bb7e53b3468225528379f29e8293621b05907f6e4 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/a088869054d3dca61b8c5c4bb7e53b3468225528379f29e8293621b05907f6e4.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240429161625.zip |
| 10259 | 27-CR-22-15358 | 2024-04-24 | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-04-24_20240429161718.pdf | OKFNIB+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | a088869054d3dca61b8c5c4bb7e53b3468225528379f29e8293621b05907f6e4 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/a088869054d3dca61b8c5c4bb7e53b3468225528379f29e8293621b05907f6e4.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240429161718.zip |
| 10260 | 27-CR-20-27550 | 2024-04-24 | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-04-24_20240430090700.pdf | OKFNOB+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 5eb616f67b57da02c0fb1762f9810897dc1e1ef06fc39940402204f7237f4a5d | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/5eb616f67b57da02c0fb1762f9810897dc1e1ef06fc39940402204f7237f4a5d.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240430090700.zip |
| 10261 | 27-CR-22-14541 | 2024-04-24 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-04-24_20240429161625.pdf | OKFNOB+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 5eb616f67b57da02c0fb1762f9810897dc1e1ef06fc39940402204f7237f4a5d | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/5eb616f67b57da02c0fb1762f9810897dc1e1ef06fc39940402204f7237f4a5d.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240429161625.zip |
| 10262 | 27-CR-22-15358 | 2024-04-24 | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-04-24_20240429161718.pdf | OKFNOB+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 5eb616f67b57da02c0fb1762f9810897dc1e1ef06fc39940402204f7237f4a5d | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/5eb616f67b57da02c0fb1762f9810897dc1e1ef06fc39940402204f7237f4a5d.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240429161718.zip |
| 10263 | 27-CR-18-19274 | 2022-11-10 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430093039.pdf | OLGBLK+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 00031683e73bcb7bd50f63370302e3250c7cb2aec612c148647704cd1593a935 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/00031683e73bcb7bd50f63370302e3250c7cb2aec612c148647704cd1593a935.ttf | /font-0109.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430093039.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10264 | 27-CR-20-423 | 2022-11-10 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430084800.pdf | OLGBLK+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 00031683e73bcb7bd50f63370302e3250c7cb2aec612c148647704cd1593a935 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/00031683e73bcb7bd50f63370302e3250c7cb2aec612c148647704cd1593a935.ttf | /font-0109.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430084800.zip |
| 10265 | 27-CR-18-19274 | 2022-11-10 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430093039.pdf | OLGBMK+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a3216bad569980e0cb03606de0fdae37f5ffe842a67e6053d85e1d84172cfe79 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/a3216bad569980e0cb03606de0fdae37f5ffe842a67e6053d85e1d84172cfe79.ttf | /font-0117.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430093039.zip |
| 10266 | 27-CR-20-423 | 2022-11-10 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430084800.pdf | OLGBMK+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a3216bad569980e0cb03606de0fdae37f5ffe842a67e6053d85e1d84172cfe79 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/a3216bad569980e0cb03606de0fdae37f5ffe842a67e6053d85e1d84172cfe79.ttf | /font-0117.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430084800.zip |
| 10267 | 27-CR-18-19274 | 2022-11-10 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430093039.pdf | OLGBNL+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 8c0f4c5cedc3f11268b855e995fe66aa62177b932054ab145c2ab8f5b133dc07 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/8c0f4c5cedc3f11268b855e995fe66aa62177b932054ab145c2ab8f5b133dc07.ttf | /font-0112.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430093039.zip |
| 10268 | 27-CR-20-423 | 2022-11-10 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430084800.pdf | OLGBNL+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 8c0f4c5cedc3f11268b855e995fe66aa62177b932054ab145c2ab8f5b133dc07 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/8c0f4c5cedc3f11268b855e995fe66aa62177b932054ab145c2ab8f5b133dc07.ttf | /font-0112.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430084800.zip |
| 10269 | 27-CR-18-19274 | 2022-11-10 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430093039.pdf | OLGBNM+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 7c197cc98f4d1ea966ae3c6327922b6757d09647a24fe3f8e53f695ccd9a5660 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/7c197cc98f4d1ea966ae3c6327922b6757d09647a24fe3f8e53f695ccd9a5660.ttf | /font-0119.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430093039.zip |
| 10270 | 27-CR-20-423 | 2022-11-10 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430084800.pdf | OLGBNM+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 7c197cc98f4d1ea966ae3c6327922b6757d09647a24fe3f8e53f695ccd9a5660 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/7c197cc98f4d1ea966ae3c6327922b6757d09647a24fe3f8e53f695ccd9a5660.ttf | /font-0119.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430084800.zip |
| 10271 | 27-CR-18-19274 | 2022-11-10 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430093039.pdf | OLGCBM+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 7530547c4dd7d877f5b315ef272e9fc29a9fee440a7612d2d6ae101ae6b9f4ed | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/7530547c4dd7d877f5b315ef272e9fc29a9fee440a7612d2d6ae101ae6b9f4ed.ttf | /font-0037.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430093039.zip |
| 10272 | 27-CR-20-423 | 2022-11-10 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430084800.pdf | OLGCBM+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 7530547c4dd7d877f5b315ef272e9fc29a9fee440a7612d2d6ae101ae6b9f4ed | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/7530547c4dd7d877f5b315ef272e9fc29a9fee440a7612d2d6ae101ae6b9f4ed.ttf | /font-0037.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430084800.zip |
| 10273 | 27-CR-18-19274 | 2022-11-10 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430093039.pdf | OLGCEM+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 79913592aab2a4928fe520b52dd5896c18ba35fe4221c4bdd9ab59719a13c7a4 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/79913592aab2a4928fe520b52dd5896c18ba35fe4221c4bdd9ab59719a13c7a4.ttf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430093039.zip |
| 10274 | 27-CR-20-423 | 2022-11-10 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430084800.pdf | OLGCEM+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 79913592aab2a4928fe520b52dd5896c18ba35fe4221c4bdd9ab59719a13c7a4 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/79913592aab2a4928fe520b52dd5896c18ba35fe4221c4bdd9ab59719a13c7a4.ttf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430084800.zip |
| 10275 | 27-CR-18-19274 | 2022-11-10 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430093039.pdf | OLGCHM+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 37c54c3ea5b9ed24a01090ef5eb85f439466170e1e2309e98dcfe29b452bdf71 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/37c54c3ea5b9ed24a01090ef5eb85f439466170e1e2309e98dcfe29b452bdf71.ttf | /font-0040.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430093039.zip |
| 10276 | 27-CR-20-423 | 2022-11-10 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430084800.pdf | OLGCHM+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 37c54c3ea5b9ed24a01090ef5eb85f439466170e1e2309e98dcfe29b452bdf71 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/37c54c3ea5b9ed24a01090ef5eb85f439466170e1e2309e98dcfe29b452bdf71.ttf | /font-0040.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430084800.zip |
| 10277 | 27-CR-18-19274 | 2022-11-10 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430093039.pdf | OLGCKN+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 81403b1c74779df62ad430a921cd60b2ad54a8ad42f9bdc1fba756eec31764aa | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/81403b1c74779df62ad430a921cd60b2ad54a8ad42f9bdc1fba756eec31764aa.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430093039.zip |
| 10278 | 27-CR-20-423 | 2022-11-10 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430084800.pdf | OLGCKN+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 81403b1c74779df62ad430a921cd60b2ad54a8ad42f9bdc1fba756eec31764aa | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/81403b1c74779df62ad430a921cd60b2ad54a8ad42f9bdc1fba756eec31764aa.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430084800.zip |
| 10279 | 27-CR-18-19274 | 2022-11-10 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430093039.pdf | OLGCLP+TimesNewRomanPS-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 7798696139394f7f020466f82b6f781010be1f9c0da8fcf39e9ef2966a2facc9 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/7798696139394f7f020466f82b6f781010be1f9c0da8fcf39e9ef2966a2facc9.ttf | /font-0044.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430093039.zip |
| 10280 | 27-CR-20-423 | 2022-11-10 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430084800.pdf | OLGCLP+TimesNewRomanPS-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 7798696139394f7f020466f82b6f781010be1f9c0da8fcf39e9ef2966a2facc9 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/7798696139394f7f020466f82b6f781010be1f9c0da8fcf39e9ef2966a2facc9.ttf | /font-0044.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430084800.zip |
| 10281 | 27-CR-18-19274 | 2022-11-10 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430093039.pdf | OLGCMP+Calibri-Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 93d7a4127d9c7b50de30556c70314f84fdd390d15e297726a97bfbbbc9bbc7fe | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/93d7a4127d9c7b50de30556c70314f84fdd390d15e297726a97bfbbbc9bbc7fe.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430093039.zip |
| 10282 | 27-CR-20-423 | 2022-11-10 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430084800.pdf | OLGCMP+Calibri-Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 93d7a4127d9c7b50de30556c70314f84fdd390d15e297726a97bfbbbc9bbc7fe | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/93d7a4127d9c7b50de30556c70314f84fdd390d15e297726a97bfbbbc9bbc7fe.ttf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430084800.zip |
| 10283 | 27-CR-18-19274 | 2022-11-10 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430093039.pdf | OLGCNA+Calibri-Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 8b5ef3bd56e092fbeb1ebb7fcf5391a00df799ef52dab05033c9c331f294c9b5 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/8b5ef3bd56e092fbeb1ebb7fcf5391a00df799ef52dab05033c9c331f294c9b5.ttf | /font-0047.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430093039.zip |
| 10284 | 27-CR-20-423 | 2022-11-10 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430084800.pdf | OLGCNA+Calibri-Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 8b5ef3bd56e092fbeb1ebb7fcf5391a00df799ef52dab05033c9c331f294c9b5 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/8b5ef3bd56e092fbeb1ebb7fcf5391a00df799ef52dab05033c9c331f294c9b5.ttf | /font-0047.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430084800.zip |
| 10285 | 27-CR-19-901 | 2022-04-12 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091114.pdf | OMMDOM+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 593dc24d958dd20ca45a01294051e64783cb879312663f05d3bef597c4a8b64b | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/593dc24d958dd20ca45a01294051e64783cb879312663f05d3bef597c4a8b64b.ttf | /font-0075.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091114.zip |
| 10286 | 27-CR-20-13495 | 2022-04-12 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085935.pdf | OMMDOM+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 593dc24d958dd20ca45a01294051e64783cb879312663f05d3bef597c4a8b64b | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/593dc24d958dd20ca45a01294051e64783cb879312663f05d3bef597c4a8b64b.ttf | /font-0075.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430085935.zip |
| 10287 | 27-CR-19-901 | 2022-04-12 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091114.pdf | OMMEAM+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 7a2a5fae872ed4c48f75d04113410238c96a5c983d4cf77d31f90a98beffd7f8 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/7a2a5fae872ed4c48f75d04113410238c96a5c983d4cf77d31f90a98beffd7f8.ttf | /font-0081.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091114.zip |
| 10288 | 27-CR-20-13495 | 2022-04-12 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085935.pdf | OMMEAM+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 7a2a5fae872ed4c48f75d04113410238c96a5c983d4cf77d31f90a98beffd7f8 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/7a2a5fae872ed4c48f75d04113410238c96a5c983d4cf77d31f90a98beffd7f8.ttf | /font-0081.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430085935.zip |
| 10289 | 27-CR-19-901 | 2022-04-12 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091114.pdf | OMMEDM+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 04f3b355824056237f786ecb8c9f6641ac55083470f2c9dc7d92928efa9ad17d | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/04f3b355824056237f786ecb8c9f6641ac55083470f2c9dc7d92928efa9ad17d.ttf | /font-0083.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091114.zip |
| 10290 | 27-CR-20-13495 | 2022-04-12 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085935.pdf | OMMEDM+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 04f3b355824056237f786ecb8c9f6641ac55083470f2c9dc7d92928efa9ad17d | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/04f3b355824056237f786ecb8c9f6641ac55083470f2c9dc7d92928efa9ad17d.ttf | /font-0083.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430085935.zip |
| 10291 | 27-CR-19-901 | 2022-04-12 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091114.pdf | OMMEEN+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | de3f74a1c6121958a123a31ceeb39ff29960f77dbe9ab8e98f5de0c0c0f277a8 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/de3f74a1c6121958a123a31ceeb39ff29960f77dbe9ab8e98f5de0c0c0f277a8.ttf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091114.zip |
| 10292 | 27-CR-20-13495 | 2022-04-12 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085935.pdf | OMMEEN+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | de3f74a1c6121958a123a31ceeb39ff29960f77dbe9ab8e98f5de0c0c0f277a8 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/de3f74a1c6121958a123a31ceeb39ff29960f77dbe9ab8e98f5de0c0c0f277a8.ttf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430085935.zip |
| 10293 | 27-CR-19-901 | 2022-04-12 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091114.pdf | OMMEFO+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | e991bc3421801094058363d4d82174fad6e19187682e2a59b0c4ac86900ba1bc | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/e991bc3421801094058363d4d82174fad6e19187682e2a59b0c4ac86900ba1bc.ttf | /font-0088.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091114.zip |
| 10294 | 27-CR-20-13495 | 2022-04-12 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085935.pdf | OMMEFO+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | e991bc3421801094058363d4d82174fad6e19187682e2a59b0c4ac86900ba1bc | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/e991bc3421801094058363d4d82174fad6e19187682e2a59b0c4ac86900ba1bc.ttf | /font-0088.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430085935.zip |
| 10295 | 27-CR-19-901 | 2022-04-12 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091114.pdf | OMMEFP+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | f206c9665f2503827b97b56b0bba3d90b641abfe2489d516b328a1d4a25bf009 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/f206c9665f2503827b97b56b0bba3d90b641abfe2489d516b328a1d4a25bf009.ttf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091114.zip |
| 10296 | 27-CR-20-13495 | 2022-04-12 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085935.pdf | OMMEFP+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | f206c9665f2503827b97b56b0bba3d90b641abfe2489d516b328a1d4a25bf009 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/f206c9665f2503827b97b56b0bba3d90b641abfe2489d516b328a1d4a25bf009.ttf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430085935.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10297 | 27-CR-19-901 | 2022-04-12 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091114.pdf | OMMEGP+Wingdings-Regular | True Type Font | Notice of Remote Hearing with Instructions | 3b9e69b6a55543f4520ba79b7692edb4c3f2a4a884bc8ebfd2f98b1636bed5a9 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/3b9e69b6a55543f4520ba79b7692edb4c3f2a4a884bc8ebfd2f98b1636bed5a9.ttf | /font-0093.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091114.zip |
| 10298 | 27-CR-20-13495 | 2022-04-12 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085935.pdf | OMMEGP+Wingdings-Regular | True Type Font | Notice of Remote Hearing with Instructions | 3b9e69b6a55543f4520ba79b7692edb4c3f2a4a884bc8ebfd2f98b1636bed5a9 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/3b9e69b6a55543f4520ba79b7692edb4c3f2a4a884bc8ebfd2f98b1636bed5a9.ttf | /font-0093.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430085935.zip |
| 10299 | 27-CR-19-901 | 2022-04-12 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091114.pdf | OMMEJA+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 5f9f0dc1194e6c85a2aa2089d4635791c7407a842108e37c75fc2cf0e8b12967 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/5f9f0dc1194e6c85a2aa2089d4635791c7407a842108e37c75fc2cf0e8b12967.ttf | /font-0096.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091114.zip |
| 10300 | 27-CR-20-13495 | 2022-04-12 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085935.pdf | OMMEJA+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 5f9f0dc1194e6c85a2aa2089d4635791c7407a842108e37c75fc2cf0e8b12967 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/5f9f0dc1194e6c85a2aa2089d4635791c7407a842108e37c75fc2cf0e8b12967.ttf | /font-0096.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430085935.zip |
| 10301 | 27-CR-19-901 | 2022-04-12 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091114.pdf | OMMEKB+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | d028ea66569372578332257dcad0ae6a2ec9654df0a70ab9fc78f84afcaccbf6 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/d028ea66569372578332257dcad0ae6a2ec9654df0a70ab9fc78f84afcaccbf6.ttf | /font-0078.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091114.zip |
| 10302 | 27-CR-20-13495 | 2022-04-12 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085935.pdf | OMMEKB+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | d028ea66569372578332257dcad0ae6a2ec9654df0a70ab9fc78f84afcaccbf6 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/d028ea66569372578332257dcad0ae6a2ec9654df0a70ab9fc78f84afcaccbf6.ttf | /font-0078.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430085935.zip |
| 10303 | 27-CR-22-12076 | 2023-11-21 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-11-21_20240429153148.pdf | ONAGKO+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 7f4c506aaf640ec1c5e8d0b20dfd6ba013d5cf9521ee838a7dd988b2f62ba81c | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/7f4c506aaf640ec1c5e8d0b20dfd6ba013d5cf9521ee838a7dd988b2f62ba81c.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429153148.zip |
| 10304 | 27-CR-22-9720 | 2023-11-21 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-11-21_20240429152438.pdf | ONAGKO+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 7f4c506aaf640ec1c5e8d0b20dfd6ba013d5cf9521ee838a7dd988b2f62ba81c | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/7f4c506aaf640ec1c5e8d0b20dfd6ba013d5cf9521ee838a7dd988b2f62ba81c.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429152438.zip |
| 10305 | 27-CR-23-17576 | 2023-11-21 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-11-21_20240430074620.pdf | ONAGKO+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 7f4c506aaf640ec1c5e8d0b20dfd6ba013d5cf9521ee838a7dd988b2f62ba81c | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/7f4c506aaf640ec1c5e8d0b20dfd6ba013d5cf9521ee838a7dd988b2f62ba81c.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430074620.zip |
| 10306 | 27-CR-22-12076 | 2023-11-21 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-11-21_20240429153148.pdf | ONAGLP+Calibri | True Type Font | Notice of Remote Hearing with Instructions | ffc0f8738ebe612edbd72c9dd003647ceb194113d0f7079d34d555a759d67dcb | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/ffc0f8738ebe612edbd72c9dd003647ceb194113d0f7079d34d555a759d67dcb.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429153148.zip |
| 10307 | 27-CR-22-9720 | 2023-11-21 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-11-21_20240429152438.pdf | ONAGLP+Calibri | True Type Font | Notice of Remote Hearing with Instructions | ffc0f8738ebe612edbd72c9dd003647ceb194113d0f7079d34d555a759d67dcb | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/ffc0f8738ebe612edbd72c9dd003647ceb194113d0f7079d34d555a759d67dcb.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429152438.zip |
| 10308 | 27-CR-23-17576 | 2023-11-21 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-11-21_20240430074620.pdf | ONAGLP+Calibri | True Type Font | Notice of Remote Hearing with Instructions | ffc0f8738ebe612edbd72c9dd003647ceb194113d0f7079d34d555a759d67dcb | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/ffc0f8738ebe612edbd72c9dd003647ceb194113d0f7079d34d555a759d67dcb.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430074620.zip |
| 10309 | 27-CR-22-12076 | 2023-11-21 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-11-21_20240429153148.pdf | ONAGMA+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0b9776ac268e5c09beb12d16e39293d20b34aef5dee88a68be52985f92e03dfc | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/0b9776ac268e5c09beb12d16e39293d20b34aef5dee88a68be52985f92e03dfc.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429153148.zip |
| 10310 | 27-CR-22-9720 | 2023-11-21 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-11-21_20240429152438.pdf | ONAGMA+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0b9776ac268e5c09beb12d16e39293d20b34aef5dee88a68be52985f92e03dfc | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/0b9776ac268e5c09beb12d16e39293d20b34aef5dee88a68be52985f92e03dfc.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429152438.zip |
| 10311 | 27-CR-23-17576 | 2023-11-21 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-11-21_20240430074620.pdf | ONAGMA+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0b9776ac268e5c09beb12d16e39293d20b34aef5dee88a68be52985f92e03dfc | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/0b9776ac268e5c09beb12d16e39293d20b34aef5dee88a68be52985f92e03dfc.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430074620.zip |
| 10312 | 27-CR-22-12076 | 2023-11-21 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-11-21_20240429153148.pdf | ONAGNB+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | a5201c8bda45074d304c0d76f8b8180c0a2c74527381c4029cba10e5d0208ec2 | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/a5201c8bda45074d304c0d76f8b8180c0a2c74527381c4029cba10e5d0208ec2.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429153148.zip |
| 10313 | 27-CR-22-9720 | 2023-11-21 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-11-21_20240429152438.pdf | ONAGNB+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | a5201c8bda45074d304c0d76f8b8180c0a2c74527381c4029cba10e5d0208ec2 | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/a5201c8bda45074d304c0d76f8b8180c0a2c74527381c4029cba10e5d0208ec2.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429152438.zip |
| 10314 | 27-CR-23-17576 | 2023-11-21 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-11-21_20240430074620.pdf | ONAGNB+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | a5201c8bda45074d304c0d76f8b8180c0a2c74527381c4029cba10e5d0208ec2 | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/a5201c8bda45074d304c0d76f8b8180c0a2c74527381c4029cba10e5d0208ec2.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430074620.zip |
| 10315 | 27-CR-22-12076 | 2023-11-21 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-11-21_20240429153148.pdf | ONAGNC+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 39f0ec8a16f4c2ce51e1d841439e36c7d51a004f583330ea8f425e140dc8a60b | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/39f0ec8a16f4c2ce51e1d841439e36c7d51a004f583330ea8f425e140dc8a60b.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429153148.zip |
| 10316 | 27-CR-22-9720 | 2023-11-21 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-11-21_20240429152438.pdf | ONAGNC+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 39f0ec8a16f4c2ce51e1d841439e36c7d51a004f583330ea8f425e140dc8a60b | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/39f0ec8a16f4c2ce51e1d841439e36c7d51a004f583330ea8f425e140dc8a60b.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429152438.zip |
| 10317 | 27-CR-23-17576 | 2023-11-21 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-11-21_20240430074620.pdf | ONAGNC+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 39f0ec8a16f4c2ce51e1d841439e36c7d51a004f583330ea8f425e140dc8a60b | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/39f0ec8a16f4c2ce51e1d841439e36c7d51a004f583330ea8f425e140dc8a60b.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430074620.zip |
| 10318 | 27-CR-22-12076 | 2023-11-21 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-11-21_20240429153148.pdf | ONAGOC+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | f4f6fc5b3b705baab10127edc04431ac44a49a567ff6ac78888fc9fcf1674b30 | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/f4f6fc5b3b705baab10127edc04431ac44a49a567ff6ac78888fc9fcf1674b30.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429153148.zip |
| 10319 | 27-CR-22-9720 | 2023-11-21 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-11-21_20240429152438.pdf | ONAGOC+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | f4f6fc5b3b705baab10127edc04431ac44a49a567ff6ac78888fc9fcf1674b30 | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/f4f6fc5b3b705baab10127edc04431ac44a49a567ff6ac78888fc9fcf1674b30.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429152438.zip |
| 10320 | 27-CR-23-17576 | 2023-11-21 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-11-21_20240430074620.pdf | ONAGOC+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | f4f6fc5b3b705baab10127edc04431ac44a49a567ff6ac78888fc9fcf1674b30 | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/f4f6fc5b3b705baab10127edc04431ac44a49a567ff6ac78888fc9fcf1674b30.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430074620.zip |
| 10321 | 27-CR-22-12076 | 2023-11-21 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-11-21_20240429153148.pdf | ONAGOD+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 63fbe9eae52c56c6b0831015a2f0aa982c2cafa43f3f1f90f9659fd01a6beddd | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/63fbe9eae52c56c6b0831015a2f0aa982c2cafa43f3f1f90f9659fd01a6beddd.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429153148.zip |
| 10322 | 27-CR-22-9720 | 2023-11-21 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-11-21_20240429152438.pdf | ONAGOD+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 63fbe9eae52c56c6b0831015a2f0aa982c2cafa43f3f1f90f9659fd01a6beddd | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/63fbe9eae52c56c6b0831015a2f0aa982c2cafa43f3f1f90f9659fd01a6beddd.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429152438.zip |
| 10323 | 27-CR-23-17576 | 2023-11-21 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-11-21_20240430074620.pdf | ONAGOD+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 63fbe9eae52c56c6b0831015a2f0aa982c2cafa43f3f1f90f9659fd01a6beddd | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/63fbe9eae52c56c6b0831015a2f0aa982c2cafa43f3f1f90f9659fd01a6beddd.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430074620.zip |
| 10324 | 27-CR-22-12076 | 2023-11-21 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-11-21_20240429153148.pdf | ONAGPE+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 64ea75eacf86587fc8f875ece1541e442e5f8c3694e71cd309498dd7c2000cab | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/64ea75eacf86587fc8f875ece1541e442e5f8c3694e71cd309498dd7c2000cab.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429153148.zip |
| 10325 | 27-CR-22-9720 | 2023-11-21 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-11-21_20240429152438.pdf | ONAGPE+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 64ea75eacf86587fc8f875ece1541e442e5f8c3694e71cd309498dd7c2000cab | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/64ea75eacf86587fc8f875ece1541e442e5f8c3694e71cd309498dd7c2000cab.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429152438.zip |
| 10326 | 27-CR-23-17576 | 2023-11-21 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-11-21_20240430074620.pdf | ONAGPE+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 64ea75eacf86587fc8f875ece1541e442e5f8c3694e71cd309498dd7c2000cab | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/64ea75eacf86587fc8f875ece1541e442e5f8c3694e71cd309498dd7c2000cab.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430074620.zip |
| 10327 | 27-CR-22-12076 | 2023-11-21 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-11-21_20240429153148.pdf | ONAGPG+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 5bd83a9d6961337c7fabe4d699bb30c71d1bc978752c725017ad992bd3b53acd | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/5bd83a9d6961337c7fabe4d699bb30c71d1bc978752c725017ad992bd3b53acd.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429153148.zip |
| 10328 | 27-CR-22-9720 | 2023-11-21 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-11-21_20240429152438.pdf | ONAGPG+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 5bd83a9d6961337c7fabe4d699bb30c71d1bc978752c725017ad992bd3b53acd | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/5bd83a9d6961337c7fabe4d699bb30c71d1bc978752c725017ad992bd3b53acd.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429152438.zip |
| 10329 | 27-CR-23-17576 | 2023-11-21 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-11-21_20240430074620.pdf | ONAGPG+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 5bd83a9d6961337c7fabe4d699bb30c71d1bc978752c725017ad992bd3b53acd | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/5bd83a9d6961337c7fabe4d699bb30c71d1bc978752c725017ad992bd3b53acd.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430074620.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10330 | 27-CR-23-18846 | 2023-10-31 | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-31_20240430074706.pdf | OOGJPH+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 15b78c1fa42fadfc1e399eeeb7a49960131852458e85e0aedde1775e12d0cb32 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/15b78c1fa42fadfc1e399eeeb7a49960131852458e85e0aedde1775e12d0cb32.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074706.zip |
| 10331 | 27-CR-23-18850 | 2023-10-31 | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-31_20240430074743.pdf | OOGJPH+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 15b78c1fa42fadfc1e399eeeb7a49960131852458e85e0aedde1775e12d0cb32 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/15b78c1fa42fadfc1e399eeeb7a49960131852458e85e0aedde1775e12d0cb32.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074743.zip |
| 10332 | 27-CR-23-18846 | 2023-10-31 | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-31_20240430074706.pdf | OOGJPI+Calibri | True Type Font | Notice of Remote Hearing with Instructions | fd0f3a8b73448022b7ed5e5d4b9a329fbe3a80ce7d7afa15f4f038e4350fff0b | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/fd0f3a8b73448022b7ed5e5d4b9a329fbe3a80ce7d7afa15f4f038e4350fff0b.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074706.zip |
| 10333 | 27-CR-23-18850 | 2023-10-31 | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-31_20240430074743.pdf | OOGJPI+Calibri | True Type Font | Notice of Remote Hearing with Instructions | fd0f3a8b73448022b7ed5e5d4b9a329fbe3a80ce7d7afa15f4f038e4350fff0b | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/fd0f3a8b73448022b7ed5e5d4b9a329fbe3a80ce7d7afa15f4f038e4350fff0b.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074743.zip |
| 10334 | 27-CR-23-18846 | 2023-10-31 | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-31_20240430074706.pdf | OOGKAJ+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 5e3aab163f94ca719254851e1d03c2ad945b060f01ff77ae068ba4b014d9ecb7 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/5e3aab163f94ca719254851e1d03c2ad945b060f01ff77ae068ba4b014d9ecb7.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074706.zip |
| 10335 | 27-CR-23-18850 | 2023-10-31 | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-31_20240430074743.pdf | OOGKAJ+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 5e3aab163f94ca719254851e1d03c2ad945b060f01ff77ae068ba4b014d9ecb7 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/5e3aab163f94ca719254851e1d03c2ad945b060f01ff77ae068ba4b014d9ecb7.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074743.zip |
| 10336 | 27-CR-23-18846 | 2023-10-31 | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-31_20240430074706.pdf | OOGKBK+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 83d4b2b2adb38160ea48e530efb15a74018183027ff5a7df51e777c7ff76a38f | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/83d4b2b2adb38160ea48e530efb15a74018183027ff5a7df51e777c7ff76a38f.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074706.zip |
| 10337 | 27-CR-23-18850 | 2023-10-31 | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-31_20240430074743.pdf | OOGKBK+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 83d4b2b2adb38160ea48e530efb15a74018183027ff5a7df51e777c7ff76a38f | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/83d4b2b2adb38160ea48e530efb15a74018183027ff5a7df51e777c7ff76a38f.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074743.zip |
| 10338 | 27-CR-23-18846 | 2023-10-31 | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-31_20240430074706.pdf | OOGKBL+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | bbdff22533e64ce6fad950be43683037cbcfac85d72c12ff35303085aeb588ac | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/bbdff22533e64ce6fad950be43683037cbcfac85d72c12ff35303085aeb588ac.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074706.zip |
| 10339 | 27-CR-23-18850 | 2023-10-31 | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-31_20240430074743.pdf | OOGKBL+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | bbdff22533e64ce6fad950be43683037cbcfac85d72c12ff35303085aeb588ac | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/bbdff22533e64ce6fad950be43683037cbcfac85d72c12ff35303085aeb588ac.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074743.zip |
| 10340 | 27-CR-23-18846 | 2023-10-31 | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-31_20240430074706.pdf | OOGKCL+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 2f4e398ce74bdec31bd9ed48dc4b4d8e7bf739ba4fd9e48a9048332fe8401ab6 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/2f4e398ce74bdec31bd9ed48dc4b4d8e7bf739ba4fd9e48a9048332fe8401ab6.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074706.zip |
| 10341 | 27-CR-23-18850 | 2023-10-31 | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-31_20240430074743.pdf | OOGKCL+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 2f4e398ce74bdec31bd9ed48dc4b4d8e7bf739ba4fd9e48a9048332fe8401ab6 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/2f4e398ce74bdec31bd9ed48dc4b4d8e7bf739ba4fd9e48a9048332fe8401ab6.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074743.zip |
| 10342 | 27-CR-23-18846 | 2023-10-31 | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-31_20240430074706.pdf | OOGKCM+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | af24e7f8640ef05ea3e196860a1212772c9ceebd56efe9e5ed8156a4ef93f4f2 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/af24e7f8640ef05ea3e196860a1212772c9ceebd56efe9e5ed8156a4ef93f4f2.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074706.zip |
| 10343 | 27-CR-23-18850 | 2023-10-31 | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-31_20240430074743.pdf | OOGKCM+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | af24e7f8640ef05ea3e196860a1212772c9ceebd56efe9e5ed8156a4ef93f4f2 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/af24e7f8640ef05ea3e196860a1212772c9ceebd56efe9e5ed8156a4ef93f4f2.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074743.zip |
| 10344 | 27-CR-23-18846 | 2023-10-31 | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-31_20240430074706.pdf | OOGKDN+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 9b47d96c7843ebcd21087996fbadd48b6c96af3c0e6a2de8331ab6f2085c6553 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/9b47d96c7843ebcd21087996fbadd48b6c96af3c0e6a2de8331ab6f2085c6553.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074706.zip |
| 10345 | 27-CR-23-18850 | 2023-10-31 | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-31_20240430074743.pdf | OOGKDN+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 9b47d96c7843ebcd21087996fbadd48b6c96af3c0e6a2de8331ab6f2085c6553 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/9b47d96c7843ebcd21087996fbadd48b6c96af3c0e6a2de8331ab6f2085c6553.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074743.zip |
| 10346 | 27-CR-23-18846 | 2023-10-31 | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-31_20240430074706.pdf | OOGKDP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 9007fdb416b881498da3b9492101f4ea203efb47d10b3dd796e39438b1fba28c | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/9007fdb416b881498da3b9492101f4ea203efb47d10b3dd796e39438b1fba28c.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074706.zip |
| 10347 | 27-CR-23-18850 | 2023-10-31 | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-31_20240430074743.pdf | OOGKDP+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 9007fdb416b881498da3b9492101f4ea203efb47d10b3dd796e39438b1fba28c | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/9007fdb416b881498da3b9492101f4ea203efb47d10b3dd796e39438b1fba28c.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074743.zip |
| 10348 | 27-CR-23-18846 | 2023-09-12 | MCRO_27-CR-23-18846_Demand or Request for Discovery_2023-09-12_20240430074710.pdf | OOYVIW+ArialMT | True Type Font | Demand or Request for Discovery | 5a8765fc5ae6c7b60c457da7ccccaf7a944c2af6995aa087d64e878309b6ddbd | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/5a8765fc5ae6c7b60c457da7ccccaf7a944c2af6995aa087d64e878309b6ddbd.ttf | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Demand_or_Request_for_Discovery_2023-09-12_20240430074710.zip |
| 10349 | 27-CR-23-18850 | 2023-09-12 | MCRO_27-CR-23-18850_Demand or Request for Discovery_2023-09-12_20240430074747.pdf | OOYVIW+ArialMT | True Type Font | Demand or Request for Discovery | 5a8765fc5ae6c7b60c457da7ccccaf7a944c2af6995aa087d64e878309b6ddbd | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/5a8765fc5ae6c7b60c457da7ccccaf7a944c2af6995aa087d64e878309b6ddbd.ttf | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Demand_or_Request_for_Discovery_2023-09-12_20240430074747.zip |
| 10350 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | OpenSymbol | True Type Font | Affidavit-Other | 67f37bca50f3a3177e2c3fed1fb8ccb3c1c68a8a227372d2b2b3f967590a5b43 | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/67f37bca50f3a3177e2c3fed1fb8ccb3c1c68a8a227372d2b2b3f967590a5b43.ttf | /font-1567.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 10351 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | OpenSymbol | True Type Font | Notice of Motion and Motion | 67f37bca50f3a3177e2c3fed1fb8ccb3c1c68a8a227372d2b2b3f967590a5b43 | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/67f37bca50f3a3177e2c3fed1fb8ccb3c1c68a8a227372d2b2b3f967590a5b43.ttf | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 10352 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Petition to Proceed as ProSe Counsel_2024-04-03_20240430072350.pdf | OpenSymbol | True Type Font | Petition to Proceed as ProSe Counsel | 67f37bca50f3a3177e2c3fed1fb8ccb3c1c68a8a227372d2b2b3f967590a5b43 | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/67f37bca50f3a3177e2c3fed1fb8ccb3c1c68a8a227372d2b2b3f967590a5b43.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Petition_to_Proceed_as_ProSe_Counsel_2024-04-03_20240430072350.zip |
| 10353 | 27-CR-19-901 | 2022-04-12 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091113.pdf | OPHEAI+Calibri | True Type Font | Notice of Remote Hearing with Instructions | f586c59c990e0f2fefdc91293dd8c5ccd77014e4671c998b9bd4ac4ec6f61493 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/f586c59c990e0f2fefdc91293dd8c5ccd77014e4671c998b9bd4ac4ec6f61493.ttf | /font-0075.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091113.zip |
| 10354 | 27-CR-20-13495 | 2022-04-12 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085934.pdf | OPHEAI+Calibri | True Type Font | Notice of Remote Hearing with Instructions | f586c59c990e0f2fefdc91293dd8c5ccd77014e4671c998b9bd4ac4ec6f61493 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/f586c59c990e0f2fefdc91293dd8c5ccd77014e4671c998b9bd4ac4ec6f61493.ttf | /font-0075.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430085934.zip |
| 10355 | 27-CR-19-901 | 2022-04-12 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091113.pdf | OPHECJ+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 343f83243a296513af4c158c941b2bf42136e619ea8751d4016c35339efe9b54 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/343f83243a296513af4c158c941b2bf42136e619ea8751d4016c35339efe9b54.ttf | /font-0081.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091113.zip |
| 10356 | 27-CR-20-13495 | 2022-04-12 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085934.pdf | OPHECJ+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 343f83243a296513af4c158c941b2bf42136e619ea8751d4016c35339efe9b54 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/343f83243a296513af4c158c941b2bf42136e619ea8751d4016c35339efe9b54.ttf | /font-0081.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430085934.zip |
| 10357 | 27-CR-19-901 | 2022-04-12 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091113.pdf | OPHEFJ+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | af2c9dfb99addfbc651573bcb96d2ed14e63d022e2f7400a154269d86f3113d3 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/af2c9dfb99addfbc651573bcb96d2ed14e63d022e2f7400a154269d86f3113d3.ttf | /font-0083.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091113.zip |
| 10358 | 27-CR-20-13495 | 2022-04-12 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085934.pdf | OPHEFJ+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | af2c9dfb99addfbc651573bcb96d2ed14e63d022e2f7400a154269d86f3113d3 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/af2c9dfb99addfbc651573bcb96d2ed14e63d022e2f7400a154269d86f3113d3.ttf | /font-0083.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430085934.zip |
| 10359 | 27-CR-19-901 | 2022-04-12 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091113.pdf | OPHEGJ+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 3e2dc62dc64dc059af3588a77f2060905c6b91140410b78c87f57653319dea4d | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/3e2dc62dc64dc059af3588a77f2060905c6b91140410b78c87f57653319dea4d.ttf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091113.zip |
| 10360 | 27-CR-20-13495 | 2022-04-12 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085934.pdf | OPHEGJ+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 3e2dc62dc64dc059af3588a77f2060905c6b91140410b78c87f57653319dea4d | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/3e2dc62dc64dc059af3588a77f2060905c6b91140410b78c87f57653319dea4d.ttf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430085934.zip |
| 10361 | 27-CR-19-901 | 2022-04-12 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091113.pdf | OPHEIJ+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | bc264d967c7ebf73a387a76b21a0fae9e2e9132196adf9ac3bfad4b9f9024098 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/bc264d967c7ebf73a387a76b21a0fae9e2e9132196adf9ac3bfad4b9f9024098.ttf | /font-0088.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091113.zip |
| 10362 | 27-CR-20-13495 | 2022-04-12 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085934.pdf | OPHEIJ+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | bc264d967c7ebf73a387a76b21a0fae9e2e9132196adf9ac3bfad4b9f9024098 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/bc264d967c7ebf73a387a76b21a0fae9e2e9132196adf9ac3bfad4b9f9024098.ttf | /font-0088.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430085934.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10363 | 27-CR-19-901 | 2022-04-12 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091113.pdf | OPHEIK+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | d8a19182c7798a2a0215d136b950e1dc9f66a06de5e9633849fbaedcd46288a7 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/d8a19182c7798a2a0215d136b950e1dc9f66a06de5e9633849fbaedcd46288a7.ttf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091113.zip |
| 10364 | 27-CR-20-13495 | 2022-04-12 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085934.pdf | OPHEIK+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | d8a19182c7798a2a0215d136b950e1dc9f66a06de5e9633849fbaedcd46288a7 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/d8a19182c7798a2a0215d136b950e1dc9f66a06de5e9633849fbaedcd46288a7.ttf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430085934.zip |
| 10365 | 27-CR-19-901 | 2022-04-12 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091113.pdf | OPHEJL+Wingdings-Regular | True Type Font | Notice of Remote Hearing with Instructions | 639654c2aa4ed9378c28caedf5745b8b34d9d3086b85174a1cc4726566755deb | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/639654c2aa4ed9378c28caedf5745b8b34d9d3086b85174a1cc4726566755deb.ttf | /font-0093.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091113.zip |
| 10366 | 27-CR-20-13495 | 2022-04-12 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085934.pdf | OPHEJL+Wingdings-Regular | True Type Font | Notice of Remote Hearing with Instructions | 639654c2aa4ed9378c28caedf5745b8b34d9d3086b85174a1cc4726566755deb | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/639654c2aa4ed9378c28caedf5745b8b34d9d3086b85174a1cc4726566755deb.ttf | /font-0093.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430085934.zip |
| 10367 | 27-CR-19-901 | 2022-04-12 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091113.pdf | OPHEMM+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 8ea834be4f552a6b2e771270602efefe00819b608390a1bb0d5c6ef816c19fe6 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/8ea834be4f552a6b2e771270602efefe00819b608390a1bb0d5c6ef816c19fe6.ttf | /font-0096.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091113.zip |
| 10368 | 27-CR-20-13495 | 2022-04-12 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085934.pdf | OPHEMM+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 8ea834be4f552a6b2e771270602efefe00819b608390a1bb0d5c6ef816c19fe6 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/8ea834be4f552a6b2e771270602efefe00819b608390a1bb0d5c6ef816c19fe6.ttf | /font-0096.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430085934.zip |
| 10369 | 27-CR-19-901 | 2022-04-12 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091113.pdf | OPHENN+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 3950322e787a65b8a9abd65981628d38b4f7eccdb8b73cdc6a67a03f2243040d | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/3950322e787a65b8a9abd65981628d38b4f7eccdb8b73cdc6a67a03f2243040d.ttf | /font-0078.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091113.zip |
| 10370 | 27-CR-20-13495 | 2022-04-12 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085934.pdf | OPHENN+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 3950322e787a65b8a9abd65981628d38b4f7eccdb8b73cdc6a67a03f2243040d | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/3950322e787a65b8a9abd65981628d38b4f7eccdb8b73cdc6a67a03f2243040d.ttf | /font-0078.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430085934.zip |
| 10371 | 27-CR-20-27550 | 2024-03-19 | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-03-19_20240430090703.pdf | OPLLNK+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 7a1c6d1c861efc2fa8f74f104b614fbac4268899bd27926951479c9b4204f047 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/7a1c6d1c861efc2fa8f74f104b614fbac4268899bd27926951479c9b4204f047.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430090703.zip |
| 10372 | 27-CR-22-14541 | 2024-03-19 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-03-19_20240429161628.pdf | OPLLNK+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 7a1c6d1c861efc2fa8f74f104b614fbac4268899bd27926951479c9b4204f047 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/7a1c6d1c861efc2fa8f74f104b614fbac4268899bd27926951479c9b4204f047.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240429161628.zip |
| 10373 | 27-CR-22-15358 | 2024-03-19 | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-03-19_20240429161721.pdf | OPLLNK+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 7a1c6d1c861efc2fa8f74f104b614fbac4268899bd27926951479c9b4204f047 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/7a1c6d1c861efc2fa8f74f104b614fbac4268899bd27926951479c9b4204f047.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240429161721.zip |
| 10374 | 27-CR-20-27550 | 2024-03-19 | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-03-19_20240430090703.pdf | OPLLNL+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0d667adab202c72781fb0ceedbef3241a91b3448e53d827dcd2eb816fa00941d | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/0d667adab202c72781fb0ceedbef3241a91b3448e53d827dcd2eb816fa00941d.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430090703.zip |
| 10375 | 27-CR-22-14541 | 2024-03-19 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-03-19_20240429161628.pdf | OPLLNL+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0d667adab202c72781fb0ceedbef3241a91b3448e53d827dcd2eb816fa00941d | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/0d667adab202c72781fb0ceedbef3241a91b3448e53d827dcd2eb816fa00941d.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240429161628.zip |
| 10376 | 27-CR-22-15358 | 2024-03-19 | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-03-19_20240429161721.pdf | OPLLNL+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0d667adab202c72781fb0ceedbef3241a91b3448e53d827dcd2eb816fa00941d | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/0d667adab202c72781fb0ceedbef3241a91b3448e53d827dcd2eb816fa00941d.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240429161721.zip |
| 10377 | 27-CR-20-27550 | 2024-03-19 | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-03-19_20240430090703.pdf | OPLLOM+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 8c77e38561b26614310c26c4480205e11c3d848f3ffa13371a94f79ec559dace | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/8c77e38561b26614310c26c4480205e11c3d848f3ffa13371a94f79ec559dace.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430090703.zip |
| 10378 | 27-CR-22-14541 | 2024-03-19 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-03-19_20240429161628.pdf | OPLLOM+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 8c77e38561b26614310c26c4480205e11c3d848f3ffa13371a94f79ec559dace | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/8c77e38561b26614310c26c4480205e11c3d848f3ffa13371a94f79ec559dace.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240429161628.zip |
| 10379 | 27-CR-22-15358 | 2024-03-19 | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-03-19_20240429161721.pdf | OPLLOM+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 8c77e38561b26614310c26c4480205e11c3d848f3ffa13371a94f79ec559dace | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/8c77e38561b26614310c26c4480205e11c3d848f3ffa13371a94f79ec559dace.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240429161721.zip |
| 10380 | 27-CR-20-27550 | 2024-03-19 | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-03-19_20240430090703.pdf | OPLLON+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 7a3020e970f3608e504906f4c046aed684d13519aff29e4fcd289de31ddc8679 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/7a3020e970f3608e504906f4c046aed684d13519aff29e4fcd289de31ddc8679.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430090703.zip |
| 10381 | 27-CR-22-14541 | 2024-03-19 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-03-19_20240429161628.pdf | OPLLON+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 7a3020e970f3608e504906f4c046aed684d13519aff29e4fcd289de31ddc8679 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/7a3020e970f3608e504906f4c046aed684d13519aff29e4fcd289de31ddc8679.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240429161628.zip |
| 10382 | 27-CR-22-15358 | 2024-03-19 | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-03-19_20240429161721.pdf | OPLLON+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 7a3020e970f3608e504906f4c046aed684d13519aff29e4fcd289de31ddc8679 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/7a3020e970f3608e504906f4c046aed684d13519aff29e4fcd289de31ddc8679.ttf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240429161721.zip |
| 10383 | 27-CR-20-27550 | 2024-03-19 | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-03-19_20240430090703.pdf | OPLLPO+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | b80251d4e27e1aad066163bb4d74f74404fc8f9d1528d849c4aab9ebf9724b51 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/b80251d4e27e1aad066163bb4d74f74404fc8f9d1528d849c4aab9ebf9724b51.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430090703.zip |
| 10384 | 27-CR-22-14541 | 2024-03-19 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-03-19_20240429161628.pdf | OPLLPO+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | b80251d4e27e1aad066163bb4d74f74404fc8f9d1528d849c4aab9ebf9724b51 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/b80251d4e27e1aad066163bb4d74f74404fc8f9d1528d849c4aab9ebf9724b51.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240429161628.zip |
| 10385 | 27-CR-22-15358 | 2024-03-19 | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-03-19_20240429161721.pdf | OPLLPO+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | b80251d4e27e1aad066163bb4d74f74404fc8f9d1528d849c4aab9ebf9724b51 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/b80251d4e27e1aad066163bb4d74f74404fc8f9d1528d849c4aab9ebf9724b51.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240429161721.zip |
| 10386 | 27-CR-20-27550 | 2024-03-19 | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-03-19_20240430090703.pdf | OPLLPP+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 5a27c2b3d12e8f86c0d039c6ecda071717b33a783f84638433f88ed486578df8 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/5a27c2b3d12e8f86c0d039c6ecda071717b33a783f84638433f88ed486578df8.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430090703.zip |
| 10387 | 27-CR-22-14541 | 2024-03-19 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-03-19_20240429161628.pdf | OPLLPP+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 5a27c2b3d12e8f86c0d039c6ecda071717b33a783f84638433f88ed486578df8 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/5a27c2b3d12e8f86c0d039c6ecda071717b33a783f84638433f88ed486578df8.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240429161628.zip |
| 10388 | 27-CR-22-15358 | 2024-03-19 | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-03-19_20240429161721.pdf | OPLLPP+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 5a27c2b3d12e8f86c0d039c6ecda071717b33a783f84638433f88ed486578df8 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/5a27c2b3d12e8f86c0d039c6ecda071717b33a783f84638433f88ed486578df8.ttf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240429161721.zip |
| 10389 | 27-CR-20-27550 | 2024-03-19 | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-03-19_20240430090703.pdf | OPLMAP+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 28c48413c874d6bc90e7814d9007a0a11160731a93ad5581eae18895ddcfbc8b | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/28c48413c874d6bc90e7814d9007a0a11160731a93ad5581eae18895ddcfbc8b.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430090703.zip |
| 10390 | 27-CR-22-14541 | 2024-03-19 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-03-19_20240429161628.pdf | OPLMAP+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 28c48413c874d6bc90e7814d9007a0a11160731a93ad5581eae18895ddcfbc8b | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/28c48413c874d6bc90e7814d9007a0a11160731a93ad5581eae18895ddcfbc8b.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240429161628.zip |
| 10391 | 27-CR-22-15358 | 2024-03-19 | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-03-19_20240429161721.pdf | OPLMAP+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 28c48413c874d6bc90e7814d9007a0a11160731a93ad5581eae18895ddcfbc8b | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/28c48413c874d6bc90e7814d9007a0a11160731a93ad5581eae18895ddcfbc8b.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240429161721.zip |
| 10392 | 27-CR-20-27550 | 2024-03-19 | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-03-19_20240430090703.pdf | OPLMBB+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 9dc8935b5f3ba5ae1ea9bfa0da347c55ffd25195d0fd72d64a0381377bc391b1 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/9dc8935b5f3ba5ae1ea9bfa0da347c55ffd25195d0fd72d64a0381377bc391b1.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430090703.zip |
| 10393 | 27-CR-22-14541 | 2024-03-19 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-03-19_20240429161628.pdf | OPLMBB+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 9dc8935b5f3ba5ae1ea9bfa0da347c55ffd25195d0fd72d64a0381377bc391b1 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/9dc8935b5f3ba5ae1ea9bfa0da347c55ffd25195d0fd72d64a0381377bc391b1.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240429161628.zip |
| 10394 | 27-CR-22-15358 | 2024-03-19 | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-03-19_20240429161721.pdf | OPLMBB+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 9dc8935b5f3ba5ae1ea9bfa0da347c55ffd25195d0fd72d64a0381377bc391b1 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/9dc8935b5f3ba5ae1ea9bfa0da347c55ffd25195d0fd72d64a0381377bc391b1.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240429161721.zip |
| 10395 | 27-CR-20-27550 | 2024-03-19 | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-03-19_20240430090703.pdf | OPLMEC+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 9b163543fb40c1e3b47f9ba52f9ed53969974bf1a81feb3c9ba15a4fcb88c789 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/9b163543fb40c1e3b47f9ba52f9ed53969974bf1a81feb3c9ba15a4fcb88c789.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430090703.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10396 | 27-CR-22-14541 | 2024-03-19 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-03-19_20240429161628.pdf | OPLMEC+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 9b163543fb40c1e3b47f9ba52f9ed53969974bf1a81feb3c9ba15a4fcb88c789 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/9b163543fb40c1e3b47f9ba52f9ed53969974bf1a81feb3c9ba15a4fcb88c789.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240429161628.zip |
| 10397 | 27-CR-22-15358 | 2024-03-19 | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-03-19_20240429161721.pdf | OPLMEC+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | 9b163543fb40c1e3b47f9ba52f9ed53969974bf1a81feb3c9ba15a4fcb88c789 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/9b163543fb40c1e3b47f9ba52f9ed53969974bf1a81feb3c9ba15a4fcb88c789.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240429161721.zip |
| 10398 | 27-CR-19-12466 | 2022-03-08 | MCRO_27-CR-19-12466_Findings and Order_2022-03-08_20240430091827.pdf | ORDQSM+TimesNewRomanPSMT | True Type Font | Findings and Order | ec76544ae959b178fde73c6bcfe2373066737e4e276bcd417ce129146818ace7 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/ec76544ae959b178fde73c6bcfe2373066737e4e276bcd417ce129146818ace7.ttf | /font-0020.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Findings_and_Order_2022-03-08_20240430091827.zip |
| 10399 | 27-CR-19-19606 | 2022-03-08 | MCRO_27-CR-19-19606_Findings and Order_2022-03-08_20240430092045.pdf | ORDQSM+TimesNewRomanPSMT | True Type Font | Findings and Order | ec76544ae959b178fde73c6bcfe2373066737e4e276bcd417ce129146818ace7 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/ec76544ae959b178fde73c6bcfe2373066737e4e276bcd417ce129146818ace7.ttf | /font-0020.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Findings_and_Order_2022-03-08_20240430092045.zip |
| 10400 | 27-CR-20-20037 | 2022-03-08 | MCRO_27-CR-20-20037_Findings and Order_2022-03-08_20240430090143.pdf | ORDQSM+TimesNewRomanPSMT | True Type Font | Findings and Order | ec76544ae959b178fde73c6bcfe2373066737e4e276bcd417ce129146818ace7 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/ec76544ae959b178fde73c6bcfe2373066737e4e276bcd417ce129146818ace7.ttf | /font-0020.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Findings_and_Order_2022-03-08_20240430090143.zip |
| 10401 | 27-CR-20-8926 | 2022-03-08 | MCRO_27-CR-20-8926_Findings and Order_2022-03-08_20240430085441.pdf | ORDQSM+TimesNewRomanPSMT | True Type Font | Findings and Order | ec76544ae959b178fde73c6bcfe2373066737e4e276bcd417ce129146818ace7 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/ec76544ae959b178fde73c6bcfe2373066737e4e276bcd417ce129146818ace7.ttf | /font-0020.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Findings_and_Order_2022-03-08_20240430085441.zip |
| 10402 | 27-CR-21-19552 | 2022-03-08 | MCRO_27-CR-21-19552_Findings and Order_2022-03-08_20240430082847.pdf | ORDQSM+TimesNewRomanPSMT | True Type Font | Findings and Order | ec76544ae959b178fde73c6bcfe2373066737e4e276bcd417ce129146818ace7 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/ec76544ae959b178fde73c6bcfe2373066737e4e276bcd417ce129146818ace7.ttf | /font-0020.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Findings_and_Order_2022-03-08_20240430082847.zip |
| 10403 | 27-CR-21-23233 | 2022-03-08 | MCRO_27-CR-21-23233_Findings and Order_2022-03-08_20240430084225.pdf | ORDQSM+TimesNewRomanPSMT | True Type Font | Findings and Order | ec76544ae959b178fde73c6bcfe2373066737e4e276bcd417ce129146818ace7 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/ec76544ae959b178fde73c6bcfe2373066737e4e276bcd417ce129146818ace7.ttf | /font-0020.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Findings_and_Order_2022-03-08_20240430084225.zip |
| 10404 | 27-CR-22-1165 | 2022-03-08 | MCRO_27-CR-22-1165_Findings and Order_2022-03-08_20240429030436.pdf | ORDQSM+TimesNewRomanPSMT | True Type Font | Findings and Order | ec76544ae959b178fde73c6bcfe2373066737e4e276bcd417ce129146818ace7 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/ec76544ae959b178fde73c6bcfe2373066737e4e276bcd417ce129146818ace7.ttf | /font-0020.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Findings_and_Order_2022-03-08_20240429030436.zip |
| 10405 | 27-CR-21-6382 | 2022-05-31 | MCRO_27-CR-21-6382_Scheduling Order_2022-05-31_20240430080314.pdf | ORXLLB+Cambria-Bold | True Type Font | Scheduling Order | ff062b1b3e08aee082a510dc5b0af813e860bd762f0eb6f593891305f112a965 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/ff062b1b3e08aee082a510dc5b0af813e860bd762f0eb6f593891305f112a965.ttf | /font-0124.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Scheduling_Order_2022-05-31_20240430080314.zip |
| 10406 | 27-CR-22-4239 | 2022-05-31 | MCRO_27-CR-22-4239_Scheduling Order_2022-05-31_20240429035810.pdf | ORXLLB+Cambria-Bold | True Type Font | Scheduling Order | ff062b1b3e08aee082a510dc5b0af813e860bd762f0eb6f593891305f112a965 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/ff062b1b3e08aee082a510dc5b0af813e860bd762f0eb6f593891305f112a965.ttf | /font-0124.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Scheduling_Order_2022-05-31_20240429035810.zip |
| 10407 | 27-CR-20-6301 | 2023-06-05 | MCRO_27-CR-20-6301_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430085133.pdf | OZXELB+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c1b847a9134b7eee6c06d034efabc9fa008e897345cdbb20765f233872d277e6 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | COLE, CLAIR F | MnCourtFraud.com/File/c1b847a9134b7eee6c06d034efabc9fa008e897345cdbb20765f233872d277e6.ttf | /font-0370.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430085133.zip |
| 10408 | 27-CR-21-6382 | 2023-06-05 | MCRO_27-CR-21-6382_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430080313.pdf | OZXELB+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c1b847a9134b7eee6c06d034efabc9fa008e897345cdbb20765f233872d277e6 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/c1b847a9134b7eee6c06d034efabc9fa008e897345cdbb20765f233872d277e6.ttf | /font-0370.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430080313.zip |
| 10409 | 27-CR-21-928 | 2023-06-05 | MCRO_27-CR-21-928_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430075148.pdf | OZXELB+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c1b847a9134b7eee6c06d034efabc9fa008e897345cdbb20765f233872d277e6 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/c1b847a9134b7eee6c06d034efabc9fa008e897345cdbb20765f233872d277e6.ttf | /font-0370.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-928_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430075148.zip |
| 10410 | 27-CR-22-4239 | 2023-06-05 | MCRO_27-CR-22-4239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240429035804.pdf | OZXELB+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c1b847a9134b7eee6c06d034efabc9fa008e897345cdbb20765f233872d277e6 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/c1b847a9134b7eee6c06d034efabc9fa008e897345cdbb20765f233872d277e6.ttf | /font-0370.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240429035804.zip |
| 10411 | 27-CR-23-2073 | 2023-06-05 | MCRO_27-CR-23-2073_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430072455.pdf | OZXELB+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c1b847a9134b7eee6c06d034efabc9fa008e897345cdbb20765f233872d277e6 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SPONHEIM, ROLF ALLAN | MnCourtFraud.com/File/c1b847a9134b7eee6c06d034efabc9fa008e897345cdbb20765f233872d277e6.ttf | /font-0370.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430072455.zip |
| 10412 | 27-CR-23-3423 | 2023-03-22 | MCRO_27-CR-23-3423_Notice of Intent to Prosecute_2023-03-22_20240430072819.pdf | Palatino Linotype | True Type Font | Notice of Intent to Prosecute | 01087bb35e9421b75a7f16be74f23953e6919c0ef14a6a8f85e3593b08413a3b | .ttf | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/01087bb35e9421b75a7f16be74f23953e6919c0ef14a6a8f85e3593b08413a3b.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Notice_of_Intent_to_Prosecute_2023-03-22_20240430072819.zip |
| 10413 | 27-CR-23-3423 | 2023-03-22 | MCRO_27-CR-23-3423_Notice of Intent to Prosecute_2023-03-22_20240430072819.pdf | Palatino Linotype | True Type Font | Notice of Intent to Prosecute | 01087bb35e9421b75a7f16be74f23953e6919c0ef14a6a8f85e3593b08413a3b | .ttf | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/01087bb35e9421b75a7f16be74f23953e6919c0ef14a6a8f85e3593b08413a3b.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Notice_of_Intent_to_Prosecute_2023-03-22_20240430072819.zip |
| 10414 | 27-CR-20-11638 | 2023-06-03 | MCRO_27-CR-20-11638_Notice of Intent to Prosecute_2023-06-03_20240430085820.pdf | Palatino Linotype | True Type Font | Notice of Intent to Prosecute | 4c131a038d6c58cd24dbb28d3f1293d4de7d7e9070f8b4d785956e9c9c4a5467 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/4c131a038d6c58cd24dbb28d3f1293d4de7d7e9070f8b4d785956e9c9c4a5467.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Intent_to_Prosecute_2023-06-03_20240430085820.zip |
| 10415 | 27-CR-20-11638 | 2023-06-03 | MCRO_27-CR-20-11638_Notice of Intent to Prosecute_2023-06-03_20240430085820.pdf | Palatino Linotype | True Type Font | Notice of Intent to Prosecute | 4c131a038d6c58cd24dbb28d3f1293d4de7d7e9070f8b4d785956e9c9c4a5467 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/4c131a038d6c58cd24dbb28d3f1293d4de7d7e9070f8b4d785956e9c9c4a5467.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Intent_to_Prosecute_2023-06-03_20240430085820.zip |
| 10416 | 27-CR-23-3423 | 2024-03-11 | MCRO_27-CR-23-3423_Notice of Intent to Prosecute_2024-03-11_20240430072812.pdf | Palatino Linotype | True Type Font | Notice of Intent to Prosecute | a3307f225b9b2ef751b970cd765264efe7823cc7e73310a9a5d3e265cd122cfd | .ttf | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/a3307f225b9b2ef751b970cd765264efe7823cc7e73310a9a5d3e265cd122cfd.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Notice_of_Intent_to_Prosecute_2024-03-11_20240430072812.zip |
| 10417 | 27-CR-23-3423 | 2024-03-11 | MCRO_27-CR-23-3423_Notice of Intent to Prosecute_2024-03-11_20240430072812.pdf | Palatino Linotype | True Type Font | Notice of Intent to Prosecute | a3307f225b9b2ef751b970cd765264efe7823cc7e73310a9a5d3e265cd122cfd | .ttf | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/a3307f225b9b2ef751b970cd765264efe7823cc7e73310a9a5d3e265cd122cfd.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Notice_of_Intent_to_Prosecute_2024-03-11_20240430072812.zip |
| 10418 | 27-CR-23-3423 | 2023-03-22 | MCRO_27-CR-23-3423_Notice of Intent to Prosecute_2023-03-22_20240430072819.pdf | Palatino Linotype Bold | True Type Font | Notice of Intent to Prosecute | 43bb99c46f78dfce8e48a9949ed49e7edb9096bf57fdfe4cc2c714f5e90dbc55 | .ttf | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/43bb99c46f78dfce8e48a9949ed49e7edb9096bf57fdfe4cc2c714f5e90dbc55.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Notice_of_Intent_to_Prosecute_2023-03-22_20240430072819.zip |
| 10419 | 27-CR-23-3423 | 2024-03-11 | MCRO_27-CR-23-3423_Notice of Intent to Prosecute_2024-03-11_20240430072812.pdf | Palatino Linotype Bold | True Type Font | Notice of Intent to Prosecute | 43bb99c46f78dfce8e48a9949ed49e7edb9096bf57fdfe4cc2c714f5e90dbc55 | .ttf | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/43bb99c46f78dfce8e48a9949ed49e7edb9096bf57fdfe4cc2c714f5e90dbc55.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Notice_of_Intent_to_Prosecute_2024-03-11_20240430072812.zip |
| 10420 | 27-CR-23-3423 | 2023-03-22 | MCRO_27-CR-23-3423_Notice of Intent to Prosecute_2023-03-22_20240430072819.pdf | Palatino Linotype Italic | True Type Font | Notice of Intent to Prosecute | f781456c0161cfa6d238911256245daa5281888df3e7b47765ab1077ae08b41c | .ttf | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/f781456c0161cfa6d238911256245daa5281888df3e7b47765ab1077ae08b41c.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Notice_of_Intent_to_Prosecute_2023-03-22_20240430072819.zip |
| 10421 | 27-CR-23-3423 | 2024-03-11 | MCRO_27-CR-23-3423_Notice of Intent to Prosecute_2024-03-11_20240430072812.pdf | Palatino Linotype Italic | True Type Font | Notice of Intent to Prosecute | f781456c0161cfa6d238911256245daa5281888df3e7b47765ab1077ae08b41c | .ttf | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/f781456c0161cfa6d238911256245daa5281888df3e7b47765ab1077ae08b41c.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Notice_of_Intent_to_Prosecute_2024-03-11_20240430072812.zip |
| 10422 | 27-CR-21-1980 | 2023-11-28 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2023-11-28_20240430075955.pdf | PBMLNE+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | e201c6fbf4ebb0eac9a703a8c1d68d169251c23c9f278faee95952e9d4565848 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/e201c6fbf4ebb0eac9a703a8c1d68d169251c23c9f278faee95952e9d4565848.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430075955.zip |
| 10423 | 27-CR-21-20072 | 2023-11-28 | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2023-11-28_20240430083046.pdf | PBMLNE+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | e201c6fbf4ebb0eac9a703a8c1d68d169251c23c9f278faee95952e9d4565848 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/e201c6fbf4ebb0eac9a703a8c1d68d169251c23c9f278faee95952e9d4565848.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083046.zip |
| 10424 | 27-CR-21-20988 | 2023-11-28 | MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2023-11-28_20240430083340.pdf | PBMLNE+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | e201c6fbf4ebb0eac9a703a8c1d68d169251c23c9f278faee95952e9d4565848 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/e201c6fbf4ebb0eac9a703a8c1d68d169251c23c9f278faee95952e9d4565848.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083340.zip |
| 10425 | 27-CR-21-21355 | 2023-11-28 | MCRO_27-CR-21-21355_Notice of Remote Hearing with Instructions_2023-11-28_20240430083447.pdf | PBMLNE+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | e201c6fbf4ebb0eac9a703a8c1d68d169251c23c9f278faee95952e9d4565848 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/e201c6fbf4ebb0eac9a703a8c1d68d169251c23c9f278faee95952e9d4565848.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083447.zip |
| 10426 | 27-CR-21-23188 | 2023-11-28 | MCRO_27-CR-21-23188_Notice of Remote Hearing with Instructions_2023-11-28_20240430083737.pdf | PBMLNE+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | e201c6fbf4ebb0eac9a703a8c1d68d169251c23c9f278faee95952e9d4565848 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/e201c6fbf4ebb0eac9a703a8c1d68d169251c23c9f278faee95952e9d4565848.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083737.zip |
| 10427 | 27-CR-21-23215 | 2023-11-28 | MCRO_27-CR-21-23215_Notice of Remote Hearing with Instructions_2023-11-28_20240430084122.pdf | PBMLNE+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | e201c6fbf4ebb0eac9a703a8c1d68d169251c23c9f278faee95952e9d4565848 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/e201c6fbf4ebb0eac9a703a8c1d68d169251c23c9f278faee95952e9d4565848.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430084122.zip |
| 10428 | 27-CR-22-22963 | 2023-11-28 | MCRO_27-CR-22-22963_Notice of Remote Hearing with Instructions_2023-11-28_20240429163937.pdf | PBMLNE+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | e201c6fbf4ebb0eac9a703a8c1d68d169251c23c9f278faee95952e9d4565848 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/e201c6fbf4ebb0eac9a703a8c1d68d169251c23c9f278faee95952e9d4565848.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429163937.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10429 | 27-CR-22-4087 | 2023-11-28 | MCRO_27-CR-22-4087_Notice of Remote Hearing with Instructions_2023-11-28_20240429035300.pdf | PBMLNE+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | e201c6fbf4ebb0eac9a703a8c1d68d169251c23c9f278faee95952e9d4565848 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/e201c6fbf4ebb0eac9a703a8c1d68d169251c23c9f278faee95952e9d4565848.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429035300.zip |
| 10430 | 27-CR-23-16927 | 2023-11-28 | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-11-28_20240430074533.pdf | PBMLNE+TimesNewRomanPSMT | True Type Font | Notice of Remote Hearing with Instructions | e201c6fbf4ebb0eac9a703a8c1d68d169251c23c9f278faee95952e9d4565848 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/e201c6fbf4ebb0eac9a703a8c1d68d169251c23c9f278faee95952e9d4565848.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430074533.zip |
| 10431 | 27-CR-21-1980 | 2023-11-28 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2023-11-28_20240430075955.pdf | PBMLNF+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 2b77a91c4a802d7347c62f2b0fe96db6bf907a0ac4f8f63d1e5e0c9f59d62438 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2b77a91c4a802d7347c62f2b0fe96db6bf907a0ac4f8f63d1e5e0c9f59d62438.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430075955.zip |
| 10432 | 27-CR-21-20072 | 2023-11-28 | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2023-11-28_20240430083046.pdf | PBMLNF+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 2b77a91c4a802d7347c62f2b0fe96db6bf907a0ac4f8f63d1e5e0c9f59d62438 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2b77a91c4a802d7347c62f2b0fe96db6bf907a0ac4f8f63d1e5e0c9f59d62438.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083046.zip |
| 10433 | 27-CR-21-20988 | 2023-11-28 | MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2023-11-28_20240430083340.pdf | PBMLNF+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 2b77a91c4a802d7347c62f2b0fe96db6bf907a0ac4f8f63d1e5e0c9f59d62438 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2b77a91c4a802d7347c62f2b0fe96db6bf907a0ac4f8f63d1e5e0c9f59d62438.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083340.zip |
| 10434 | 27-CR-21-21355 | 2023-11-28 | MCRO_27-CR-21-21355_Notice of Remote Hearing with Instructions_2023-11-28_20240430083447.pdf | PBMLNF+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 2b77a91c4a802d7347c62f2b0fe96db6bf907a0ac4f8f63d1e5e0c9f59d62438 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2b77a91c4a802d7347c62f2b0fe96db6bf907a0ac4f8f63d1e5e0c9f59d62438.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083447.zip |
| 10435 | 27-CR-21-23188 | 2023-11-28 | MCRO_27-CR-21-23188_Notice of Remote Hearing with Instructions_2023-11-28_20240430083737.pdf | PBMLNF+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 2b77a91c4a802d7347c62f2b0fe96db6bf907a0ac4f8f63d1e5e0c9f59d62438 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2b77a91c4a802d7347c62f2b0fe96db6bf907a0ac4f8f63d1e5e0c9f59d62438.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083737.zip |
| 10436 | 27-CR-21-23215 | 2023-11-28 | MCRO_27-CR-21-23215_Notice of Remote Hearing with Instructions_2023-11-28_20240430084122.pdf | PBMLNF+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 2b77a91c4a802d7347c62f2b0fe96db6bf907a0ac4f8f63d1e5e0c9f59d62438 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2b77a91c4a802d7347c62f2b0fe96db6bf907a0ac4f8f63d1e5e0c9f59d62438.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430084122.zip |
| 10437 | 27-CR-22-22963 | 2023-11-28 | MCRO_27-CR-22-22963_Notice of Remote Hearing with Instructions_2023-11-28_20240429163937.pdf | PBMLNF+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 2b77a91c4a802d7347c62f2b0fe96db6bf907a0ac4f8f63d1e5e0c9f59d62438 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2b77a91c4a802d7347c62f2b0fe96db6bf907a0ac4f8f63d1e5e0c9f59d62438.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429163937.zip |
| 10438 | 27-CR-22-4087 | 2023-11-28 | MCRO_27-CR-22-4087_Notice of Remote Hearing with Instructions_2023-11-28_20240429035300.pdf | PBMLNF+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 2b77a91c4a802d7347c62f2b0fe96db6bf907a0ac4f8f63d1e5e0c9f59d62438 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2b77a91c4a802d7347c62f2b0fe96db6bf907a0ac4f8f63d1e5e0c9f59d62438.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429035300.zip |
| 10439 | 27-CR-23-16927 | 2023-11-28 | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-11-28_20240430074533.pdf | PBMLNF+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 2b77a91c4a802d7347c62f2b0fe96db6bf907a0ac4f8f63d1e5e0c9f59d62438 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2b77a91c4a802d7347c62f2b0fe96db6bf907a0ac4f8f63d1e5e0c9f59d62438.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430074533.zip |
| 10440 | 27-CR-21-1980 | 2023-11-28 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2023-11-28_20240430075955.pdf | PBMLOG+Calibri | True Type Font | Notice of Remote Hearing with Instructions | add5609536281ff607b3d21221d184c41e726342baf142c35dca58004615b5cc | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/add5609536281ff607b3d21221d184c41e726342baf142c35dca58004615b5cc.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430075955.zip |
| 10441 | 27-CR-21-20072 | 2023-11-28 | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2023-11-28_20240430083046.pdf | PBMLOG+Calibri | True Type Font | Notice of Remote Hearing with Instructions | add5609536281ff607b3d21221d184c41e726342baf142c35dca58004615b5cc | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/add5609536281ff607b3d21221d184c41e726342baf142c35dca58004615b5cc.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083046.zip |
| 10442 | 27-CR-21-20988 | 2023-11-28 | MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2023-11-28_20240430083340.pdf | PBMLOG+Calibri | True Type Font | Notice of Remote Hearing with Instructions | add5609536281ff607b3d21221d184c41e726342baf142c35dca58004615b5cc | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/add5609536281ff607b3d21221d184c41e726342baf142c35dca58004615b5cc.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083340.zip |
| 10443 | 27-CR-21-21355 | 2023-11-28 | MCRO_27-CR-21-21355_Notice of Remote Hearing with Instructions_2023-11-28_20240430083447.pdf | PBMLOG+Calibri | True Type Font | Notice of Remote Hearing with Instructions | add5609536281ff607b3d21221d184c41e726342baf142c35dca58004615b5cc | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/add5609536281ff607b3d21221d184c41e726342baf142c35dca58004615b5cc.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083447.zip |
| 10444 | 27-CR-21-23188 | 2023-11-28 | MCRO_27-CR-21-23188_Notice of Remote Hearing with Instructions_2023-11-28_20240430083737.pdf | PBMLOG+Calibri | True Type Font | Notice of Remote Hearing with Instructions | add5609536281ff607b3d21221d184c41e726342baf142c35dca58004615b5cc | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/add5609536281ff607b3d21221d184c41e726342baf142c35dca58004615b5cc.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083737.zip |
| 10445 | 27-CR-21-23215 | 2023-11-28 | MCRO_27-CR-21-23215_Notice of Remote Hearing with Instructions_2023-11-28_20240430084122.pdf | PBMLOG+Calibri | True Type Font | Notice of Remote Hearing with Instructions | add5609536281ff607b3d21221d184c41e726342baf142c35dca58004615b5cc | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/add5609536281ff607b3d21221d184c41e726342baf142c35dca58004615b5cc.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430084122.zip |
| 10446 | 27-CR-22-22963 | 2023-11-28 | MCRO_27-CR-22-22963_Notice of Remote Hearing with Instructions_2023-11-28_20240429163937.pdf | PBMLOG+Calibri | True Type Font | Notice of Remote Hearing with Instructions | add5609536281ff607b3d21221d184c41e726342baf142c35dca58004615b5cc | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/add5609536281ff607b3d21221d184c41e726342baf142c35dca58004615b5cc.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429163937.zip |
| 10447 | 27-CR-22-4087 | 2023-11-28 | MCRO_27-CR-22-4087_Notice of Remote Hearing with Instructions_2023-11-28_20240429035300.pdf | PBMLOG+Calibri | True Type Font | Notice of Remote Hearing with Instructions | add5609536281ff607b3d21221d184c41e726342baf142c35dca58004615b5cc | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/add5609536281ff607b3d21221d184c41e726342baf142c35dca58004615b5cc.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429035300.zip |
| 10448 | 27-CR-23-16927 | 2023-11-28 | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-11-28_20240430074533.pdf | PBMLOG+Calibri | True Type Font | Notice of Remote Hearing with Instructions | add5609536281ff607b3d21221d184c41e726342baf142c35dca58004615b5cc | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/add5609536281ff607b3d21221d184c41e726342baf142c35dca58004615b5cc.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430074533.zip |
| 10449 | 27-CR-21-1980 | 2023-11-28 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2023-11-28_20240430075955.pdf | PBMLPH+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | b06a6e29fc53dfef3f0cb5dbf6da6c1be253a00049e86e8727360d1b6f2fbe1b | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b06a6e29fc53dfef3f0cb5dbf6da6c1be253a00049e86e8727360d1b6f2fbe1b.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430075955.zip |
| 10450 | 27-CR-21-20072 | 2023-11-28 | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2023-11-28_20240430083046.pdf | PBMLPH+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | b06a6e29fc53dfef3f0cb5dbf6da6c1be253a00049e86e8727360d1b6f2fbe1b | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b06a6e29fc53dfef3f0cb5dbf6da6c1be253a00049e86e8727360d1b6f2fbe1b.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083046.zip |
| 10451 | 27-CR-21-20988 | 2023-11-28 | MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2023-11-28_20240430083340.pdf | PBMLPH+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | b06a6e29fc53dfef3f0cb5dbf6da6c1be253a00049e86e8727360d1b6f2fbe1b | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b06a6e29fc53dfef3f0cb5dbf6da6c1be253a00049e86e8727360d1b6f2fbe1b.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083340.zip |
| 10452 | 27-CR-21-21355 | 2023-11-28 | MCRO_27-CR-21-21355_Notice of Remote Hearing with Instructions_2023-11-28_20240430083447.pdf | PBMLPH+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | b06a6e29fc53dfef3f0cb5dbf6da6c1be253a00049e86e8727360d1b6f2fbe1b | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b06a6e29fc53dfef3f0cb5dbf6da6c1be253a00049e86e8727360d1b6f2fbe1b.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083447.zip |
| 10453 | 27-CR-21-23188 | 2023-11-28 | MCRO_27-CR-21-23188_Notice of Remote Hearing with Instructions_2023-11-28_20240430083737.pdf | PBMLPH+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | b06a6e29fc53dfef3f0cb5dbf6da6c1be253a00049e86e8727360d1b6f2fbe1b | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b06a6e29fc53dfef3f0cb5dbf6da6c1be253a00049e86e8727360d1b6f2fbe1b.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083737.zip |
| 10454 | 27-CR-21-23215 | 2023-11-28 | MCRO_27-CR-21-23215_Notice of Remote Hearing with Instructions_2023-11-28_20240430084122.pdf | PBMLPH+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | b06a6e29fc53dfef3f0cb5dbf6da6c1be253a00049e86e8727360d1b6f2fbe1b | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b06a6e29fc53dfef3f0cb5dbf6da6c1be253a00049e86e8727360d1b6f2fbe1b.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430084122.zip |
| 10455 | 27-CR-22-22963 | 2023-11-28 | MCRO_27-CR-22-22963_Notice of Remote Hearing with Instructions_2023-11-28_20240429163937.pdf | PBMLPH+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | b06a6e29fc53dfef3f0cb5dbf6da6c1be253a00049e86e8727360d1b6f2fbe1b | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b06a6e29fc53dfef3f0cb5dbf6da6c1be253a00049e86e8727360d1b6f2fbe1b.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429163937.zip |
| 10456 | 27-CR-22-4087 | 2023-11-28 | MCRO_27-CR-22-4087_Notice of Remote Hearing with Instructions_2023-11-28_20240429035300.pdf | PBMLPH+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | b06a6e29fc53dfef3f0cb5dbf6da6c1be253a00049e86e8727360d1b6f2fbe1b | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b06a6e29fc53dfef3f0cb5dbf6da6c1be253a00049e86e8727360d1b6f2fbe1b.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429035300.zip |
| 10457 | 27-CR-23-16927 | 2023-11-28 | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-11-28_20240430074533.pdf | PBMLPH+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | b06a6e29fc53dfef3f0cb5dbf6da6c1be253a00049e86e8727360d1b6f2fbe1b | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b06a6e29fc53dfef3f0cb5dbf6da6c1be253a00049e86e8727360d1b6f2fbe1b.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430074533.zip |
| 10458 | 27-CR-21-1980 | 2023-11-28 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2023-11-28_20240430075955.pdf | PBMLPI+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | d363686936aa05b93224670a22514c1230acb4dd15abc5ee285241a50c505ee9 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d363686936aa05b93224670a22514c1230acb4dd15abc5ee285241a50c505ee9.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430075955.zip |
| 10459 | 27-CR-21-20072 | 2023-11-28 | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2023-11-28_20240430083046.pdf | PBMLPI+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | d363686936aa05b93224670a22514c1230acb4dd15abc5ee285241a50c505ee9 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d363686936aa05b93224670a22514c1230acb4dd15abc5ee285241a50c505ee9.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083046.zip |
| 10460 | 27-CR-21-20988 | 2023-11-28 | MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2023-11-28_20240430083340.pdf | PBMLPI+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | d363686936aa05b93224670a22514c1230acb4dd15abc5ee285241a50c505ee9 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d363686936aa05b93224670a22514c1230acb4dd15abc5ee285241a50c505ee9.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083340.zip |
| 10461 | 27-CR-21-21355 | 2023-11-28 | MCRO_27-CR-21-21355_Notice of Remote Hearing with Instructions_2023-11-28_20240430083447.pdf | PBMLPI+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | d363686936aa05b93224670a22514c1230acb4dd15abc5ee285241a50c505ee9 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d363686936aa05b93224670a22514c1230acb4dd15abc5ee285241a50c505ee9.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083447.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10462 | 27-CR-21-23188 | 2023-11-28 | MCRO_27-CR-21-23188_Notice of Remote Hearing with Instructions_2023-11-28_20240430083737.pdf | PBMLPI+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | d363686936aa05b93224670a22514c1230acb4dd15abc5ee285241a50c505ee9 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d363686936aa05b93224670a22514c1230acb4dd15abc5ee285241a50c505ee9.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083737.zip |
| 10463 | 27-CR-21-23215 | 2023-11-28 | MCRO_27-CR-21-23215_Notice of Remote Hearing with Instructions_2023-11-28_20240430084122.pdf | PBMLPI+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | d363686936aa05b93224670a22514c1230acb4dd15abc5ee285241a50c505ee9 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d363686936aa05b93224670a22514c1230acb4dd15abc5ee285241a50c505ee9.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430084122.zip |
| 10464 | 27-CR-22-22963 | 2023-11-28 | MCRO_27-CR-22-22963_Notice of Remote Hearing with Instructions_2023-11-28_20240429163937.pdf | PBMLPI+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | d363686936aa05b93224670a22514c1230acb4dd15abc5ee285241a50c505ee9 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d363686936aa05b93224670a22514c1230acb4dd15abc5ee285241a50c505ee9.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429163937.zip |
| 10465 | 27-CR-22-4087 | 2023-11-28 | MCRO_27-CR-22-4087_Notice of Remote Hearing with Instructions_2023-11-28_20240429035300.pdf | PBMLPI+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | d363686936aa05b93224670a22514c1230acb4dd15abc5ee285241a50c505ee9 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d363686936aa05b93224670a22514c1230acb4dd15abc5ee285241a50c505ee9.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429035300.zip |
| 10466 | 27-CR-23-16927 | 2023-11-28 | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-11-28_20240430074533.pdf | PBMLPI+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | d363686936aa05b93224670a22514c1230acb4dd15abc5ee285241a50c505ee9 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d363686936aa05b93224670a22514c1230acb4dd15abc5ee285241a50c505ee9.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430074533.zip |
| 10467 | 27-CR-21-1980 | 2023-11-28 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2023-11-28_20240430075955.pdf | PBMMAI+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 01a9f5bfc6d26cac946b8091841a6a8138ef7144ca3813b7ae2423f54f138b80 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/01a9f5bfc6d26cac946b8091841a6a8138ef7144ca3813b7ae2423f54f138b80.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430075955.zip |
| 10468 | 27-CR-21-20072 | 2023-11-28 | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2023-11-28_20240430083046.pdf | PBMMAI+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 01a9f5bfc6d26cac946b8091841a6a8138ef7144ca3813b7ae2423f54f138b80 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/01a9f5bfc6d26cac946b8091841a6a8138ef7144ca3813b7ae2423f54f138b80.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083046.zip |
| 10469 | 27-CR-21-20988 | 2023-11-28 | MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2023-11-28_20240430083340.pdf | PBMMAI+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 01a9f5bfc6d26cac946b8091841a6a8138ef7144ca3813b7ae2423f54f138b80 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/01a9f5bfc6d26cac946b8091841a6a8138ef7144ca3813b7ae2423f54f138b80.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083340.zip |
| 10470 | 27-CR-21-21355 | 2023-11-28 | MCRO_27-CR-21-21355_Notice of Remote Hearing with Instructions_2023-11-28_20240430083447.pdf | PBMMAI+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 01a9f5bfc6d26cac946b8091841a6a8138ef7144ca3813b7ae2423f54f138b80 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/01a9f5bfc6d26cac946b8091841a6a8138ef7144ca3813b7ae2423f54f138b80.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083447.zip |
| 10471 | 27-CR-21-23188 | 2023-11-28 | MCRO_27-CR-21-23188_Notice of Remote Hearing with Instructions_2023-11-28_20240430083737.pdf | PBMMAI+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 01a9f5bfc6d26cac946b8091841a6a8138ef7144ca3813b7ae2423f54f138b80 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/01a9f5bfc6d26cac946b8091841a6a8138ef7144ca3813b7ae2423f54f138b80.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083737.zip |
| 10472 | 27-CR-21-23215 | 2023-11-28 | MCRO_27-CR-21-23215_Notice of Remote Hearing with Instructions_2023-11-28_20240430084122.pdf | PBMMAI+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 01a9f5bfc6d26cac946b8091841a6a8138ef7144ca3813b7ae2423f54f138b80 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/01a9f5bfc6d26cac946b8091841a6a8138ef7144ca3813b7ae2423f54f138b80.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430084122.zip |
| 10473 | 27-CR-22-22963 | 2023-11-28 | MCRO_27-CR-22-22963_Notice of Remote Hearing with Instructions_2023-11-28_20240429163937.pdf | PBMMAI+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 01a9f5bfc6d26cac946b8091841a6a8138ef7144ca3813b7ae2423f54f138b80 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/01a9f5bfc6d26cac946b8091841a6a8138ef7144ca3813b7ae2423f54f138b80.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429163937.zip |
| 10474 | 27-CR-22-4087 | 2023-11-28 | MCRO_27-CR-22-4087_Notice of Remote Hearing with Instructions_2023-11-28_20240429035300.pdf | PBMMAI+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 01a9f5bfc6d26cac946b8091841a6a8138ef7144ca3813b7ae2423f54f138b80 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/01a9f5bfc6d26cac946b8091841a6a8138ef7144ca3813b7ae2423f54f138b80.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429035300.zip |
| 10475 | 27-CR-23-16927 | 2023-11-28 | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-11-28_20240430074533.pdf | PBMMAI+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 01a9f5bfc6d26cac946b8091841a6a8138ef7144ca3813b7ae2423f54f138b80 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/01a9f5bfc6d26cac946b8091841a6a8138ef7144ca3813b7ae2423f54f138b80.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430074533.zip |
| 10476 | 27-CR-21-1980 | 2023-11-28 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2023-11-28_20240430075955.pdf | PBMMAJ+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 3d36db8044db2534bb587d007b6d4bb0721f23dc3863543b82588b03177d8815 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3d36db8044db2534bb587d007b6d4bb0721f23dc3863543b82588b03177d8815.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430075955.zip |
| 10477 | 27-CR-21-20072 | 2023-11-28 | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2023-11-28_20240430083046.pdf | PBMMAJ+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 3d36db8044db2534bb587d007b6d4bb0721f23dc3863543b82588b03177d8815 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3d36db8044db2534bb587d007b6d4bb0721f23dc3863543b82588b03177d8815.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083046.zip |
| 10478 | 27-CR-21-20988 | 2023-11-28 | MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2023-11-28_20240430083340.pdf | PBMMAJ+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 3d36db8044db2534bb587d007b6d4bb0721f23dc3863543b82588b03177d8815 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3d36db8044db2534bb587d007b6d4bb0721f23dc3863543b82588b03177d8815.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083340.zip |
| 10479 | 27-CR-21-21355 | 2023-11-28 | MCRO_27-CR-21-21355_Notice of Remote Hearing with Instructions_2023-11-28_20240430083447.pdf | PBMMAJ+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 3d36db8044db2534bb587d007b6d4bb0721f23dc3863543b82588b03177d8815 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3d36db8044db2534bb587d007b6d4bb0721f23dc3863543b82588b03177d8815.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083447.zip |
| 10480 | 27-CR-21-23188 | 2023-11-28 | MCRO_27-CR-21-23188_Notice of Remote Hearing with Instructions_2023-11-28_20240430083737.pdf | PBMMAJ+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 3d36db8044db2534bb587d007b6d4bb0721f23dc3863543b82588b03177d8815 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3d36db8044db2534bb587d007b6d4bb0721f23dc3863543b82588b03177d8815.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083737.zip |
| 10481 | 27-CR-21-23215 | 2023-11-28 | MCRO_27-CR-21-23215_Notice of Remote Hearing with Instructions_2023-11-28_20240430084122.pdf | PBMMAJ+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 3d36db8044db2534bb587d007b6d4bb0721f23dc3863543b82588b03177d8815 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3d36db8044db2534bb587d007b6d4bb0721f23dc3863543b82588b03177d8815.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430084122.zip |
| 10482 | 27-CR-22-22963 | 2023-11-28 | MCRO_27-CR-22-22963_Notice of Remote Hearing with Instructions_2023-11-28_20240429163937.pdf | PBMMAJ+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 3d36db8044db2534bb587d007b6d4bb0721f23dc3863543b82588b03177d8815 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3d36db8044db2534bb587d007b6d4bb0721f23dc3863543b82588b03177d8815.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429163937.zip |
| 10483 | 27-CR-22-4087 | 2023-11-28 | MCRO_27-CR-22-4087_Notice of Remote Hearing with Instructions_2023-11-28_20240429035300.pdf | PBMMAJ+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 3d36db8044db2534bb587d007b6d4bb0721f23dc3863543b82588b03177d8815 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3d36db8044db2534bb587d007b6d4bb0721f23dc3863543b82588b03177d8815.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429035300.zip |
| 10484 | 27-CR-23-16927 | 2023-11-28 | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-11-28_20240430074533.pdf | PBMMAJ+Calibri-Italic | True Type Font | Notice of Remote Hearing with Instructions | 3d36db8044db2534bb587d007b6d4bb0721f23dc3863543b82588b03177d8815 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3d36db8044db2534bb587d007b6d4bb0721f23dc3863543b82588b03177d8815.ttf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430074533.zip |
| 10485 | 27-CR-21-1980 | 2023-11-28 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2023-11-28_20240430075955.pdf | PBMMBK+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 294871c4e9e42762d79c10fc60a5fc2da114c820102c16d8266eb6914d13c494 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/294871c4e9e42762d79c10fc60a5fc2da114c820102c16d8266eb6914d13c494.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430075955.zip |
| 10486 | 27-CR-21-20072 | 2023-11-28 | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2023-11-28_20240430083046.pdf | PBMMBK+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 294871c4e9e42762d79c10fc60a5fc2da114c820102c16d8266eb6914d13c494 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/294871c4e9e42762d79c10fc60a5fc2da114c820102c16d8266eb6914d13c494.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083046.zip |
| 10487 | 27-CR-21-20988 | 2023-11-28 | MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2023-11-28_20240430083340.pdf | PBMMBK+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 294871c4e9e42762d79c10fc60a5fc2da114c820102c16d8266eb6914d13c494 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/294871c4e9e42762d79c10fc60a5fc2da114c820102c16d8266eb6914d13c494.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083340.zip |
| 10488 | 27-CR-21-21355 | 2023-11-28 | MCRO_27-CR-21-21355_Notice of Remote Hearing with Instructions_2023-11-28_20240430083447.pdf | PBMMBK+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 294871c4e9e42762d79c10fc60a5fc2da114c820102c16d8266eb6914d13c494 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/294871c4e9e42762d79c10fc60a5fc2da114c820102c16d8266eb6914d13c494.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083447.zip |
| 10489 | 27-CR-21-23188 | 2023-11-28 | MCRO_27-CR-21-23188_Notice of Remote Hearing with Instructions_2023-11-28_20240430083737.pdf | PBMMBK+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 294871c4e9e42762d79c10fc60a5fc2da114c820102c16d8266eb6914d13c494 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/294871c4e9e42762d79c10fc60a5fc2da114c820102c16d8266eb6914d13c494.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083737.zip |
| 10490 | 27-CR-21-23215 | 2023-11-28 | MCRO_27-CR-21-23215_Notice of Remote Hearing with Instructions_2023-11-28_20240430084122.pdf | PBMMBK+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 294871c4e9e42762d79c10fc60a5fc2da114c820102c16d8266eb6914d13c494 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/294871c4e9e42762d79c10fc60a5fc2da114c820102c16d8266eb6914d13c494.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430084122.zip |
| 10491 | 27-CR-22-22963 | 2023-11-28 | MCRO_27-CR-22-22963_Notice of Remote Hearing with Instructions_2023-11-28_20240429163937.pdf | PBMMBK+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 294871c4e9e42762d79c10fc60a5fc2da114c820102c16d8266eb6914d13c494 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/294871c4e9e42762d79c10fc60a5fc2da114c820102c16d8266eb6914d13c494.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429163937.zip |
| 10492 | 27-CR-22-4087 | 2023-11-28 | MCRO_27-CR-22-4087_Notice of Remote Hearing with Instructions_2023-11-28_20240429035300.pdf | PBMMBK+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 294871c4e9e42762d79c10fc60a5fc2da114c820102c16d8266eb6914d13c494 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/294871c4e9e42762d79c10fc60a5fc2da114c820102c16d8266eb6914d13c494.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429035300.zip |
| 10493 | 27-CR-23-16927 | 2023-11-28 | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-11-28_20240430074533.pdf | PBMMBK+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 294871c4e9e42762d79c10fc60a5fc2da114c820102c16d8266eb6914d13c494 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/294871c4e9e42762d79c10fc60a5fc2da114c820102c16d8266eb6914d13c494.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430074533.zip |
| 10494 | 27-CR-21-1980 | 2023-11-28 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2023-11-28_20240430075955.pdf | PBMMBM+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 8f5afd5be08f61ee60a291fe7aa8f42db6cfef0585e5d2807582527ad746de8b | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/8f5afd5be08f61ee60a291fe7aa8f42db6cfef0585e5d2807582527ad746de8b.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430075955.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10495 | 27-CR-21-20072 | 2023-11-28 | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2023-11-28_20240430083046.pdf | PBMMBM+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 8f5afd5be08f61ee60a291fe7aa8f42db6cfef0585e5d2807582527ad746de8b | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/8f5afd5be08f61ee60a291fe7aa8f42db6cfef0585e5d2807582527ad746de8b.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083046.zip |
| 10496 | 27-CR-21-20988 | 2023-11-28 | MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2023-11-28_20240430083340.pdf | PBMMBM+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 8f5afd5be08f61ee60a291fe7aa8f42db6cfef0585e5d2807582527ad746de8b | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/8f5afd5be08f61ee60a291fe7aa8f42db6cfef0585e5d2807582527ad746de8b.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083340.zip |
| 10497 | 27-CR-21-21355 | 2023-11-28 | MCRO_27-CR-21-21355_Notice of Remote Hearing with Instructions_2023-11-28_20240430083447.pdf | PBMMBM+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 8f5afd5be08f61ee60a291fe7aa8f42db6cfef0585e5d2807582527ad746de8b | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/8f5afd5be08f61ee60a291fe7aa8f42db6cfef0585e5d2807582527ad746de8b.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083447.zip |
| 10498 | 27-CR-21-23188 | 2023-11-28 | MCRO_27-CR-21-23188_Notice of Remote Hearing with Instructions_2023-11-28_20240430083737.pdf | PBMMBM+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 8f5afd5be08f61ee60a291fe7aa8f42db6cfef0585e5d2807582527ad746de8b | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/8f5afd5be08f61ee60a291fe7aa8f42db6cfef0585e5d2807582527ad746de8b.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083737.zip |
| 10499 | 27-CR-21-23215 | 2023-11-28 | MCRO_27-CR-21-23215_Notice of Remote Hearing with Instructions_2023-11-28_20240430084122.pdf | PBMMBM+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 8f5afd5be08f61ee60a291fe7aa8f42db6cfef0585e5d2807582527ad746de8b | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/8f5afd5be08f61ee60a291fe7aa8f42db6cfef0585e5d2807582527ad746de8b.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430084122.zip |
| 10500 | 27-CR-22-22963 | 2023-11-28 | MCRO_27-CR-22-22963_Notice of Remote Hearing with Instructions_2023-11-28_20240429163937.pdf | PBMMBM+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 8f5afd5be08f61ee60a291fe7aa8f42db6cfef0585e5d2807582527ad746de8b | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/8f5afd5be08f61ee60a291fe7aa8f42db6cfef0585e5d2807582527ad746de8b.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429163937.zip |
| 10501 | 27-CR-22-4087 | 2023-11-28 | MCRO_27-CR-22-4087_Notice of Remote Hearing with Instructions_2023-11-28_20240429035300.pdf | PBMMBM+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 8f5afd5be08f61ee60a291fe7aa8f42db6cfef0585e5d2807582527ad746de8b | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/8f5afd5be08f61ee60a291fe7aa8f42db6cfef0585e5d2807582527ad746de8b.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429035300.zip |
| 10502 | 27-CR-23-16927 | 2023-11-28 | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-11-28_20240430074533.pdf | PBMMBM+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | 8f5afd5be08f61ee60a291fe7aa8f42db6cfef0585e5d2807582527ad746de8b | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/8f5afd5be08f61ee60a291fe7aa8f42db6cfef0585e5d2807582527ad746de8b.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430074533.zip |
| 10503 | 27-CR-19-11566 | 2023-10-10 | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091601.pdf | PEFKAE+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 573779ad79c5c0db7b8ede858031f4ac76a52ad570c66b8741d4335c99f7d080 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET |  | MnCourtFraud.com/File/573779ad79c5c0db7b8ede858031f4ac76a52ad570c66b8741d4335c99f7d080.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091601.zip |
| 10504 | 27-CR-19-12130 | 2023-10-10 | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091708.pdf | PEFKAE+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 573779ad79c5c0db7b8ede858031f4ac76a52ad570c66b8741d4335c99f7d080 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/573779ad79c5c0db7b8ede858031f4ac76a52ad570c66b8741d4335c99f7d080.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091708.zip |
| 10505 | 27-CR-20-20851 | 2023-10-10 | MCRO_27-CR-20-20851_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430090325.pdf | PEFKAE+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 573779ad79c5c0db7b8ede858031f4ac76a52ad570c66b8741d4335c99f7d080 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/573779ad79c5c0db7b8ede858031f4ac76a52ad570c66b8741d4335c99f7d080.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430090325.zip |
| 10506 | 27-CR-20-9036 | 2023-10-10 | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430085537.pdf | PEFKAE+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 573779ad79c5c0db7b8ede858031f4ac76a52ad570c66b8741d4335c99f7d080 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/573779ad79c5c0db7b8ede858031f4ac76a52ad570c66b8741d4335c99f7d080.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430085537.zip |
| 10507 | 27-CR-21-1230 | 2023-10-10 | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430075409.pdf | PEFKAE+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 573779ad79c5c0db7b8ede858031f4ac76a52ad570c66b8741d4335c99f7d080 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/573779ad79c5c0db7b8ede858031f4ac76a52ad570c66b8741d4335c99f7d080.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430075409.zip |
| 10508 | 27-CR-21-13752 | 2023-10-10 | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430082321.pdf | PEFKAE+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 573779ad79c5c0db7b8ede858031f4ac76a52ad570c66b8741d4335c99f7d080 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/573779ad79c5c0db7b8ede858031f4ac76a52ad570c66b8741d4335c99f7d080.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430082321.zip |
| 10509 | 27-CR-22-10055 | 2023-10-10 | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240429152748.pdf | PEFKAE+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 573779ad79c5c0db7b8ede858031f4ac76a52ad570c66b8741d4335c99f7d080 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/573779ad79c5c0db7b8ede858031f4ac76a52ad570c66b8741d4335c99f7d080.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240429152748.zip |
| 10510 | 27-CR-19-11566 | 2023-10-10 | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091601.pdf | PEFKCG+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 142397868fa4feb6de3c333a811c42a0a77350b309186a3a01a44e26f6653980 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET |  | MnCourtFraud.com/File/142397868fa4feb6de3c333a811c42a0a77350b309186a3a01a44e26f6653980.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091601.zip |
| 10511 | 27-CR-19-12130 | 2023-10-10 | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091708.pdf | PEFKCG+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 142397868fa4feb6de3c333a811c42a0a77350b309186a3a01a44e26f6653980 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/142397868fa4feb6de3c333a811c42a0a77350b309186a3a01a44e26f6653980.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091708.zip |
| 10512 | 27-CR-20-20851 | 2023-10-10 | MCRO_27-CR-20-20851_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430090325.pdf | PEFKCG+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 142397868fa4feb6de3c333a811c42a0a77350b309186a3a01a44e26f6653980 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/142397868fa4feb6de3c333a811c42a0a77350b309186a3a01a44e26f6653980.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430090325.zip |
| 10513 | 27-CR-20-9036 | 2023-10-10 | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430085537.pdf | PEFKCG+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 142397868fa4feb6de3c333a811c42a0a77350b309186a3a01a44e26f6653980 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/142397868fa4feb6de3c333a811c42a0a77350b309186a3a01a44e26f6653980.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430085537.zip |
| 10514 | 27-CR-21-1230 | 2023-10-10 | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430075409.pdf | PEFKCG+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 142397868fa4feb6de3c333a811c42a0a77350b309186a3a01a44e26f6653980 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/142397868fa4feb6de3c333a811c42a0a77350b309186a3a01a44e26f6653980.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430075409.zip |
| 10515 | 27-CR-21-13752 | 2023-10-10 | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430082321.pdf | PEFKCG+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 142397868fa4feb6de3c333a811c42a0a77350b309186a3a01a44e26f6653980 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/142397868fa4feb6de3c333a811c42a0a77350b309186a3a01a44e26f6653980.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430082321.zip |
| 10516 | 27-CR-22-10055 | 2023-10-10 | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240429152748.pdf | PEFKCG+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 142397868fa4feb6de3c333a811c42a0a77350b309186a3a01a44e26f6653980 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/142397868fa4feb6de3c333a811c42a0a77350b309186a3a01a44e26f6653980.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240429152748.zip |
| 10517 | 27-CR-19-11566 | 2023-10-10 | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091601.pdf | PEFKEG+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f10d6cb64113b0051db57f77f13e0e9a912eb5785738bf63fe4c5d04437ccb2a | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET |  | MnCourtFraud.com/File/f10d6cb64113b0051db57f77f13e0e9a912eb5785738bf63fe4c5d04437ccb2a.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091601.zip |
| 10518 | 27-CR-19-12130 | 2023-10-10 | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091708.pdf | PEFKEG+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f10d6cb64113b0051db57f77f13e0e9a912eb5785738bf63fe4c5d04437ccb2a | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/f10d6cb64113b0051db57f77f13e0e9a912eb5785738bf63fe4c5d04437ccb2a.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091708.zip |
| 10519 | 27-CR-20-20851 | 2023-10-10 | MCRO_27-CR-20-20851_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430090325.pdf | PEFKEG+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f10d6cb64113b0051db57f77f13e0e9a912eb5785738bf63fe4c5d04437ccb2a | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/f10d6cb64113b0051db57f77f13e0e9a912eb5785738bf63fe4c5d04437ccb2a.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430090325.zip |
| 10520 | 27-CR-20-9036 | 2023-10-10 | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430085537.pdf | PEFKEG+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f10d6cb64113b0051db57f77f13e0e9a912eb5785738bf63fe4c5d04437ccb2a | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/f10d6cb64113b0051db57f77f13e0e9a912eb5785738bf63fe4c5d04437ccb2a.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430085537.zip |
| 10521 | 27-CR-21-1230 | 2023-10-10 | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430075409.pdf | PEFKEG+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f10d6cb64113b0051db57f77f13e0e9a912eb5785738bf63fe4c5d04437ccb2a | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/f10d6cb64113b0051db57f77f13e0e9a912eb5785738bf63fe4c5d04437ccb2a.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430075409.zip |
| 10522 | 27-CR-21-13752 | 2023-10-10 | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430082321.pdf | PEFKEG+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f10d6cb64113b0051db57f77f13e0e9a912eb5785738bf63fe4c5d04437ccb2a | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/f10d6cb64113b0051db57f77f13e0e9a912eb5785738bf63fe4c5d04437ccb2a.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430082321.zip |
| 10523 | 27-CR-22-10055 | 2023-10-10 | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240429152748.pdf | PEFKEG+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f10d6cb64113b0051db57f77f13e0e9a912eb5785738bf63fe4c5d04437ccb2a | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/f10d6cb64113b0051db57f77f13e0e9a912eb5785738bf63fe4c5d04437ccb2a.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240429152748.zip |
| 10524 | 27-CR-19-11566 | 2023-10-10 | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091601.pdf | PEFKFH+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6fdaeb4c05b464fb46d7358d2fdaef77a4fd9925c51b8f56091b3b93bd035264 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET |  | MnCourtFraud.com/File/6fdaeb4c05b464fb46d7358d2fdaef77a4fd9925c51b8f56091b3b93bd035264.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091601.zip |
| 10525 | 27-CR-19-12130 | 2023-10-10 | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091708.pdf | PEFKFH+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6fdaeb4c05b464fb46d7358d2fdaef77a4fd9925c51b8f56091b3b93bd035264 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/6fdaeb4c05b464fb46d7358d2fdaef77a4fd9925c51b8f56091b3b93bd035264.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091708.zip |
| 10526 | 27-CR-20-20851 | 2023-10-10 | MCRO_27-CR-20-20851_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430090325.pdf | PEFKFH+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6fdaeb4c05b464fb46d7358d2fdaef77a4fd9925c51b8f56091b3b93bd035264 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/6fdaeb4c05b464fb46d7358d2fdaef77a4fd9925c51b8f56091b3b93bd035264.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430090325.zip |
| 10527 | 27-CR-20-9036 | 2023-10-10 | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430085537.pdf | PEFKFH+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6fdaeb4c05b464fb46d7358d2fdaef77a4fd9925c51b8f56091b3b93bd035264 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/6fdaeb4c05b464fb46d7358d2fdaef77a4fd9925c51b8f56091b3b93bd035264.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430085537.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10528 | 27-CR-21-1230 | 2023-10-10 | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430075409.pdf | PEFKFH+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6fdaeb4c05b464fb46d7358d2fdaef77a4fd9925c51b8f56091b3b93bd035264 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/6fdaeb4c05b464fb46d7358d2fdaef77a4fd9925c51b8f56091b3b93bd035264.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430075409.zip |
| 10529 | 27-CR-21-13752 | 2023-10-10 | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430082321.pdf | PEFKFH+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6fdaeb4c05b464fb46d7358d2fdaef77a4fd9925c51b8f56091b3b93bd035264 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/6fdaeb4c05b464fb46d7358d2fdaef77a4fd9925c51b8f56091b3b93bd035264.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430082321.zip |
| 10530 | 27-CR-22-10055 | 2023-10-10 | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240429152748.pdf | PEFKFH+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6fdaeb4c05b464fb46d7358d2fdaef77a4fd9925c51b8f56091b3b93bd035264 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/6fdaeb4c05b464fb46d7358d2fdaef77a4fd9925c51b8f56091b3b93bd035264.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240429152748.zip |
| 10531 | 27-CR-19-11566 | 2023-10-10 | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091601.pdf | PEFKGI+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 084b9697c388f285df2c0b60f4df0c35d86f273e7389e36d26e57ee94e39d484 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/084b9697c388f285df2c0b60f4df0c35d86f273e7389e36d26e57ee94e39d484.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091601.zip |
| 10532 | 27-CR-19-12130 | 2023-10-10 | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091708.pdf | PEFKGI+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 084b9697c388f285df2c0b60f4df0c35d86f273e7389e36d26e57ee94e39d484 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/084b9697c388f285df2c0b60f4df0c35d86f273e7389e36d26e57ee94e39d484.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091708.zip |
| 10533 | 27-CR-20-20851 | 2023-10-10 | MCRO_27-CR-20-20851_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430090325.pdf | PEFKGI+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 084b9697c388f285df2c0b60f4df0c35d86f273e7389e36d26e57ee94e39d484 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/084b9697c388f285df2c0b60f4df0c35d86f273e7389e36d26e57ee94e39d484.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430090325.zip |
| 10534 | 27-CR-20-9036 | 2023-10-10 | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430085537.pdf | PEFKGI+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 084b9697c388f285df2c0b60f4df0c35d86f273e7389e36d26e57ee94e39d484 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/084b9697c388f285df2c0b60f4df0c35d86f273e7389e36d26e57ee94e39d484.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430085537.zip |
| 10535 | 27-CR-21-1230 | 2023-10-10 | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430075409.pdf | PEFKGI+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 084b9697c388f285df2c0b60f4df0c35d86f273e7389e36d26e57ee94e39d484 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/084b9697c388f285df2c0b60f4df0c35d86f273e7389e36d26e57ee94e39d484.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430075409.zip |
| 10536 | 27-CR-21-13752 | 2023-10-10 | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430082321.pdf | PEFKGI+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 084b9697c388f285df2c0b60f4df0c35d86f273e7389e36d26e57ee94e39d484 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/084b9697c388f285df2c0b60f4df0c35d86f273e7389e36d26e57ee94e39d484.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430082321.zip |
| 10537 | 27-CR-22-10055 | 2023-10-10 | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240429152748.pdf | PEFKGI+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 084b9697c388f285df2c0b60f4df0c35d86f273e7389e36d26e57ee94e39d484 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/084b9697c388f285df2c0b60f4df0c35d86f273e7389e36d26e57ee94e39d484.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240429152748.zip |
| 10538 | 27-CR-19-11566 | 2023-10-10 | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091601.pdf | PEFKHI+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f04b70d4ef690838796ea191125258fe8d655ed49e6fe59f9e3afb9311850ce0 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/f04b70d4ef690838796ea191125258fe8d655ed49e6fe59f9e3afb9311850ce0.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091601.zip |
| 10539 | 27-CR-19-12130 | 2023-10-10 | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091708.pdf | PEFKHI+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f04b70d4ef690838796ea191125258fe8d655ed49e6fe59f9e3afb9311850ce0 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/f04b70d4ef690838796ea191125258fe8d655ed49e6fe59f9e3afb9311850ce0.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091708.zip |
| 10540 | 27-CR-20-20851 | 2023-10-10 | MCRO_27-CR-20-20851_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430090325.pdf | PEFKHI+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f04b70d4ef690838796ea191125258fe8d655ed49e6fe59f9e3afb9311850ce0 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/f04b70d4ef690838796ea191125258fe8d655ed49e6fe59f9e3afb9311850ce0.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430090325.zip |
| 10541 | 27-CR-20-9036 | 2023-10-10 | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430085537.pdf | PEFKHI+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f04b70d4ef690838796ea191125258fe8d655ed49e6fe59f9e3afb9311850ce0 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/f04b70d4ef690838796ea191125258fe8d655ed49e6fe59f9e3afb9311850ce0.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430085537.zip |
| 10542 | 27-CR-21-1230 | 2023-10-10 | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430075409.pdf | PEFKHI+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f04b70d4ef690838796ea191125258fe8d655ed49e6fe59f9e3afb9311850ce0 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/f04b70d4ef690838796ea191125258fe8d655ed49e6fe59f9e3afb9311850ce0.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430075409.zip |
| 10543 | 27-CR-21-13752 | 2023-10-10 | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430082321.pdf | PEFKHI+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f04b70d4ef690838796ea191125258fe8d655ed49e6fe59f9e3afb9311850ce0 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/f04b70d4ef690838796ea191125258fe8d655ed49e6fe59f9e3afb9311850ce0.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430082321.zip |
| 10544 | 27-CR-22-10055 | 2023-10-10 | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240429152748.pdf | PEFKHI+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f04b70d4ef690838796ea191125258fe8d655ed49e6fe59f9e3afb9311850ce0 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/f04b70d4ef690838796ea191125258fe8d655ed49e6fe59f9e3afb9311850ce0.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240429152748.zip |
| 10545 | 27-CR-21-19723 | 2022-11-04 | MCRO_27-CR-21-19723_Order-Other_2022-11-04_20240430082944.pdf | PFOLHT+BookAntiqua | True Type Font | Order-Other | b9f67a1ecda44c271060a96a663315505fe331d57b548900427d10ebfc4d3d6c | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b9f67a1ecda44c271060a96a663315505fe331d57b548900427d10ebfc4d3d6c.ttf | /font-0233.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Other_2022-11-04_20240430082944.zip |
| 10546 | 27-CR-21-23456 | 2022-11-04 | MCRO_27-CR-21-23456_Order-Other_2022-11-04_20240430084320.pdf | PFOLHT+BookAntiqua | True Type Font | Order-Other | b9f67a1ecda44c271060a96a663315505fe331d57b548900427d10ebfc4d3d6c | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b9f67a1ecda44c271060a96a663315505fe331d57b548900427d10ebfc4d3d6c.ttf | /font-0233.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Other_2022-11-04_20240430084320.zip |
| 10547 | 27-CR-22-15550 | 2022-11-04 | MCRO_27-CR-22-15550_Order-Other_2022-11-04_20240429161923.pdf | PFOLHT+BookAntiqua | True Type Font | Order-Other | b9f67a1ecda44c271060a96a663315505fe331d57b548900427d10ebfc4d3d6c | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b9f67a1ecda44c271060a96a663315505fe331d57b548900427d10ebfc4d3d6c.ttf | /font-0233.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Other_2022-11-04_20240429161923.zip |
| 10548 | 27-CR-22-14493 | 2023-06-07 | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240429161532.pdf | PIDJCE+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f19c891b4e62590d2203f8716636e854da4f06a662e9f6c7b0dc7d41c6d9c542 | .ttf | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/f19c891b4e62590d2203f8716636e854da4f06a662e9f6c7b0dc7d41c6d9c542.ttf | /font-0105.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240429161532.zip |
| 10549 | 27-CR-23-9546 | 2023-06-07 | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240430073805.pdf | PIDJCE+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f19c891b4e62590d2203f8716636e854da4f06a662e9f6c7b0dc7d41c6d9c542 | .ttf | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/f19c891b4e62590d2203f8716636e854da4f06a662e9f6c7b0dc7d41c6d9c542.ttf | /font-0105.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240430073805.zip |
| 10550 | 27-CR-22-14493 | 2023-06-07 | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240429161532.pdf | PIDJEE+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a08a4d1fde787062e7b610b572b297265e1a51d107b45956784747c92eccde3c | .ttf | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/a08a4d1fde787062e7b610b572b297265e1a51d107b45956784747c92eccde3c.ttf | /font-0108.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240429161532.zip |
| 10551 | 27-CR-23-9546 | 2023-06-07 | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240430073805.pdf | PIDJEE+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a08a4d1fde787062e7b610b572b297265e1a51d107b45956784747c92eccde3c | .ttf | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/a08a4d1fde787062e7b610b572b297265e1a51d107b45956784747c92eccde3c.ttf | /font-0108.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240430073805.zip |
| 10552 | 27-CR-22-14493 | 2023-06-07 | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240429161532.pdf | PIDJEF+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | e8136a026635b587dd91558f6b17a6c22f9bc165eb2ecb15e595d96b40befbb7 | .ttf | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/e8136a026635b587dd91558f6b17a6c22f9bc165eb2ecb15e595d96b40befbb7.ttf | /font-0110.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240429161532.zip |
| 10553 | 27-CR-23-9546 | 2023-06-07 | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240430073805.pdf | PIDJEF+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | e8136a026635b587dd91558f6b17a6c22f9bc165eb2ecb15e595d96b40befbb7 | .ttf | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/e8136a026635b587dd91558f6b17a6c22f9bc165eb2ecb15e595d96b40befbb7.ttf | /font-0110.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240430073805.zip |
| 10554 | 27-CR-22-14493 | 2023-06-07 | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240429161532.pdf | PIDJFG+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 34ef19d82fe3b45be075dda7dc3d9ee26bf489b15989f2a5d8dc2b15e3116e0e | .ttf | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/34ef19d82fe3b45be075dda7dc3d9ee26bf489b15989f2a5d8dc2b15e3116e0e.ttf | /font-0113.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240429161532.zip |
| 10555 | 27-CR-23-9546 | 2023-06-07 | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240430073805.pdf | PIDJFG+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 34ef19d82fe3b45be075dda7dc3d9ee26bf489b15989f2a5d8dc2b15e3116e0e | .ttf | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/34ef19d82fe3b45be075dda7dc3d9ee26bf489b15989f2a5d8dc2b15e3116e0e.ttf | /font-0113.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240430073805.zip |
| 10556 | 27-CR-22-14493 | 2023-06-07 | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240429161532.pdf | PIDJJG+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d76b1978be78e0a0fcd7f10c3c6372fa127972d30bf3aaec1dbed976990207d4 | .ttf | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/d76b1978be78e0a0fcd7f10c3c6372fa127972d30bf3aaec1dbed976990207d4.ttf | /font-0115.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240429161532.zip |
| 10557 | 27-CR-23-9546 | 2023-06-07 | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240430073805.pdf | PIDJJG+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d76b1978be78e0a0fcd7f10c3c6372fa127972d30bf3aaec1dbed976990207d4 | .ttf | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/d76b1978be78e0a0fcd7f10c3c6372fa127972d30bf3aaec1dbed976990207d4.ttf | /font-0115.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240430073805.zip |
| 10558 | 27-CR-22-14493 | 2023-06-07 | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240429161532.pdf | PIDJNG+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2bd9131368e470f887e4f84fcd318c4619ad98fceb775914ba13804067a518cc | .ttf | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/2bd9131368e470f887e4f84fcd318c4619ad98fceb775914ba13804067a518cc.ttf | /font-0035.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240429161532.zip |
| 10559 | 27-CR-23-9546 | 2023-06-07 | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240430073805.pdf | PIDJNG+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2bd9131368e470f887e4f84fcd318c4619ad98fceb775914ba13804067a518cc | .ttf | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/2bd9131368e470f887e4f84fcd318c4619ad98fceb775914ba13804067a518cc.ttf | /font-0035.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240430073805.zip |
| 10560 | 27-CR-22-14493 | 2023-06-07 | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240429161532.pdf | PIDKBF+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 636104151d68d6a6925b2f7f169237f4e684ce704a771e5e31ff93fdacccd438 | .ttf | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/636104151d68d6a6925b2f7f169237f4e684ce704a771e5e31ff93fdacccd438.ttf | /font-0037.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240429161532.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10561 | 27-CR-23-9546 | 2023-06-07 | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240430073805.pdf | PIDKBF+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 636104151d68d6a6925b2f7f169237f4e684ce704a771e5e31ff93fdacccd438 | .ttf | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/636104151d68d6a6925b2f7f169237f4e684ce704a771e5e31ff93fdacccd438.ttf | /font-0037.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240430073805.zip |
| 10562 | 27-CR-22-14493 | 2023-06-07 | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240429161532.pdf | PIDKEG+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0f5bdcef6f12ad42f751c033aefaed85988830615405c24792dd3eb2a4a3956a | .ttf | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/0f5bdcef6f12ad42f751c033aefaed85988830615405c24792dd3eb2a4a3956a.ttf | /font-0040.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240429161532.zip |
| 10563 | 27-CR-23-9546 | 2023-06-07 | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240430073805.pdf | PIDKEG+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0f5bdcef6f12ad42f751c033aefaed85988830615405c24792dd3eb2a4a3956a | .ttf | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/0f5bdcef6f12ad42f751c033aefaed85988830615405c24792dd3eb2a4a3956a.ttf | /font-0040.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240430073805.zip |
| 10564 | 27-CR-22-14493 | 2023-06-07 | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240429161532.pdf | PIDKFI+TimesNewRomanPS-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 29c9de0c397b27298e6ba346bd0a406ed0357378b298ca88915917f4875b1207 | .ttf | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/29c9de0c397b27298e6ba346bd0a406ed0357378b298ca88915917f4875b1207.ttf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240429161532.zip |
| 10565 | 27-CR-23-9546 | 2023-06-07 | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240430073805.pdf | PIDKFI+TimesNewRomanPS-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 29c9de0c397b27298e6ba346bd0a406ed0357378b298ca88915917f4875b1207 | .ttf | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/29c9de0c397b27298e6ba346bd0a406ed0357378b298ca88915917f4875b1207.ttf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240430073805.zip |
| 10566 | 27-CR-22-14493 | 2023-06-07 | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240429161532.pdf | PIDKGI+Calibri-Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3d461bc67f558abe9bc19a25f0ed40e4127fe3d13a380851d6cf7f34b3a3d3bd | .ttf | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/3d461bc67f558abe9bc19a25f0ed40e4127fe3d13a380851d6cf7f34b3a3d3bd.ttf | /font-0042.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240429161532.zip |
| 10567 | 27-CR-23-9546 | 2023-06-07 | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240430073805.pdf | PIDKGI+Calibri-Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3d461bc67f558abe9bc19a25f0ed40e4127fe3d13a380851d6cf7f34b3a3d3bd | .ttf | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/3d461bc67f558abe9bc19a25f0ed40e4127fe3d13a380851d6cf7f34b3a3d3bd.ttf | /font-0042.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240430073805.zip |
| 10568 | 27-CR-22-14493 | 2023-06-07 | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240429161532.pdf | PIDKGJ+Calibri-Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 43b32863e0e05808f4d62ccc98c517d90af329461404df091cd624707f56148e | .ttf | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/43b32863e0e05808f4d62ccc98c517d90af329461404df091cd624707f56148e.ttf | /font-0044.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240429161532.zip |
| 10569 | 27-CR-23-9546 | 2023-06-07 | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240430073805.pdf | PIDKGJ+Calibri-Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 43b32863e0e05808f4d62ccc98c517d90af329461404df091cd624707f56148e | .ttf | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/43b32863e0e05808f4d62ccc98c517d90af329461404df091cd624707f56148e.ttf | /font-0044.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240430073805.zip |
| 10570 | 27-CR-20-3244 | 2023-03-23 | MCRO_27-CR-20-3244_Notice of Hearing_2023-03-23_20240430085010.pdf | PKECKH+Calibri-Light | True Type Font | Notice of Hearing | 32758cd188995bfecca016574d2c0516f7d0c5647e1feb5ed4d733e50029cbb2 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/32758cd188995bfecca016574d2c0516f7d0c5647e1feb5ed4d733e50029cbb2.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-03-23_20240430085010.zip |
| 10571 | 27-CR-21-1977 | 2023-03-23 | MCRO_27-CR-21-1977_Notice of Hearing_2023-03-23_20240430075601.pdf | PKECKH+Calibri-Light | True Type Font | Notice of Hearing | 32758cd188995bfecca016574d2c0516f7d0c5647e1feb5ed4d733e50029cbb2 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/32758cd188995bfecca016574d2c0516f7d0c5647e1feb5ed4d733e50029cbb2.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-03-23_20240430075601.zip |
| 10572 | 27-CR-21-1978 | 2023-03-23 | MCRO_27-CR-21-1978_Notice of Hearing_2023-03-23_20240430075712.pdf | PKECKH+Calibri-Light | True Type Font | Notice of Hearing | 32758cd188995bfecca016574d2c0516f7d0c5647e1feb5ed4d733e50029cbb2 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/32758cd188995bfecca016574d2c0516f7d0c5647e1feb5ed4d733e50029cbb2.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-03-23_20240430075712.zip |
| 10573 | 27-CR-22-20033 | 2023-03-23 | MCRO_27-CR-22-20033_Notice of Hearing_2023-03-23_20240429162652.pdf | PKECKH+Calibri-Light | True Type Font | Notice of Hearing | 32758cd188995bfecca016574d2c0516f7d0c5647e1feb5ed4d733e50029cbb2 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/32758cd188995bfecca016574d2c0516f7d0c5647e1feb5ed4d733e50029cbb2.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-03-23_20240429162652.zip |
| 10574 | 27-CR-20-3244 | 2023-03-23 | MCRO_27-CR-20-3244_Notice of Hearing_2023-03-23_20240430085010.pdf | PKECLI+Calibri-Light | True Type Font | Notice of Hearing | 617ffeba62cda56cb4c293a4383a71b1cac94368298b83cd5237c7db740c5d0a | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/617ffeba62cda56cb4c293a4383a71b1cac94368298b83cd5237c7db740c5d0a.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-03-23_20240430085010.zip |
| 10575 | 27-CR-21-1977 | 2023-03-23 | MCRO_27-CR-21-1977_Notice of Hearing_2023-03-23_20240430075601.pdf | PKECLI+Calibri-Light | True Type Font | Notice of Hearing | 617ffeba62cda56cb4c293a4383a71b1cac94368298b83cd5237c7db740c5d0a | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/617ffeba62cda56cb4c293a4383a71b1cac94368298b83cd5237c7db740c5d0a.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-03-23_20240430075601.zip |
| 10576 | 27-CR-21-1978 | 2023-03-23 | MCRO_27-CR-21-1978_Notice of Hearing_2023-03-23_20240430075712.pdf | PKECLI+Calibri-Light | True Type Font | Notice of Hearing | 617ffeba62cda56cb4c293a4383a71b1cac94368298b83cd5237c7db740c5d0a | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/617ffeba62cda56cb4c293a4383a71b1cac94368298b83cd5237c7db740c5d0a.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-03-23_20240430075712.zip |
| 10577 | 27-CR-22-20033 | 2023-03-23 | MCRO_27-CR-22-20033_Notice of Hearing_2023-03-23_20240429162652.pdf | PKECLI+Calibri-Light | True Type Font | Notice of Hearing | 617ffeba62cda56cb4c293a4383a71b1cac94368298b83cd5237c7db740c5d0a | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/617ffeba62cda56cb4c293a4383a71b1cac94368298b83cd5237c7db740c5d0a.ttf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-03-23_20240429162652.zip |
| 10578 | 27-CR-20-3244 | 2023-03-23 | MCRO_27-CR-20-3244_Notice of Hearing_2023-03-23_20240430085010.pdf | PKECMJ+TimesNewRomanPSMT | True Type Font | Notice of Hearing | 0039b77dd2f3eb9639750baab425469ec48ac26e755376b90fe5c50d6c1885db | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/0039b77dd2f3eb9639750baab425469ec48ac26e755376b90fe5c50d6c1885db.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-03-23_20240430085010.zip |
| 10579 | 27-CR-21-1977 | 2023-03-23 | MCRO_27-CR-21-1977_Notice of Hearing_2023-03-23_20240430075601.pdf | PKECMJ+TimesNewRomanPSMT | True Type Font | Notice of Hearing | 0039b77dd2f3eb9639750baab425469ec48ac26e755376b90fe5c50d6c1885db | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/0039b77dd2f3eb9639750baab425469ec48ac26e755376b90fe5c50d6c1885db.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-03-23_20240430075601.zip |
| 10580 | 27-CR-21-1978 | 2023-03-23 | MCRO_27-CR-21-1978_Notice of Hearing_2023-03-23_20240430075712.pdf | PKECMJ+TimesNewRomanPSMT | True Type Font | Notice of Hearing | 0039b77dd2f3eb9639750baab425469ec48ac26e755376b90fe5c50d6c1885db | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/0039b77dd2f3eb9639750baab425469ec48ac26e755376b90fe5c50d6c1885db.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-03-23_20240430075712.zip |
| 10581 | 27-CR-22-20033 | 2023-03-23 | MCRO_27-CR-22-20033_Notice of Hearing_2023-03-23_20240429162652.pdf | PKECMJ+TimesNewRomanPSMT | True Type Font | Notice of Hearing | 0039b77dd2f3eb9639750baab425469ec48ac26e755376b90fe5c50d6c1885db | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/0039b77dd2f3eb9639750baab425469ec48ac26e755376b90fe5c50d6c1885db.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-03-23_20240429162652.zip |
| 10582 | 27-CR-20-3244 | 2023-03-23 | MCRO_27-CR-20-3244_Notice of Hearing_2023-03-23_20240430085010.pdf | PKECNK+Wingdings-Regular | True Type Font | Notice of Hearing | eea514646eb354e9fc28c278d65bddef57ef3ccbdd9dccccc2122042a8513dab | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/eea514646eb354e9fc28c278d65bddef57ef3ccbdd9dccccc2122042a8513dab.ttf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-03-23_20240430085010.zip |
| 10583 | 27-CR-21-1977 | 2023-03-23 | MCRO_27-CR-21-1977_Notice of Hearing_2023-03-23_20240430075601.pdf | PKECNK+Wingdings-Regular | True Type Font | Notice of Hearing | eea514646eb354e9fc28c278d65bddef57ef3ccbdd9dccccc2122042a8513dab | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/eea514646eb354e9fc28c278d65bddef57ef3ccbdd9dccccc2122042a8513dab.ttf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-03-23_20240430075601.zip |
| 10584 | 27-CR-21-1978 | 2023-03-23 | MCRO_27-CR-21-1978_Notice of Hearing_2023-03-23_20240430075712.pdf | PKECNK+Wingdings-Regular | True Type Font | Notice of Hearing | eea514646eb354e9fc28c278d65bddef57ef3ccbdd9dccccc2122042a8513dab | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/eea514646eb354e9fc28c278d65bddef57ef3ccbdd9dccccc2122042a8513dab.ttf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-03-23_20240430075712.zip |
| 10585 | 27-CR-22-20033 | 2023-03-23 | MCRO_27-CR-22-20033_Notice of Hearing_2023-03-23_20240429162652.pdf | PKECNK+Wingdings-Regular | True Type Font | Notice of Hearing | eea514646eb354e9fc28c278d65bddef57ef3ccbdd9dccccc2122042a8513dab | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/eea514646eb354e9fc28c278d65bddef57ef3ccbdd9dccccc2122042a8513dab.ttf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-03-23_20240429162652.zip |
| 10586 | 27-CR-20-3244 | 2023-03-23 | MCRO_27-CR-20-3244_Notice of Hearing_2023-03-23_20240430085010.pdf | PKECOM+ArialMT | True Type Font | Notice of Hearing | 3b4736a049553456b9feb575cd9628743f5b7716d0475b7cc0b5617f4a80e8e6 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3b4736a049553456b9feb575cd9628743f5b7716d0475b7cc0b5617f4a80e8e6.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-03-23_20240430085010.zip |
| 10587 | 27-CR-21-1977 | 2023-03-23 | MCRO_27-CR-21-1977_Notice of Hearing_2023-03-23_20240430075601.pdf | PKECOM+ArialMT | True Type Font | Notice of Hearing | 3b4736a049553456b9feb575cd9628743f5b7716d0475b7cc0b5617f4a80e8e6 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3b4736a049553456b9feb575cd9628743f5b7716d0475b7cc0b5617f4a80e8e6.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-03-23_20240430075601.zip |
| 10588 | 27-CR-21-1978 | 2023-03-23 | MCRO_27-CR-21-1978_Notice of Hearing_2023-03-23_20240430075712.pdf | PKECOM+ArialMT | True Type Font | Notice of Hearing | 3b4736a049553456b9feb575cd9628743f5b7716d0475b7cc0b5617f4a80e8e6 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3b4736a049553456b9feb575cd9628743f5b7716d0475b7cc0b5617f4a80e8e6.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-03-23_20240430075712.zip |
| 10589 | 27-CR-22-20033 | 2023-03-23 | MCRO_27-CR-22-20033_Notice of Hearing_2023-03-23_20240429162652.pdf | PKECOM+ArialMT | True Type Font | Notice of Hearing | 3b4736a049553456b9feb575cd9628743f5b7716d0475b7cc0b5617f4a80e8e6 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3b4736a049553456b9feb575cd9628743f5b7716d0475b7cc0b5617f4a80e8e6.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-03-23_20240429162652.zip |
| 10590 | 27-CR-20-3244 | 2023-03-23 | MCRO_27-CR-20-3244_Notice of Hearing_2023-03-23_20240430085010.pdf | PKEDBL+Calibri | True Type Font | Notice of Hearing | 203999cd93b3f51217b3a18fed480a8df0812a3129045cd57cd29fc03a9c5ecd | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/203999cd93b3f51217b3a18fed480a8df0812a3129045cd57cd29fc03a9c5ecd.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-03-23_20240430085010.zip |
| 10591 | 27-CR-21-1977 | 2023-03-23 | MCRO_27-CR-21-1977_Notice of Hearing_2023-03-23_20240430075601.pdf | PKEDBL+Calibri | True Type Font | Notice of Hearing | 203999cd93b3f51217b3a18fed480a8df0812a3129045cd57cd29fc03a9c5ecd | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/203999cd93b3f51217b3a18fed480a8df0812a3129045cd57cd29fc03a9c5ecd.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-03-23_20240430075601.zip |
| 10592 | 27-CR-21-1978 | 2023-03-23 | MCRO_27-CR-21-1978_Notice of Hearing_2023-03-23_20240430075712.pdf | PKEDBL+Calibri | True Type Font | Notice of Hearing | 203999cd93b3f51217b3a18fed480a8df0812a3129045cd57cd29fc03a9c5ecd | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/203999cd93b3f51217b3a18fed480a8df0812a3129045cd57cd29fc03a9c5ecd.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-03-23_20240430075712.zip |
| 10593 | 27-CR-22-20033 | 2023-03-23 | MCRO_27-CR-22-20033_Notice of Hearing_2023-03-23_20240429162652.pdf | PKEDBL+Calibri | True Type Font | Notice of Hearing | 203999cd93b3f51217b3a18fed480a8df0812a3129045cd57cd29fc03a9c5ecd | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/203999cd93b3f51217b3a18fed480a8df0812a3129045cd57cd29fc03a9c5ecd.ttf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-03-23_20240429162652.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10594 | 27-CR-22-12076 | 2023-11-21 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-11-21_20240429153148.pdf | PKSZWJ+Calibri | True Type Font | Notice of Remote Hearing with Instructions | b8e65028940241def4725d47b0c2d66108b9d29dcf4da2dca57ada1fa17ababb | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/b8e65028940241def4725d47b0c2d66108b9d29dcf4da2dca57ada1fa17ababb.ttf | /font-0101.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429153148.zip |
| 10595 | 27-CR-22-9720 | 2023-11-21 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-11-21_20240429152438.pdf | PKSZWJ+Calibri | True Type Font | Notice of Remote Hearing with Instructions | b8e65028940241def4725d47b0c2d66108b9d29dcf4da2dca57ada1fa17ababb | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/b8e65028940241def4725d47b0c2d66108b9d29dcf4da2dca57ada1fa17ababb.ttf | /font-0101.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429152438.zip |
| 10596 | 27-CR-23-17576 | 2023-11-21 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-11-21_20240430074620.pdf | PKSZWJ+Calibri | True Type Font | Notice of Remote Hearing with Instructions | b8e65028940241def4725d47b0c2d66108b9d29dcf4da2dca57ada1fa17ababb | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/b8e65028940241def4725d47b0c2d66108b9d29dcf4da2dca57ada1fa17ababb.ttf | /font-0101.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430074620.zip |
| 10597 | 27-CR-19-12466 | 2019-10-08 | MCRO_27-CR-19-12466_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-10-08_20240430091852.pdf | PKZERT+BookAntiqua-Bold | True Type Font | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | bfc3a5c1e275c6a0d59bf7c1192198a59ee631453b0e91ff2e525a4deba654df | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/bfc3a5c1e275c6a0d59bf7c1192198a59ee631453b0e91ff2e525a4deba654df.ttf | /font-0182.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-10-08_20240430091852.zip |
| 10598 | 27-CR-19-19606 | 2019-10-08 | MCRO_27-CR-19-19606_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-10-08_20240430092105.pdf | PKZERT+BookAntiqua-Bold | True Type Font | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | bfc3a5c1e275c6a0d59bf7c1192198a59ee631453b0e91ff2e525a4deba654df | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/bfc3a5c1e275c6a0d59bf7c1192198a59ee631453b0e91ff2e525a4deba654df.ttf | /font-0182.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-10-08_20240430092105.zip |
| 10599 | 27-CR-20-27550 | 2024-01-11 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240430090704.pdf | PLJHLE+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 716102d2ecd935321ba38df94515cb978b454a022362ff7efbaeb7d9f0ea0448 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/716102d2ecd935321ba38df94515cb978b454a022362ff7efbaeb7d9f0ea0448.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430090704.zip |
| 10600 | 27-CR-22-14541 | 2024-01-11 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240429161629.pdf | PLJHLE+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 716102d2ecd935321ba38df94515cb978b454a022362ff7efbaeb7d9f0ea0448 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/716102d2ecd935321ba38df94515cb978b454a022362ff7efbaeb7d9f0ea0448.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240429161629.zip |
| 10601 | 27-CR-22-15358 | 2024-01-11 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240429161723.pdf | PLJHLE+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 716102d2ecd935321ba38df94515cb978b454a022362ff7efbaeb7d9f0ea0448 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/716102d2ecd935321ba38df94515cb978b454a022362ff7efbaeb7d9f0ea0448.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240429161723.zip |
| 10602 | 27-CR-20-27550 | 2024-01-11 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240430090704.pdf | PLJHOG+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 805f609cac9c566833e8ed4a204c8cf371808c760f83e3e15de82c0d31084b60 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/805f609cac9c566833e8ed4a204c8cf371808c760f83e3e15de82c0d31084b60.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430090704.zip |
| 10603 | 27-CR-22-14541 | 2024-01-11 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240429161629.pdf | PLJHOG+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 805f609cac9c566833e8ed4a204c8cf371808c760f83e3e15de82c0d31084b60 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/805f609cac9c566833e8ed4a204c8cf371808c760f83e3e15de82c0d31084b60.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240429161629.zip |
| 10604 | 27-CR-22-15358 | 2024-01-11 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240429161723.pdf | PLJHOG+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 805f609cac9c566833e8ed4a204c8cf371808c760f83e3e15de82c0d31084b60 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/805f609cac9c566833e8ed4a204c8cf371808c760f83e3e15de82c0d31084b60.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240429161723.zip |
| 10605 | 27-CR-20-27550 | 2024-01-11 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240430090704.pdf | PLJHOH+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | e7c6d15e271f89568f0cca0ac870b2a4d9cfa94fee4916235e3607a5c28b0c1d | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/e7c6d15e271f89568f0cca0ac870b2a4d9cfa94fee4916235e3607a5c28b0c1d.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430090704.zip |
| 10606 | 27-CR-22-14541 | 2024-01-11 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240429161629.pdf | PLJHOH+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | e7c6d15e271f89568f0cca0ac870b2a4d9cfa94fee4916235e3607a5c28b0c1d | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/e7c6d15e271f89568f0cca0ac870b2a4d9cfa94fee4916235e3607a5c28b0c1d.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240429161629.zip |
| 10607 | 27-CR-22-15358 | 2024-01-11 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240429161723.pdf | PLJHOH+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | e7c6d15e271f89568f0cca0ac870b2a4d9cfa94fee4916235e3607a5c28b0c1d | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/e7c6d15e271f89568f0cca0ac870b2a4d9cfa94fee4916235e3607a5c28b0c1d.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240429161723.zip |
| 10608 | 27-CR-20-27550 | 2024-01-11 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240430090704.pdf | PLJHPH+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1c430f6383258ebbdcb06fa651db8b9e43eab0be7287dfef53b2450180a68add | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/1c430f6383258ebbdcb06fa651db8b9e43eab0be7287dfef53b2450180a68add.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430090704.zip |
| 10609 | 27-CR-22-14541 | 2024-01-11 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240429161629.pdf | PLJHPH+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1c430f6383258ebbdcb06fa651db8b9e43eab0be7287dfef53b2450180a68add | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/1c430f6383258ebbdcb06fa651db8b9e43eab0be7287dfef53b2450180a68add.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240429161629.zip |
| 10610 | 27-CR-22-15358 | 2024-01-11 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240429161723.pdf | PLJHPH+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1c430f6383258ebbdcb06fa651db8b9e43eab0be7287dfef53b2450180a68add | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/1c430f6383258ebbdcb06fa651db8b9e43eab0be7287dfef53b2450180a68add.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240429161723.zip |
| 10611 | 27-CR-20-27550 | 2024-01-11 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240430090704.pdf | PLJIBI+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a62c0eef5a0ba71a899448249adbadfa071438af94825be01ceef4046220a5d8 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/a62c0eef5a0ba71a899448249adbadfa071438af94825be01ceef4046220a5d8.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430090704.zip |
| 10612 | 27-CR-22-14541 | 2024-01-11 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240429161629.pdf | PLJIBI+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a62c0eef5a0ba71a899448249adbadfa071438af94825be01ceef4046220a5d8 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/a62c0eef5a0ba71a899448249adbadfa071438af94825be01ceef4046220a5d8.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240429161629.zip |
| 10613 | 27-CR-22-15358 | 2024-01-11 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240429161723.pdf | PLJIBI+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a62c0eef5a0ba71a899448249adbadfa071438af94825be01ceef4046220a5d8 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/a62c0eef5a0ba71a899448249adbadfa071438af94825be01ceef4046220a5d8.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240429161723.zip |
| 10614 | 27-CR-20-27550 | 2024-01-11 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240430090704.pdf | PLJICI+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20c1b1f864007d904e24be6fd8ba93ece5fc7fbfb768f23b088a525cbb432859 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/20c1b1f864007d904e24be6fd8ba93ece5fc7fbfb768f23b088a525cbb432859.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430090704.zip |
| 10615 | 27-CR-22-14541 | 2024-01-11 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240429161629.pdf | PLJICI+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20c1b1f864007d904e24be6fd8ba93ece5fc7fbfb768f23b088a525cbb432859 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/20c1b1f864007d904e24be6fd8ba93ece5fc7fbfb768f23b088a525cbb432859.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240429161629.zip |
| 10616 | 27-CR-22-15358 | 2024-01-11 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240429161723.pdf | PLJICI+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20c1b1f864007d904e24be6fd8ba93ece5fc7fbfb768f23b088a525cbb432859 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/20c1b1f864007d904e24be6fd8ba93ece5fc7fbfb768f23b088a525cbb432859.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240429161723.zip |
| 10617 | 27-CR-21-6904 | 2022-03-23 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080503.pdf | PMMCLL+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | ff818c775d5932eee852bcf9cc625138dd816576dc097d6c5b19ad7ba79f5145 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/ff818c775d5932eee852bcf9cc625138dd816576dc097d6c5b19ad7ba79f5145.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080503.zip |
| 10618 | 27-CR-21-8067 | 2022-03-23 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080647.pdf | PMMCLL+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | ff818c775d5932eee852bcf9cc625138dd816576dc097d6c5b19ad7ba79f5145 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/ff818c775d5932eee852bcf9cc625138dd816576dc097d6c5b19ad7ba79f5145.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080647.zip |
| 10619 | 27-CR-21-8227 | 2022-03-23 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080740.pdf | PMMCLL+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | ff818c775d5932eee852bcf9cc625138dd816576dc097d6c5b19ad7ba79f5145 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/ff818c775d5932eee852bcf9cc625138dd816576dc097d6c5b19ad7ba79f5145.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080740.zip |
| 10620 | 27-CR-21-8228 | 2022-03-23 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080833.pdf | PMMCLL+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | ff818c775d5932eee852bcf9cc625138dd816576dc097d6c5b19ad7ba79f5145 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/ff818c775d5932eee852bcf9cc625138dd816576dc097d6c5b19ad7ba79f5145.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080833.zip |
| 10621 | 27-CR-21-8229 | 2022-03-23 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430081531.pdf | PMMCLL+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | ff818c775d5932eee852bcf9cc625138dd816576dc097d6c5b19ad7ba79f5145 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/ff818c775d5932eee852bcf9cc625138dd816576dc097d6c5b19ad7ba79f5145.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430081531.zip |
| 10622 | 27-CR-21-8230 | 2022-03-23 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430081648.pdf | PMMCLL+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | ff818c775d5932eee852bcf9cc625138dd816576dc097d6c5b19ad7ba79f5145 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/ff818c775d5932eee852bcf9cc625138dd816576dc097d6c5b19ad7ba79f5145.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430081648.zip |
| 10623 | 27-CR-21-8511 | 2022-03-23 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430082022.pdf | PMMCLL+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | ff818c775d5932eee852bcf9cc625138dd816576dc097d6c5b19ad7ba79f5145 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/ff818c775d5932eee852bcf9cc625138dd816576dc097d6c5b19ad7ba79f5145.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430082022.zip |
| 10624 | 27-CR-21-6904 | 2022-03-23 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080503.pdf | PMMCNM+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 27824727fbc9372f35682e77c9023936484c9a97a46ab740f89f0467e937e1fc | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/27824727fbc9372f35682e77c9023936484c9a97a46ab740f89f0467e937e1fc.ttf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080503.zip |
| 10625 | 27-CR-21-8067 | 2022-03-23 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080647.pdf | PMMCNM+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 27824727fbc9372f35682e77c9023936484c9a97a46ab740f89f0467e937e1fc | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/27824727fbc9372f35682e77c9023936484c9a97a46ab740f89f0467e937e1fc.ttf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080647.zip |
| 10626 | 27-CR-21-8227 | 2022-03-23 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080740.pdf | PMMCNM+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 27824727fbc9372f35682e77c9023936484c9a97a46ab740f89f0467e937e1fc | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/27824727fbc9372f35682e77c9023936484c9a97a46ab740f89f0467e937e1fc.ttf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080740.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10627 | 27-CR-21-8228 | 2022-03-23 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080833.pdf | PMMCNM+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 27824727fbc9372f35682e77c9023936484c9a97a46ab740f89f0467e937e1fc | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/27824727fbc9372f35682e77c9023936484c9a97a46ab740f89f0467e937e1fc.ttf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080833.zip |
| 10628 | 27-CR-21-8229 | 2022-03-23 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430081531.pdf | PMMCNM+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 27824727fbc9372f35682e77c9023936484c9a97a46ab740f89f0467e937e1fc | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/27824727fbc9372f35682e77c9023936484c9a97a46ab740f89f0467e937e1fc.ttf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430081531.zip |
| 10629 | 27-CR-21-8230 | 2022-03-23 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430081648.pdf | PMMCNM+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 27824727fbc9372f35682e77c9023936484c9a97a46ab740f89f0467e937e1fc | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/27824727fbc9372f35682e77c9023936484c9a97a46ab740f89f0467e937e1fc.ttf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430081648.zip |
| 10630 | 27-CR-21-8511 | 2022-03-23 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430082022.pdf | PMMCNM+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 27824727fbc9372f35682e77c9023936484c9a97a46ab740f89f0467e937e1fc | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/27824727fbc9372f35682e77c9023936484c9a97a46ab740f89f0467e937e1fc.ttf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430082022.zip |
| 10631 | 27-CR-21-6904 | 2022-03-23 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080503.pdf | PMMCOO+TimesNewRomanPS-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f7fdac0900765491cc96e9565ee805fa53da686d11d981026bef466954fc23d9 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/f7fdac0900765491cc96e9565ee805fa53da686d11d981026bef466954fc23d9.ttf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080503.zip |
| 10632 | 27-CR-21-8067 | 2022-03-23 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080647.pdf | PMMCOO+TimesNewRomanPS-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f7fdac0900765491cc96e9565ee805fa53da686d11d981026bef466954fc23d9 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/f7fdac0900765491cc96e9565ee805fa53da686d11d981026bef466954fc23d9.ttf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080647.zip |
| 10633 | 27-CR-21-8227 | 2022-03-23 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080740.pdf | PMMCOO+TimesNewRomanPS-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f7fdac0900765491cc96e9565ee805fa53da686d11d981026bef466954fc23d9 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/f7fdac0900765491cc96e9565ee805fa53da686d11d981026bef466954fc23d9.ttf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080740.zip |
| 10634 | 27-CR-21-8228 | 2022-03-23 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080833.pdf | PMMCOO+TimesNewRomanPS-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f7fdac0900765491cc96e9565ee805fa53da686d11d981026bef466954fc23d9 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/f7fdac0900765491cc96e9565ee805fa53da686d11d981026bef466954fc23d9.ttf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080833.zip |
| 10635 | 27-CR-21-8229 | 2022-03-23 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430081531.pdf | PMMCOO+TimesNewRomanPS-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f7fdac0900765491cc96e9565ee805fa53da686d11d981026bef466954fc23d9 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/f7fdac0900765491cc96e9565ee805fa53da686d11d981026bef466954fc23d9.ttf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430081531.zip |
| 10636 | 27-CR-21-8230 | 2022-03-23 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430081648.pdf | PMMCOO+TimesNewRomanPS-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f7fdac0900765491cc96e9565ee805fa53da686d11d981026bef466954fc23d9 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/f7fdac0900765491cc96e9565ee805fa53da686d11d981026bef466954fc23d9.ttf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430081648.zip |
| 10637 | 27-CR-21-8511 | 2022-03-23 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430082022.pdf | PMMCOO+TimesNewRomanPS-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | f7fdac0900765491cc96e9565ee805fa53da686d11d981026bef466954fc23d9 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/f7fdac0900765491cc96e9565ee805fa53da686d11d981026bef466954fc23d9.ttf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430082022.zip |
| 10638 | 27-CR-21-6904 | 2022-03-23 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080503.pdf | PMMDEO+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 39464d2c4399737516d31650f9288811d6011c77fbdc3025b64411123bd2279d | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/39464d2c4399737516d31650f9288811d6011c77fbdc3025b64411123bd2279d.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080503.zip |
| 10639 | 27-CR-21-8067 | 2022-03-23 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080647.pdf | PMMDEO+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 39464d2c4399737516d31650f9288811d6011c77fbdc3025b64411123bd2279d | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/39464d2c4399737516d31650f9288811d6011c77fbdc3025b64411123bd2279d.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080647.zip |
| 10640 | 27-CR-21-8227 | 2022-03-23 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080740.pdf | PMMDEO+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 39464d2c4399737516d31650f9288811d6011c77fbdc3025b64411123bd2279d | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/39464d2c4399737516d31650f9288811d6011c77fbdc3025b64411123bd2279d.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080740.zip |
| 10641 | 27-CR-21-8228 | 2022-03-23 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080833.pdf | PMMDEO+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 39464d2c4399737516d31650f9288811d6011c77fbdc3025b64411123bd2279d | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/39464d2c4399737516d31650f9288811d6011c77fbdc3025b64411123bd2279d.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080833.zip |
| 10642 | 27-CR-21-8229 | 2022-03-23 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430081531.pdf | PMMDEO+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 39464d2c4399737516d31650f9288811d6011c77fbdc3025b64411123bd2279d | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/39464d2c4399737516d31650f9288811d6011c77fbdc3025b64411123bd2279d.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430081531.zip |
| 10643 | 27-CR-21-8230 | 2022-03-23 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430081648.pdf | PMMDEO+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 39464d2c4399737516d31650f9288811d6011c77fbdc3025b64411123bd2279d | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/39464d2c4399737516d31650f9288811d6011c77fbdc3025b64411123bd2279d.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430081648.zip |
| 10644 | 27-CR-21-8511 | 2022-03-23 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430082022.pdf | PMMDEO+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 39464d2c4399737516d31650f9288811d6011c77fbdc3025b64411123bd2279d | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/39464d2c4399737516d31650f9288811d6011c77fbdc3025b64411123bd2279d.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430082022.zip |
| 10645 | 27-CR-21-6904 | 2022-03-23 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080503.pdf | PMMDIO+Arial-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0e4a0edfbbe6ecd4af3db3ea0cc6303299a7409fbd7d2e8b7e8ec1c31e14f54e | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/0e4a0edfbbe6ecd4af3db3ea0cc6303299a7409fbd7d2e8b7e8ec1c31e14f54e.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080503.zip |
| 10646 | 27-CR-21-8067 | 2022-03-23 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080647.pdf | PMMDIO+Arial-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0e4a0edfbbe6ecd4af3db3ea0cc6303299a7409fbd7d2e8b7e8ec1c31e14f54e | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/0e4a0edfbbe6ecd4af3db3ea0cc6303299a7409fbd7d2e8b7e8ec1c31e14f54e.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080647.zip |
| 10647 | 27-CR-21-8227 | 2022-03-23 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080740.pdf | PMMDIO+Arial-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0e4a0edfbbe6ecd4af3db3ea0cc6303299a7409fbd7d2e8b7e8ec1c31e14f54e | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/0e4a0edfbbe6ecd4af3db3ea0cc6303299a7409fbd7d2e8b7e8ec1c31e14f54e.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080740.zip |
| 10648 | 27-CR-21-8228 | 2022-03-23 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080833.pdf | PMMDIO+Arial-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0e4a0edfbbe6ecd4af3db3ea0cc6303299a7409fbd7d2e8b7e8ec1c31e14f54e | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/0e4a0edfbbe6ecd4af3db3ea0cc6303299a7409fbd7d2e8b7e8ec1c31e14f54e.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080833.zip |
| 10649 | 27-CR-21-8229 | 2022-03-23 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430081531.pdf | PMMDIO+Arial-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0e4a0edfbbe6ecd4af3db3ea0cc6303299a7409fbd7d2e8b7e8ec1c31e14f54e | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/0e4a0edfbbe6ecd4af3db3ea0cc6303299a7409fbd7d2e8b7e8ec1c31e14f54e.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430081531.zip |
| 10650 | 27-CR-21-8230 | 2022-03-23 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430081648.pdf | PMMDIO+Arial-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0e4a0edfbbe6ecd4af3db3ea0cc6303299a7409fbd7d2e8b7e8ec1c31e14f54e | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/0e4a0edfbbe6ecd4af3db3ea0cc6303299a7409fbd7d2e8b7e8ec1c31e14f54e.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430081648.zip |
| 10651 | 27-CR-21-8511 | 2022-03-23 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430082022.pdf | PMMDIO+Arial-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0e4a0edfbbe6ecd4af3db3ea0cc6303299a7409fbd7d2e8b7e8ec1c31e14f54e | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/0e4a0edfbbe6ecd4af3db3ea0cc6303299a7409fbd7d2e8b7e8ec1c31e14f54e.ttf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430082022.zip |
| 10652 | 27-CR-21-6904 | 2022-03-23 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080503.pdf | PMMDKP+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 7e3e6834c1663fe9198a12d78dfb5eaf9804b3e6583455773467d2f679a90bb9 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/7e3e6834c1663fe9198a12d78dfb5eaf9804b3e6583455773467d2f679a90bb9.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080503.zip |
| 10653 | 27-CR-21-8067 | 2022-03-23 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080647.pdf | PMMDKP+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 7e3e6834c1663fe9198a12d78dfb5eaf9804b3e6583455773467d2f679a90bb9 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/7e3e6834c1663fe9198a12d78dfb5eaf9804b3e6583455773467d2f679a90bb9.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080647.zip |
| 10654 | 27-CR-21-8227 | 2022-03-23 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080740.pdf | PMMDKP+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 7e3e6834c1663fe9198a12d78dfb5eaf9804b3e6583455773467d2f679a90bb9 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/7e3e6834c1663fe9198a12d78dfb5eaf9804b3e6583455773467d2f679a90bb9.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080740.zip |
| 10655 | 27-CR-21-8228 | 2022-03-23 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080833.pdf | PMMDKP+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 7e3e6834c1663fe9198a12d78dfb5eaf9804b3e6583455773467d2f679a90bb9 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/7e3e6834c1663fe9198a12d78dfb5eaf9804b3e6583455773467d2f679a90bb9.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080833.zip |
| 10656 | 27-CR-21-8229 | 2022-03-23 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430081531.pdf | PMMDKP+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 7e3e6834c1663fe9198a12d78dfb5eaf9804b3e6583455773467d2f679a90bb9 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/7e3e6834c1663fe9198a12d78dfb5eaf9804b3e6583455773467d2f679a90bb9.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430081531.zip |
| 10657 | 27-CR-21-8230 | 2022-03-23 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430081648.pdf | PMMDKP+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 7e3e6834c1663fe9198a12d78dfb5eaf9804b3e6583455773467d2f679a90bb9 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/7e3e6834c1663fe9198a12d78dfb5eaf9804b3e6583455773467d2f679a90bb9.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430081648.zip |
| 10658 | 27-CR-21-8511 | 2022-03-23 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430082022.pdf | PMMDKP+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 7e3e6834c1663fe9198a12d78dfb5eaf9804b3e6583455773467d2f679a90bb9 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/7e3e6834c1663fe9198a12d78dfb5eaf9804b3e6583455773467d2f679a90bb9.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430082022.zip |
| 10659 | 27-CR-21-6904 | 2022-03-23 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080503.pdf | PMMDPO+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c35d99199b3029f560eb77d518c7e88d2e98edcae487b1ca66155b40fa537ddc | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/c35d99199b3029f560eb77d518c7e88d2e98edcae487b1ca66155b40fa537ddc.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080503.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10660 | 27-CR-21-8067 | 2022-03-23 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080647.pdf | PMMDPO+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c35d99199b3029f560eb77d518c7e88d2e98edcae487b1ca66155b40fa537ddc | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/c35d99199b3029f560eb77d518c7e88d2e98edcae487b1ca66155b40fa537ddc.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080647.zip |
| 10661 | 27-CR-21-8227 | 2022-03-23 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080740.pdf | PMMDPO+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c35d99199b3029f560eb77d518c7e88d2e98edcae487b1ca66155b40fa537ddc | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/c35d99199b3029f560eb77d518c7e88d2e98edcae487b1ca66155b40fa537ddc.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080740.zip |
| 10662 | 27-CR-21-8228 | 2022-03-23 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080833.pdf | PMMDPO+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c35d99199b3029f560eb77d518c7e88d2e98edcae487b1ca66155b40fa537ddc | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/c35d99199b3029f560eb77d518c7e88d2e98edcae487b1ca66155b40fa537ddc.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080833.zip |
| 10663 | 27-CR-21-8229 | 2022-03-23 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430081531.pdf | PMMDPO+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c35d99199b3029f560eb77d518c7e88d2e98edcae487b1ca66155b40fa537ddc | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/c35d99199b3029f560eb77d518c7e88d2e98edcae487b1ca66155b40fa537ddc.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430081531.zip |
| 10664 | 27-CR-21-8230 | 2022-03-23 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430081648.pdf | PMMDPO+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c35d99199b3029f560eb77d518c7e88d2e98edcae487b1ca66155b40fa537ddc | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/c35d99199b3029f560eb77d518c7e88d2e98edcae487b1ca66155b40fa537ddc.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430081648.zip |
| 10665 | 27-CR-21-8511 | 2022-03-23 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430082022.pdf | PMMDPO+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c35d99199b3029f560eb77d518c7e88d2e98edcae487b1ca66155b40fa537ddc | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/c35d99199b3029f560eb77d518c7e88d2e98edcae487b1ca66155b40fa537ddc.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430082022.zip |
| 10666 | 27-CR-19-28883 | 2022-05-11 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-11_20240430092356.pdf | POIEFO+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | ea1e6f71eb8ed59d6738fd0060f2583d4fa9fbdd1b27e6551e640a455755aa77 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/ea1e6f71eb8ed59d6738fd0060f2583d4fa9fbdd1b27e6551e640a455755aa77.ttf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-11_20240430092356.zip |
| 10667 | 27-CR-21-13795 | 2022-05-11 | MCRO_27-CR-21-13795_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-11_20240430082437.pdf | POIEFO+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | ea1e6f71eb8ed59d6738fd0060f2583d4fa9fbdd1b27e6551e640a455755aa77 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/ea1e6f71eb8ed59d6738fd0060f2583d4fa9fbdd1b27e6551e640a455755aa77.ttf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-11_20240430082437.zip |
| 10668 | 27-CR-19-28883 | 2022-05-11 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-11_20240430092356.pdf | POIEIP+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 77b2f3a4a6bce853a4db3d80c9c9792ce710c9f2929e54c97a26c2aca24691e0 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/77b2f3a4a6bce853a4db3d80c9c9792ce710c9f2929e54c97a26c2aca24691e0.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-11_20240430092356.zip |
| 10669 | 27-CR-21-13795 | 2022-05-11 | MCRO_27-CR-21-13795_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-11_20240430082437.pdf | POIEIP+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 77b2f3a4a6bce853a4db3d80c9c9792ce710c9f2929e54c97a26c2aca24691e0 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/77b2f3a4a6bce853a4db3d80c9c9792ce710c9f2929e54c97a26c2aca24691e0.ttf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-11_20240430082437.zip |
| 10670 | 27-CR-19-28883 | 2022-05-11 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-11_20240430092356.pdf | POIEKA+TimesNewRomanPS-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6528fcf0dfb87ecfcff372839d2d8f9deada16b031a1b491180cd7e6110571c2 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/6528fcf0dfb87ecfcff372839d2d8f9deada16b031a1b491180cd7e6110571c2.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-11_20240430092356.zip |
| 10671 | 27-CR-21-13795 | 2022-05-11 | MCRO_27-CR-21-13795_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-11_20240430082437.pdf | POIEKA+TimesNewRomanPS-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6528fcf0dfb87ecfcff372839d2d8f9deada16b031a1b491180cd7e6110571c2 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/6528fcf0dfb87ecfcff372839d2d8f9deada16b031a1b491180cd7e6110571c2.ttf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-11_20240430082437.zip |
| 10672 | 27-CR-19-28883 | 2022-05-11 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-11_20240430092356.pdf | POIFAA+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6da21646784a71785d3b4a01a0ce174041164297d4a5f5d8fe68e91ad0aff26e | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/6da21646784a71785d3b4a01a0ce174041164297d4a5f5d8fe68e91ad0aff26e.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-11_20240430092356.zip |
| 10673 | 27-CR-21-13795 | 2022-05-11 | MCRO_27-CR-21-13795_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-11_20240430082437.pdf | POIFAA+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6da21646784a71785d3b4a01a0ce174041164297d4a5f5d8fe68e91ad0aff26e | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/6da21646784a71785d3b4a01a0ce174041164297d4a5f5d8fe68e91ad0aff26e.ttf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-11_20240430082437.zip |
| 10674 | 27-CR-19-28883 | 2022-05-11 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-11_20240430092356.pdf | POIFEP+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | aa7ae91cb7c57968c0b3b53733d4b962626c67f9b1a79862c3449c3d7d11f6d0 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/aa7ae91cb7c57968c0b3b53733d4b962626c67f9b1a79862c3449c3d7d11f6d0.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-11_20240430092356.zip |
| 10675 | 27-CR-21-13795 | 2022-05-11 | MCRO_27-CR-21-13795_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-11_20240430082437.pdf | POIFEP+SymbolMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | aa7ae91cb7c57968c0b3b53733d4b962626c67f9b1a79862c3449c3d7d11f6d0 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/aa7ae91cb7c57968c0b3b53733d4b962626c67f9b1a79862c3449c3d7d11f6d0.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-11_20240430082437.zip |
| 10676 | 27-CR-19-28883 | 2022-05-11 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-11_20240430092356.pdf | POIFJO+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5e81ba287fdf86f186b5212bf08a37e55ba447a7d10b227d7b104f54b9de899c | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/5e81ba287fdf86f186b5212bf08a37e55ba447a7d10b227d7b104f54b9de899c.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-11_20240430092356.zip |
| 10677 | 27-CR-21-13795 | 2022-05-11 | MCRO_27-CR-21-13795_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-11_20240430082437.pdf | POIFJO+Wingdings-Regular | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5e81ba287fdf86f186b5212bf08a37e55ba447a7d10b227d7b104f54b9de899c | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/5e81ba287fdf86f186b5212bf08a37e55ba447a7d10b227d7b104f54b9de899c.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-11_20240430082437.zip |
| 10678 | 27-CR-21-20529 | 2022-05-17 | MCRO_27-CR-21-20529_Findings and Order_2022-05-17_20240430083200.pdf | PPWPTT+BookAntiqua | True Type Font | Findings and Order | 876257de090320f119707ee8711c5715e5cb1f79250f61f8d7d58f689c28dbb4 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/876257de090320f119707ee8711c5715e5cb1f79250f61f8d7d58f689c28dbb4.ttf | /font-0154.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Findings_and_Order_2022-05-17_20240430083200.zip |
| 10679 | 27-CR-22-5532 | 2022-05-17 | MCRO_27-CR-22-5532_Findings and Order_2022-05-17_20240429040413.pdf | PPWPTT+BookAntiqua | True Type Font | Findings and Order | 876257de090320f119707ee8711c5715e5cb1f79250f61f8d7d58f689c28dbb4 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/876257de090320f119707ee8711c5715e5cb1f79250f61f8d7d58f689c28dbb4.ttf | /font-0154.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Findings_and_Order_2022-05-17_20240429040413.zip |
| 10680 | 27-CR-22-7953 | 2022-05-17 | MCRO_27-CR-22-7953_Findings and Order_2022-05-17_20240429040645.pdf | PPWPTT+BookAntiqua | True Type Font | Findings and Order | 876257de090320f119707ee8711c5715e5cb1f79250f61f8d7d58f689c28dbb4 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/876257de090320f119707ee8711c5715e5cb1f79250f61f8d7d58f689c28dbb4.ttf | /font-0154.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Findings_and_Order_2022-05-17_20240429040645.zip |
| 10681 | 27-CR-22-21925 | 2023-02-16 | MCRO_27-CR-22-21925_Finding of Incompetency and Order_2023-02-16_20240429162956.pdf | PRSWBZ+TimesNewRomanPS-BoldMT | True Type Font | Finding of Incompetency and Order | cbde9b15dabb5b91a870aa763dd49f0f13d6d7f5717070ea23fb2a707b733717 | .ttf | Closed | Abdinour Mohamed Alasow | NOOTHED, REBECCA SUCHADA | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/cbde9b15dabb5b91a870aa763dd49f0f13d6d7f5717070ea23fb2a707b733717.ttf | /font-0168.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Finding_of_Incompetency_and_Order_2023-02-16_20240429162956.zip |
| 10682 | 27-CR-22-23317 | 2023-02-16 | MCRO_27-CR-22-23317_Finding of Incompetency and Order_2023-02-16_20240429164130.pdf | PRSWBZ+TimesNewRomanPS-BoldMT | True Type Font | Finding of Incompetency and Order | cbde9b15dabb5b91a870aa763dd49f0f13d6d7f5717070ea23fb2a707b733717 | .ttf | Closed | Abdinour Mohamed Alasow | Herlofsky, Susan | MONNENS, JOHN PATRICK | MnCourtFraud.com/File/cbde9b15dabb5b91a870aa763dd49f0f13d6d7f5717070ea23fb2a707b733717.ttf | /font-0168.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Finding_of_Incompetency_and_Order_2023-02-16_20240429164130.zip |
| 10683 | 27-CR-23-512 | 2023-02-16 | MCRO_27-CR-23-512_Finding of Incompetency and Order_2023-02-16_20240430071935.pdf | PRSWBZ+TimesNewRomanPS-BoldMT | True Type Font | Finding of Incompetency and Order | cbde9b15dabb5b91a870aa763dd49f0f13d6d7f5717070ea23fb2a707b733717 | .ttf | Closed | Abdinour Mohamed Alasow | WHITING, FREYA ELIZABETH | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/cbde9b15dabb5b91a870aa763dd49f0f13d6d7f5717070ea23fb2a707b733717.ttf | /font-0168.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-512_Finding_of_Incompetency_and_Order_2023-02-16_20240430071935.zip |
| 10684 | 27-CR-19-12466 | 2021-05-19 | MCRO_27-CR-19-12466_Notice of Appearance_2021-05-19_20240430091834.pdf | PXDDHJ+Calibri | True Type Font | Notice of Appearance | ac6a7a8af1780cde1aee7d90585f0c208e43634eff529edc42a0f6f5fb277f90 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/ac6a7a8af1780cde1aee7d90585f0c208e43634eff529edc42a0f6f5fb277f90.ttf | /font-0165.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Appearance_2021-05-19_20240430091834.zip |
| 10685 | 27-CR-19-19606 | 2021-05-19 | MCRO_27-CR-19-19606_Notice of Appearance_2021-05-19_20240430092051.pdf | PXDDHJ+Calibri | True Type Font | Notice of Appearance | ac6a7a8af1780cde1aee7d90585f0c208e43634eff529edc42a0f6f5fb277f90 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/ac6a7a8af1780cde1aee7d90585f0c208e43634eff529edc42a0f6f5fb277f90.ttf | /font-0165.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Appearance_2021-05-19_20240430092051.zip |
| 10686 | 27-CR-21-1980 | 2022-10-04 | MCRO_27-CR-21-1980_Order for Conditional Release_2022-10-04_20240430080003.pdf | PZBVAT+Calibri-Light | True Type Font | Order for Conditional Release | 035c76daa512aea9156d7eaee4c7e8287a7653a4555e6269b9a08fb9327034a8 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/035c76daa512aea9156d7eaee4c7e8287a7653a4555e6269b9a08fb9327034a8.ttf | /font-0145.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2022-10-04_20240430080003.zip |
| 10687 | 27-CR-21-20072 | 2022-10-04 | MCRO_27-CR-21-20072_Order for Conditional Release_2022-10-04_20240430083054.pdf | PZBVAT+Calibri-Light | True Type Font | Order for Conditional Release | 035c76daa512aea9156d7eaee4c7e8287a7653a4555e6269b9a08fb9327034a8 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/035c76daa512aea9156d7eaee4c7e8287a7653a4555e6269b9a08fb9327034a8.ttf | /font-0145.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2022-10-04_20240430083054.zip |
| 10688 | 27-CR-21-20988 | 2022-10-04 | MCRO_27-CR-21-20988_Order for Conditional Release_2022-10-04_20240430083348.pdf | PZBVAT+Calibri-Light | True Type Font | Order for Conditional Release | 035c76daa512aea9156d7eaee4c7e8287a7653a4555e6269b9a08fb9327034a8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/035c76daa512aea9156d7eaee4c7e8287a7653a4555e6269b9a08fb9327034a8.ttf | /font-0145.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order_for_Conditional_Release_2022-10-04_20240430083348.zip |
| 10689 | 27-CR-21-21355 | 2022-10-04 | MCRO_27-CR-21-21355_Order for Conditional Release_2022-10-04_20240430083456.pdf | PZBVAT+Calibri-Light | True Type Font | Order for Conditional Release | 035c76daa512aea9156d7eaee4c7e8287a7653a4555e6269b9a08fb9327034a8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/035c76daa512aea9156d7eaee4c7e8287a7653a4555e6269b9a08fb9327034a8.ttf | /font-0145.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_for_Conditional_Release_2022-10-04_20240430083456.zip |
| 10690 | 27-CR-21-23188 | 2022-10-04 | MCRO_27-CR-21-23188_Order for Conditional Release_2022-10-04_20240430083745.pdf | PZBVAT+Calibri-Light | True Type Font | Order for Conditional Release | 035c76daa512aea9156d7eaee4c7e8287a7653a4555e6269b9a08fb9327034a8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/035c76daa512aea9156d7eaee4c7e8287a7653a4555e6269b9a08fb9327034a8.ttf | /font-0145.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order_for_Conditional_Release_2022-10-04_20240430083745.zip |
| 10691 | 27-CR-21-23215 | 2022-10-04 | MCRO_27-CR-21-23215_Order for Conditional Release_2022-10-04_20240430084128.pdf | PZBVAT+Calibri-Light | True Type Font | Order for Conditional Release | 035c76daa512aea9156d7eaee4c7e8287a7653a4555e6269b9a08fb9327034a8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/035c76daa512aea9156d7eaee4c7e8287a7653a4555e6269b9a08fb9327034a8.ttf | /font-0145.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2022-10-04_20240430084128.zip |
| 10692 | 27-CR-22-4087 | 2022-10-04 | MCRO_27-CR-22-4087_Order for Conditional Release_2022-10-04_20240429035314.pdf | PZBVAT+Calibri-Light | True Type Font | Order for Conditional Release | 035c76daa512aea9156d7eaee4c7e8287a7653a4555e6269b9a08fb9327034a8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/035c76daa512aea9156d7eaee4c7e8287a7653a4555e6269b9a08fb9327034a8.ttf | /font-0145.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order_for_Conditional_Release_2022-10-04_20240429035314.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10693 | 27-CR-19-901 | 2022-04-26 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091112.pdf | QEHSCX+Calibri | True Type Font | Notice of Remote Hearing with Instructions | f181462b2480a4eebe78135febde5b954423ddaf2cefcb11487a9f36863a859b | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/f181462b2480a4eebe78135febde5b954423ddaf2cefcb11487a9f36863a859b.ttf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091112.zip |
| 10694 | 27-CR-20-13495 | 2022-04-26 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085931.pdf | QEHSCX+Calibri | True Type Font | Notice of Remote Hearing with Instructions | f181462b2480a4eebe78135febde5b954423ddaf2cefcb11487a9f36863a859b | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/f181462b2480a4eebe78135febde5b954423ddaf2cefcb11487a9f36863a859b.ttf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085931.zip |
| 10695 | 27-CR-20-3244 | 2023-08-25 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-08-25_20240430085006.pdf | QGMBDM+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | ab5871c490fa9a4118e97204f4c2582e893cfba00ae6182d8b31e6b0586de435 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/ab5871c490fa9a4118e97204f4c2582e893cfba00ae6182d8b31e6b0586de435.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430085006.zip |
| 10696 | 27-CR-21-1977 | 2023-08-25 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2023-08-25_20240430075556.pdf | QGMBDM+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | ab5871c490fa9a4118e97204f4c2582e893cfba00ae6182d8b31e6b0586de435 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/ab5871c490fa9a4118e97204f4c2582e893cfba00ae6182d8b31e6b0586de435.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430075556.zip |
| 10697 | 27-CR-21-1978 | 2023-08-25 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2023-08-25_20240430075709.pdf | QGMBDM+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | ab5871c490fa9a4118e97204f4c2582e893cfba00ae6182d8b31e6b0586de435 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/ab5871c490fa9a4118e97204f4c2582e893cfba00ae6182d8b31e6b0586de435.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430075709.zip |
| 10698 | 27-CR-22-20033 | 2023-08-25 | MCRO_27-CR-22-20033_Notice of Remote Hearing with Instructions_2023-08-25_20240429162649.pdf | QGMBDM+ArialMT | True Type Font | Notice of Remote Hearing with Instructions | ab5871c490fa9a4118e97204f4c2582e893cfba00ae6182d8b31e6b0586de435 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/ab5871c490fa9a4118e97204f4c2582e893cfba00ae6182d8b31e6b0586de435.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240429162649.zip |
| 10699 | 27-CR-20-6301 | 2023-06-05 | MCRO_27-CR-20-6301_Notice of Hearing_2023-06-05_20240430085132.pdf | QJGNQI+Calibri | True Type Font | Notice of Hearing | 0fbcc4f68e9e422d61c8bd321e95047f0f77a459701d69f0053bbbcbb38c0daf | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | COLE, CLAIR F | MnCourtFraud.com/File/0fbcc4f68e9e422d61c8bd321e95047f0f77a459701d69f0053bbbcbb38c0daf.ttf | /font-0314.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Notice_of_Hearing_2023-06-05_20240430085132.zip |
| 10700 | 27-CR-21-6382 | 2023-06-05 | MCRO_27-CR-21-6382_Notice of Hearing_2023-06-05_20240430080312.pdf | QJGNQI+Calibri | True Type Font | Notice of Hearing | 0fbcc4f68e9e422d61c8bd321e95047f0f77a459701d69f0053bbbcbb38c0daf | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/0fbcc4f68e9e422d61c8bd321e95047f0f77a459701d69f0053bbbcbb38c0daf.ttf | /font-0314.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Hearing_2023-06-05_20240430080312.zip |
| 10701 | 27-CR-21-928 | 2023-06-05 | MCRO_27-CR-21-928_Notice of Hearing_2023-06-05_20240430075147.pdf | QJGNQI+Calibri | True Type Font | Notice of Hearing | 0fbcc4f68e9e422d61c8bd321e95047f0f77a459701d69f0053bbbcbb38c0daf | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/0fbcc4f68e9e422d61c8bd321e95047f0f77a459701d69f0053bbbcbb38c0daf.ttf | /font-0314.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-928_Notice_of_Hearing_2023-06-05_20240430075147.zip |
| 10702 | 27-CR-22-4239 | 2023-06-05 | MCRO_27-CR-22-4239_Notice of Hearing_2023-06-05_20240429035803.pdf | QJGNQI+Calibri | True Type Font | Notice of Hearing | 0fbcc4f68e9e422d61c8bd321e95047f0f77a459701d69f0053bbbcbb38c0daf | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/0fbcc4f68e9e422d61c8bd321e95047f0f77a459701d69f0053bbbcbb38c0daf.ttf | /font-0314.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Hearing_2023-06-05_20240429035803.zip |
| 10703 | 27-CR-21-19723 | 2022-11-04 | MCRO_27-CR-21-19723_Order for Conditional Release_2022-11-04_20240430082945.pdf | QLEOFN+Calibri-LightItalic | True Type Font | Order for Conditional Release | 10dbe5c4acc0c8d1f2536855c06bdd04b56a1080768330a3630d9cabaa312e51 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/10dbe5c4acc0c8d1f2536855c06bdd04b56a1080768330a3630d9cabaa312e51.ttf | /font-0141.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2022-11-04_20240430082945.zip |
| 10704 | 27-CR-21-23456 | 2022-11-04 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-11-04_20240430084321.pdf | QLEOFN+Calibri-LightItalic | True Type Font | Order for Conditional Release | 10dbe5c4acc0c8d1f2536855c06bdd04b56a1080768330a3630d9cabaa312e51 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/10dbe5c4acc0c8d1f2536855c06bdd04b56a1080768330a3630d9cabaa312e51.ttf | /font-0141.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-11-04_20240430084321.zip |
| 10705 | 27-CR-22-15550 | 2022-11-04 | MCRO_27-CR-22-15550_Order for Conditional Release_2022-11-04_20240429161923.pdf | QLEOFN+Calibri-LightItalic | True Type Font | Order for Conditional Release | 10dbe5c4acc0c8d1f2536855c06bdd04b56a1080768330a3630d9cabaa312e51 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/10dbe5c4acc0c8d1f2536855c06bdd04b56a1080768330a3630d9cabaa312e51.ttf | /font-0141.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order_for_Conditional_Release_2022-11-04_20240429161923.zip |
| 10706 | 27-CR-20-6517 | 2023-03-08 | MCRO_27-CR-20-6517_Finding of Incompetency and Order_2023-03-08_20240430085208.pdf | QMPUVC+ArialMT | True Type Font | Finding of Incompetency and Order | eef00393d82c521caf098ae3c32485fa913db9ebfef4d790ec0c1f4850c057ac | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/eef00393d82c521caf098ae3c32485fa913db9ebfef4d790ec0c1f4850c057ac.ttf | /font-0161.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Finding_of_Incompetency_and_Order_2023-03-08_20240430085208.zip |
| 10707 | 27-CR-21-23131 | 2023-03-08 | MCRO_27-CR-21-23131_Finding of Incompetency and Order_2023-03-08_20240430083650.pdf | QMPUVC+ArialMT | True Type Font | Finding of Incompetency and Order | eef00393d82c521caf098ae3c32485fa913db9ebfef4d790ec0c1f4850c057ac | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/eef00393d82c521caf098ae3c32485fa913db9ebfef4d790ec0c1f4850c057ac.ttf | /font-0161.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Finding_of_Incompetency_and_Order_2023-03-08_20240430083650.zip |
| 10708 | 27-CR-22-24627 | 2023-03-08 | MCRO_27-CR-22-24627_Finding of Incompetency and Order_2023-03-08_20240429164355.pdf | QMPUVC+ArialMT | True Type Font | Finding of Incompetency and Order | eef00393d82c521caf098ae3c32485fa913db9ebfef4d790ec0c1f4850c057ac | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/eef00393d82c521caf098ae3c32485fa913db9ebfef4d790ec0c1f4850c057ac.ttf | /font-0161.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Finding_of_Incompetency_and_Order_2023-03-08_20240429164355.zip |
| 10709 | 27-CR-17-1555 | 2024-01-31 | MCRO_27-CR-17-1555_Notice of Motion and Motion_2024-01-31_20240430093541.pdf | QTEHVX+TimesNewRomanPS-BoldMT | True Type Font | Notice of Motion and Motion | 0b4b9b44b15378dc9967aaedc2238e4eb7731868916ea4ebd531da45001ba0df | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/0b4b9b44b15378dc9967aaedc2238e4eb7731868916ea4ebd531da45001ba0df.ttf | /font-0127.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Motion_and_Motion_2024-01-31_20240430093541.zip |
| 10710 | 27-CR-17-8342 | 2024-01-31 | MCRO_27-CR-17-8342_Notice of Motion and Motion_2024-01-31_20240430093635.pdf | QTEHVX+TimesNewRomanPS-BoldMT | True Type Font | Notice of Motion and Motion | 0b4b9b44b15378dc9967aaedc2238e4eb7731868916ea4ebd531da45001ba0df | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/0b4b9b44b15378dc9967aaedc2238e4eb7731868916ea4ebd531da45001ba0df.ttf | /font-0128.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Motion_and_Motion_2024-01-31_20240430093635.zip |
| 10711 | 27-CR-21-1230 | 2021-04-20 | MCRO_27-CR-21-1230_Order for Conditional Release_2021-04-20_20240430075450.pdf | QTEWHX+SegoeUISymbol | True Type Font | Order for Conditional Release | 89e61470623ea17c085d480afde35c7ca62c5a2a8249eb133d8ba09fce36c344 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/89e61470623ea17c085d480afde35c7ca62c5a2a8249eb133d8ba09fce36c344.ttf | /font-0389.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_for_Conditional_Release_2021-04-20_20240430075450.zip |
| 10712 | 27-CR-21-20529 | 2022-03-28 | MCRO_27-CR-21-20529_Order for Conditional Release_2022-03-28_20240430083203.pdf | QTEWHX+SegoeUISymbol | True Type Font | Order for Conditional Release | 89e61470623ea17c085d480afde35c7ca62c5a2a8249eb133d8ba09fce36c344 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/89e61470623ea17c085d480afde35c7ca62c5a2a8249eb133d8ba09fce36c344.ttf | /font-0389.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2022-03-28_20240430083203.zip |
| 10713 | 27-CR-21-23188 | 2022-03-08 | MCRO_27-CR-21-23188_Order for Conditional Release_2022-03-08_20240430083750.pdf | QTEWHX+SegoeUISymbol | True Type Font | Order for Conditional Release | 89e61470623ea17c085d480afde35c7ca62c5a2a8249eb133d8ba09fce36c344 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/89e61470623ea17c085d480afde35c7ca62c5a2a8249eb133d8ba09fce36c344.ttf | /font-0387.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order_for_Conditional_Release_2022-03-08_20240430083750.zip |
| 10714 | 27-CR-21-23215 | 2022-03-08 | MCRO_27-CR-21-23215_Order for Conditional Release_2022-03-08_20240430084133.pdf | QTEWHX+SegoeUISymbol | True Type Font | Order for Conditional Release | 89e61470623ea17c085d480afde35c7ca62c5a2a8249eb133d8ba09fce36c344 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/89e61470623ea17c085d480afde35c7ca62c5a2a8249eb133d8ba09fce36c344.ttf | /font-0387.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2022-03-08_20240430084133.zip |
| 10715 | 27-CR-21-23456 | 2022-03-14 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-03-14_20240430084334.pdf | QTEWHX+SegoeUISymbol | True Type Font | Order for Conditional Release | 89e61470623ea17c085d480afde35c7ca62c5a2a8249eb133d8ba09fce36c344 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/89e61470623ea17c085d480afde35c7ca62c5a2a8249eb133d8ba09fce36c344.ttf | /font-0392.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-03-14_20240430084334.zip |
| 10716 | 27-CR-22-1165 | 2022-01-21 | MCRO_27-CR-22-1165_Order for Conditional Release_2022-01-21_20240429030440.pdf | QTEWHX+SegoeUISymbol | True Type Font | Order for Conditional Release | 89e61470623ea17c085d480afde35c7ca62c5a2a8249eb133d8ba09fce36c344 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/89e61470623ea17c085d480afde35c7ca62c5a2a8249eb133d8ba09fce36c344.ttf | /font-0427.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order_for_Conditional_Release_2022-01-21_20240429030440.zip |
| 10717 | 27-CR-22-3377 | 2022-02-23 | MCRO_27-CR-22-3377_Order for Conditional Release_2022-02-23_20240429031135.pdf | QTEWHX+SegoeUISymbol | True Type Font | Order for Conditional Release | 89e61470623ea17c085d480afde35c7ca62c5a2a8249eb133d8ba09fce36c344 | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/89e61470623ea17c085d480afde35c7ca62c5a2a8249eb133d8ba09fce36c344.ttf | /font-0388.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order_for_Conditional_Release_2022-02-23_20240429031135.zip |
| 10718 | 27-CR-22-4087 | 2022-03-08 | MCRO_27-CR-22-4087_Order for Conditional Release_2022-03-08_20240429035329.pdf | QTEWHX+SegoeUISymbol | True Type Font | Order for Conditional Release | 89e61470623ea17c085d480afde35c7ca62c5a2a8249eb133d8ba09fce36c344 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/89e61470623ea17c085d480afde35c7ca62c5a2a8249eb133d8ba09fce36c344.ttf | /font-0387.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order_for_Conditional_Release_2022-03-08_20240429035329.zip |
| 10719 | 27-CR-22-4898 | 2022-03-17 | MCRO_27-CR-22-4898_Order for Conditional Release_2022-03-17_20240429040230.pdf | QTEWHX+SegoeUISymbol | True Type Font | Order for Conditional Release | 89e61470623ea17c085d480afde35c7ca62c5a2a8249eb133d8ba09fce36c344 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/89e61470623ea17c085d480afde35c7ca62c5a2a8249eb133d8ba09fce36c344.ttf | /font-0393.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order_for_Conditional_Release_2022-03-17_20240429040230.zip |
| 10720 | 27-CR-22-5532 | 2022-03-25 | MCRO_27-CR-22-5532_Order for Conditional Release_2022-03-25_20240429040418.pdf | QTEWHX+SegoeUISymbol | True Type Font | Order for Conditional Release | 89e61470623ea17c085d480afde35c7ca62c5a2a8249eb133d8ba09fce36c344 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/89e61470623ea17c085d480afde35c7ca62c5a2a8249eb133d8ba09fce36c344.ttf | /font-0394.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order_for_Conditional_Release_2022-03-25_20240429040418.zip |
| 10721 | 27-CR-21-23628 | 2023-01-18 | MCRO_27-CR-21-23628_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240430084621.pdf | RCMIBF+TimesNewRomanPS-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c8143d18e49a7b99906af79038e762021ca653e75a0c3101349f8f8b7e93fa71 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/c8143d18e49a7b99906af79038e762021ca653e75a0c3101349f8f8b7e93fa71.ttf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240430084621.zip |
| 10722 | 27-CR-22-25134 | 2023-01-18 | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429164458.pdf | RCMIBF+TimesNewRomanPS-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c8143d18e49a7b99906af79038e762021ca653e75a0c3101349f8f8b7e93fa71 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/c8143d18e49a7b99906af79038e762021ca653e75a0c3101349f8f8b7e93fa71.ttf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429164458.zip |
| 10723 | 27-CR-22-7797 | 2023-01-18 | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429040529.pdf | RCMIBF+TimesNewRomanPS-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | c8143d18e49a7b99906af79038e762021ca653e75a0c3101349f8f8b7e93fa71 | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/c8143d18e49a7b99906af79038e762021ca653e75a0c3101349f8f8b7e93fa71.ttf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429040529.zip |
| 10724 | 27-CR-23-18846 | 2023-10-10 | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-10_20240430074708.pdf | RGYWSP+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 08a09fa9311c3399edcba7fc31cc47e5830c0cdeb984d1276e3c499c5f3272bf | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/08a09fa9311c3399edcba7fc31cc47e5830c0cdeb984d1276e3c499c5f3272bf.ttf | /font-0101.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430074708.zip |
| 10725 | 27-CR-23-18850 | 2023-10-10 | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-10_20240430074745.pdf | RGYWSP+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 08a09fa9311c3399edcba7fc31cc47e5830c0cdeb984d1276e3c499c5f3272bf | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/08a09fa9311c3399edcba7fc31cc47e5830c0cdeb984d1276e3c499c5f3272bf.ttf | /font-0101.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430074745.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10726 | 27-CR-21-8067 | 2023-05-16 | MCRO_27-CR-21-8067_Order for Conditional Release_2023-05-16_20240430080637.pdf | RJJOLA+Calibri-LightItalic | True Type Font | Order for Conditional Release | f7957f522e835739136090a271057c1328aa7847bc02600268814a6199a2d08b | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/f7957f522e835739136090a271057c1328aa7847bc02600268814a6199a2d08b.ttf | /font-0174.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order_for_Conditional_Release_2023-05-16_20240430080637.zip |
| 10727 | 27-CR-21-8227 | 2023-05-16 | MCRO_27-CR-21-8227_Order for Conditional Release_2023-05-16_20240430080731.pdf | RJJOLA+Calibri-LightItalic | True Type Font | Order for Conditional Release | f7957f522e835739136090a271057c1328aa7847bc02600268814a6199a2d08b | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/f7957f522e835739136090a271057c1328aa7847bc02600268814a6199a2d08b.ttf | /font-0174.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order_for_Conditional_Release_2023-05-16_20240430080731.zip |
| 10728 | 27-CR-21-8228 | 2023-05-16 | MCRO_27-CR-21-8228_Order for Conditional Release_2023-05-16_20240430080824.pdf | RJJOLA+Calibri-LightItalic | True Type Font | Order for Conditional Release | f7957f522e835739136090a271057c1328aa7847bc02600268814a6199a2d08b | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/f7957f522e835739136090a271057c1328aa7847bc02600268814a6199a2d08b.ttf | /font-0174.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order_for_Conditional_Release_2023-05-16_20240430080824.zip |
| 10729 | 27-CR-21-8229 | 2023-05-16 | MCRO_27-CR-21-8229_Order for Conditional Release_2023-05-16_20240430081521.pdf | RJJOLA+Calibri-LightItalic | True Type Font | Order for Conditional Release | f7957f522e835739136090a271057c1328aa7847bc02600268814a6199a2d08b | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/f7957f522e835739136090a271057c1328aa7847bc02600268814a6199a2d08b.ttf | /font-0174.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order_for_Conditional_Release_2023-05-16_20240430081521.zip |
| 10730 | 27-CR-21-8230 | 2023-05-16 | MCRO_27-CR-21-8230_Order for Conditional Release_2023-05-16_20240430081639.pdf | RJJOLA+Calibri-LightItalic | True Type Font | Order for Conditional Release | f7957f522e835739136090a271057c1328aa7847bc02600268814a6199a2d08b | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/f7957f522e835739136090a271057c1328aa7847bc02600268814a6199a2d08b.ttf | /font-0174.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order_for_Conditional_Release_2023-05-16_20240430081639.zip |
| 10731 | 27-CR-22-17300 | 2023-05-16 | MCRO_27-CR-22-17300_Order for Conditional Release_2023-05-16_20240429162001.pdf | RJJOLA+Calibri-LightItalic | True Type Font | Order for Conditional Release | f7957f522e835739136090a271057c1328aa7847bc02600268814a6199a2d08b | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/f7957f522e835739136090a271057c1328aa7847bc02600268814a6199a2d08b.ttf | /font-0174.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order_for_Conditional_Release_2023-05-16_20240429162001.zip |
| 10732 | 27-CR-23-5751 | 2023-05-16 | MCRO_27-CR-23-5751_Order for Conditional Release_2023-05-16_20240430073241.pdf | RJJOLA+Calibri-LightItalic | True Type Font | Order for Conditional Release | f7957f522e835739136090a271057c1328aa7847bc02600268814a6199a2d08b | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/f7957f522e835739136090a271057c1328aa7847bc02600268814a6199a2d08b.ttf | /font-0174.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order_for_Conditional_Release_2023-05-16_20240430073241.zip |
| 10733 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | RLRIWQ+Calibri-Light | True Type Font | Order for Conditional Release | dd669906fa77aad78f95a39979fde377152d402e2965b731294a552e865f22f0 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/dd669906fa77aad78f95a39979fde377152d402e2965b731294a552e865f22f0.ttf | /font-0662.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 10734 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | RLRIWQ+Calibri-Light | True Type Font | Order for Conditional Release | dd669906fa77aad78f95a39979fde377152d402e2965b731294a552e865f22f0 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/dd669906fa77aad78f95a39979fde377152d402e2965b731294a552e865f22f0.ttf | /font-0656.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 10735 | 27-CR-21-23131 | 2024-02-01 | MCRO_27-CR-21-23131_Amended Order_2024-02-01_20240430083638.pdf | RMBUIA+Calibri-LightItalic | True Type Font | Amended Order | 8807a48439ff32173948721c20ff12cbaad7ce202e5b6e593e1a7caab3de0e6a | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/8807a48439ff32173948721c20ff12cbaad7ce202e5b6e593e1a7caab3de0e6a.ttf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Amended_Order_2024-02-01_20240430083638.zip |
| 10736 | 27-CR-22-24627 | 2024-02-01 | MCRO_27-CR-22-24627_Amended Order_2024-02-01_20240429164345.pdf | RMBUIA+Calibri-LightItalic | True Type Font | Amended Order | 8807a48439ff32173948721c20ff12cbaad7ce202e5b6e593e1a7caab3de0e6a | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/8807a48439ff32173948721c20ff12cbaad7ce202e5b6e593e1a7caab3de0e6a.ttf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Amended_Order_2024-02-01_20240429164345.zip |
| 10737 | 27-CR-21-1980 | 2022-10-04 | MCRO_27-CR-21-1980_Order for Conditional Release_2022-10-04_20240430080003.pdf | RPYHCP+ArialMT | True Type Font | Order for Conditional Release | c6f3e284eee2f234b562d1e59d428022689ef2c3b6ab22ccfd9b6f5b06c174e7 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/c6f3e284eee2f234b562d1e59d428022689ef2c3b6ab22ccfd9b6f5b06c174e7.ttf | /font-0147.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2022-10-04_20240430080003.zip |
| 10738 | 27-CR-21-20072 | 2022-10-04 | MCRO_27-CR-21-20072_Order for Conditional Release_2022-10-04_20240430083054.pdf | RPYHCP+ArialMT | True Type Font | Order for Conditional Release | c6f3e284eee2f234b562d1e59d428022689ef2c3b6ab22ccfd9b6f5b06c174e7 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/c6f3e284eee2f234b562d1e59d428022689ef2c3b6ab22ccfd9b6f5b06c174e7.ttf | /font-0147.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2022-10-04_20240430083054.zip |
| 10739 | 27-CR-21-20988 | 2022-10-04 | MCRO_27-CR-21-20988_Order for Conditional Release_2022-10-04_20240430083348.pdf | RPYHCP+ArialMT | True Type Font | Order for Conditional Release | c6f3e284eee2f234b562d1e59d428022689ef2c3b6ab22ccfd9b6f5b06c174e7 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/c6f3e284eee2f234b562d1e59d428022689ef2c3b6ab22ccfd9b6f5b06c174e7.ttf | /font-0147.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order_for_Conditional_Release_2022-10-04_20240430083348.zip |
| 10740 | 27-CR-21-21355 | 2022-10-04 | MCRO_27-CR-21-21355_Order for Conditional Release_2022-10-04_20240430083456.pdf | RPYHCP+ArialMT | True Type Font | Order for Conditional Release | c6f3e284eee2f234b562d1e59d428022689ef2c3b6ab22ccfd9b6f5b06c174e7 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/c6f3e284eee2f234b562d1e59d428022689ef2c3b6ab22ccfd9b6f5b06c174e7.ttf | /font-0147.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_for_Conditional_Release_2022-10-04_20240430083456.zip |
| 10741 | 27-CR-21-23188 | 2022-10-04 | MCRO_27-CR-21-23188_Order for Conditional Release_2022-10-04_20240430083745.pdf | RPYHCP+ArialMT | True Type Font | Order for Conditional Release | c6f3e284eee2f234b562d1e59d428022689ef2c3b6ab22ccfd9b6f5b06c174e7 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/c6f3e284eee2f234b562d1e59d428022689ef2c3b6ab22ccfd9b6f5b06c174e7.ttf | /font-0147.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order_for_Conditional_Release_2022-10-04_20240430083745.zip |
| 10742 | 27-CR-21-23215 | 2022-10-04 | MCRO_27-CR-21-23215_Order for Conditional Release_2022-10-04_20240430084128.pdf | RPYHCP+ArialMT | True Type Font | Order for Conditional Release | c6f3e284eee2f234b562d1e59d428022689ef2c3b6ab22ccfd9b6f5b06c174e7 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/c6f3e284eee2f234b562d1e59d428022689ef2c3b6ab22ccfd9b6f5b06c174e7.ttf | /font-0147.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2022-10-04_20240430084128.zip |
| 10743 | 27-CR-22-4087 | 2022-10-04 | MCRO_27-CR-22-4087_Order for Conditional Release_2022-10-04_20240429035314.pdf | RPYHCP+ArialMT | True Type Font | Order for Conditional Release | c6f3e284eee2f234b562d1e59d428022689ef2c3b6ab22ccfd9b6f5b06c174e7 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/c6f3e284eee2f234b562d1e59d428022689ef2c3b6ab22ccfd9b6f5b06c174e7.ttf | /font-0147.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order_for_Conditional_Release_2022-10-04_20240429035314.zip |
| 10744 | 27-CR-18-19274 | 2023-09-19 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-09-19_20240430093035.pdf | RQGZOL+Calibri | True Type Font | Notice of Remote Hearing with Instructions | ca1cb10332137cbd58b51a5b172d8b3d2281f318404c8b75e97c9f6a8b6cbda6 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/ca1cb10332137cbd58b51a5b172d8b3d2281f318404c8b75e97c9f6a8b6cbda6.ttf | /font-0102.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430093035.zip |
| 10745 | 27-CR-20-423 | 2023-09-19 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-09-19_20240430084757.pdf | RQGZOL+Calibri | True Type Font | Notice of Remote Hearing with Instructions | ca1cb10332137cbd58b51a5b172d8b3d2281f318404c8b75e97c9f6a8b6cbda6 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/ca1cb10332137cbd58b51a5b172d8b3d2281f318404c8b75e97c9f6a8b6cbda6.ttf | /font-0102.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430084757.zip |
| 10746 | 27-CR-19-12466 | 2022-03-08 | MCRO_27-CR-19-12466_Findings and Order_2022-03-08_20240430091827.pdf | RTRIIG+ArialMT | True Type Font | Findings and Order | 868482158528742c436b2860313bba82d23e17fb91707260bdcff43329a7f968 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/868482158528742c436b2860313bba82d23e17fb91707260bdcff43329a7f968.ttf | /font-0150.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Findings_and_Order_2022-03-08_20240430091827.zip |
| 10747 | 27-CR-19-19606 | 2022-03-08 | MCRO_27-CR-19-19606_Findings and Order_2022-03-08_20240430092045.pdf | RTRIIG+ArialMT | True Type Font | Findings and Order | 868482158528742c436b2860313bba82d23e17fb91707260bdcff43329a7f968 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/868482158528742c436b2860313bba82d23e17fb91707260bdcff43329a7f968.ttf | /font-0150.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Findings_and_Order_2022-03-08_20240430092045.zip |
| 10748 | 27-CR-20-20037 | 2022-03-08 | MCRO_27-CR-20-20037_Findings and Order_2022-03-08_20240430090143.pdf | RTRIIG+ArialMT | True Type Font | Findings and Order | 868482158528742c436b2860313bba82d23e17fb91707260bdcff43329a7f968 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/868482158528742c436b2860313bba82d23e17fb91707260bdcff43329a7f968.ttf | /font-0150.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Findings_and_Order_2022-03-08_20240430090143.zip |
| 10749 | 27-CR-20-8926 | 2022-03-08 | MCRO_27-CR-20-8926_Findings and Order_2022-03-08_20240430085441.pdf | RTRIIG+ArialMT | True Type Font | Findings and Order | 868482158528742c436b2860313bba82d23e17fb91707260bdcff43329a7f968 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/868482158528742c436b2860313bba82d23e17fb91707260bdcff43329a7f968.ttf | /font-0150.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Findings_and_Order_2022-03-08_20240430085441.zip |
| 10750 | 27-CR-21-19552 | 2022-03-08 | MCRO_27-CR-21-19552_Findings and Order_2022-03-08_20240430082847.pdf | RTRIIG+ArialMT | True Type Font | Findings and Order | 868482158528742c436b2860313bba82d23e17fb91707260bdcff43329a7f968 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/868482158528742c436b2860313bba82d23e17fb91707260bdcff43329a7f968.ttf | /font-0150.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Findings_and_Order_2022-03-08_20240430082847.zip |
| 10751 | 27-CR-21-23233 | 2022-03-08 | MCRO_27-CR-21-23233_Findings and Order_2022-03-08_20240430084225.pdf | RTRIIG+ArialMT | True Type Font | Findings and Order | 868482158528742c436b2860313bba82d23e17fb91707260bdcff43329a7f968 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/868482158528742c436b2860313bba82d23e17fb91707260bdcff43329a7f968.ttf | /font-0150.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Findings_and_Order_2022-03-08_20240430084225.zip |
| 10752 | 27-CR-22-1165 | 2022-03-08 | MCRO_27-CR-22-1165_Findings and Order_2022-03-08_20240429030436.pdf | RTRIIG+ArialMT | True Type Font | Findings and Order | 868482158528742c436b2860313bba82d23e17fb91707260bdcff43329a7f968 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/868482158528742c436b2860313bba82d23e17fb91707260bdcff43329a7f968.ttf | /font-0150.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Findings_and_Order_2022-03-08_20240429030436.zip |
| 10753 | 27-CR-21-10675 | 2023-05-18 | MCRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222.pdf | RWCPIV+CenturySchoolbook-Italic | True Type Font | Correspondence | c238a7996ff37267b5e70a55c8f5f25b1d57cabef7f226483e3aa09e4a4742ae | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/c238a7996ff37267b5e70a55c8f5f25b1d57cabef7f226483e3aa09e4a4742ae.ttf | /font-0163.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222.zip |
| 10754 | 27-CR-22-22521 | 2023-05-18 | MCRO_27-CR-22-22521_Correspondence_2023-05-18_20240429163110.pdf | RWCPIV+CenturySchoolbook-Italic | True Type Font | Correspondence | c238a7996ff37267b5e70a55c8f5f25b1d57cabef7f226483e3aa09e4a4742ae | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/c238a7996ff37267b5e70a55c8f5f25b1d57cabef7f226483e3aa09e4a4742ae.ttf | /font-0163.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Correspondence_2023-05-18_20240429163110.zip |
| 10755 | 27-CR-22-3570 | 2023-05-18 | MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034615.pdf | RWCPIV+CenturySchoolbook-Italic | True Type Font | Correspondence | c238a7996ff37267b5e70a55c8f5f25b1d57cabef7f226483e3aa09e4a4742ae | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/c238a7996ff37267b5e70a55c8f5f25b1d57cabef7f226483e3aa09e4a4742ae.ttf | /font-0163.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034615.zip |
| 10756 | 27-CR-22-13185 | 2023-05-01 | MCRO_27-CR-22-13185_Order Denying Motion_2023-05-01_20240429161142.pdf | RYDJJK+TimesNewRomanPS-BoldMT | True Type Font | Order Denying Motion | e3ab709feffe7b1b00e6b29bfcc905dbd4597531225950ace13fdbb989fa4b37 | .ttf | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/e3ab709feffe7b1b00e6b29bfcc905dbd4597531225950ace13fdbb989fa4b37.ttf | /font-0157.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order_Denying_Motion_2023-05-01_20240429161142.zip |
| 10757 | 27-CR-23-5213 | 2023-05-02 | MCRO_27-CR-23-5213_Order Denying Motion_2023-05-02_20240430073155.pdf | RYDJJK+TimesNewRomanPS-BoldMT | True Type Font | Order Denying Motion | e3ab709feffe7b1b00e6b29bfcc905dbd4597531225950ace13fdbb989fa4b37 | .ttf | Closed | MARK ANTHONY REINHART | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/e3ab709feffe7b1b00e6b29bfcc905dbd4597531225950ace13fdbb989fa4b37.ttf | /font-0157.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5213_Order_Denying_Motion_2023-05-02_20240430073155.zip |
| 10758 | 27-CR-22-18776 | 2022-10-21 | MCRO_27-CR-22-18776_Amended Order_2022-10-21_20240429162200.pdf | Segoe UI Symbol | True Type Font | Amended Order | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c.ttf | /font-0205.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Amended_Order_2022-10-21_20240429162200.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10759 | 27-CR-23-21653 | 2024-02-13 | MCRO_27-CR-23-21653_Amended Order_2024-02-13_20240430075009.pdf | Segoe UI Symbol | True Type Font | Amended Order | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c | .ttf | Dormant | ROBERT WILLIAM BALSIMO | CARPENTER, RAISSA | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Amended_Order_2024-02-13_20240430075009.zip |
| 10760 | 27-CR-20-26577 | 2024-01-10 | MCRO_27-CR-20-26577_Amended Order_2024-01-10_20240430090600.pdf | Segoe UI Symbol | True Type Font | Amended Order | c60867e954ba12b535949cc3081c90e3d8f0f8de2c0a1821890f147296799c9d | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/c60867e954ba12b535949cc3081c90e3d8f0f8de2c0a1821890f147296799c9d.ttf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Amended_Order_2024-01-10_20240430090600.zip |
| 10761 | 27-CR-20-26577 | 2024-01-12 | MCRO_27-CR-20-26577_Amended Order_2024-01-12_20240430090558.pdf | Segoe UI Symbol | True Type Font | Amended Order | c60867e954ba12b535949cc3081c90e3d8f0f8de2c0a1821890f147296799c9d | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/c60867e954ba12b535949cc3081c90e3d8f0f8de2c0a1821890f147296799c9d.ttf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Amended_Order_2024-01-12_20240430090558.zip |
| 10762 | 27-CR-20-26577 | 2024-01-19 | MCRO_27-CR-20-26577_Amended Order_2024-01-19_20240430090556.pdf | Segoe UI Symbol | True Type Font | Amended Order | c60867e954ba12b535949cc3081c90e3d8f0f8de2c0a1821890f147296799c9d | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/c60867e954ba12b535949cc3081c90e3d8f0f8de2c0a1821890f147296799c9d.ttf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Amended_Order_2024-01-19_20240430090556.zip |
| 10763 | 27-CR-21-20529 | 2022-06-21 | MCRO_27-CR-21-20529_Order for Conditional Release_2022-06-21_20240430083157.pdf | Segoe UI Symbol | True Type Font | Order for Conditional Release | 17a0937edcf82f201d15eba320821cb7bfb636daf260d1bff95b5b38ffa12934 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/17a0937edcf82f201d15eba320821cb7bfb636daf260d1bff95b5b38ffa12934.ttf | /font-0172.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2022-06-21_20240430083157.zip |
| 10764 | 27-CR-21-20529 | 2022-06-21 | MCRO_27-CR-21-20529_Order for Conditional Release_2022-06-21_20240430083157.pdf | Segoe UI Symbol | True Type Font | Order for Conditional Release | 17a0937edcf82f201d15eba320821cb7bfb636daf260d1bff95b5b38ffa12934 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/17a0937edcf82f201d15eba320821cb7bfb636daf260d1bff95b5b38ffa12934.ttf | /font-0172.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2022-06-21_20240430083157.zip |
| 10765 | 27-CR-22-5532 | 2022-06-21 | MCRO_27-CR-22-5532_Order for Conditional Release_2022-06-21_20240429040410.pdf | Segoe UI Symbol | True Type Font | Order for Conditional Release | 17a0937edcf82f201d15eba320821cb7bfb636daf260d1bff95b5b38ffa12934 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/17a0937edcf82f201d15eba320821cb7bfb636daf260d1bff95b5b38ffa12934.ttf | /font-0172.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order_for_Conditional_Release_2022-06-21_20240429040410.zip |
| 10766 | 27-CR-22-5532 | 2022-06-21 | MCRO_27-CR-22-5532_Order for Conditional Release_2022-06-21_20240429040410.pdf | Segoe UI Symbol | True Type Font | Order for Conditional Release | 17a0937edcf82f201d15eba320821cb7bfb636daf260d1bff95b5b38ffa12934 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/17a0937edcf82f201d15eba320821cb7bfb636daf260d1bff95b5b38ffa12934.ttf | /font-0172.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order_for_Conditional_Release_2022-06-21_20240429040410.zip |
| 10767 | 27-CR-22-7953 | 2022-06-21 | MCRO_27-CR-22-7953_Order for Conditional Release_2022-06-21_20240429040642.pdf | Segoe UI Symbol | True Type Font | Order for Conditional Release | 17a0937edcf82f201d15eba320821cb7bfb636daf260d1bff95b5b38ffa12934 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/17a0937edcf82f201d15eba320821cb7bfb636daf260d1bff95b5b38ffa12934.ttf | /font-0172.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order_for_Conditional_Release_2022-06-21_20240429040642.zip |
| 10768 | 27-CR-22-7953 | 2022-06-21 | MCRO_27-CR-22-7953_Order for Conditional Release_2022-06-21_20240429040642.pdf | Segoe UI Symbol | True Type Font | Order for Conditional Release | 17a0937edcf82f201d15eba320821cb7bfb636daf260d1bff95b5b38ffa12934 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/17a0937edcf82f201d15eba320821cb7bfb636daf260d1bff95b5b38ffa12934.ttf | /font-0172.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order_for_Conditional_Release_2022-06-21_20240429040642.zip |
| 10769 | 27-CR-19-12466 | 2022-03-11 | MCRO_27-CR-19-12466_Order for Conditional Release_2022-03-11_20240430091825.pdf | Segoe UI Symbol | True Type Font | Order for Conditional Release | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2022-03-11_20240430091825.zip |
| 10770 | 27-CR-19-19606 | 2022-03-11 | MCRO_27-CR-19-19606_Order for Conditional Release_2022-03-11_20240430092043.pdf | Segoe UI Symbol | True Type Font | Order for Conditional Release | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order_for_Conditional_Release_2022-03-11_20240430092043.zip |
| 10771 | 27-CR-19-28883 | 2022-02-01 | MCRO_27-CR-19-28883_Order for Conditional Release_2022-02-01_20240430092356.pdf | Segoe UI Symbol | True Type Font | Order for Conditional Release | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c.ttf | /font-0175.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order_for_Conditional_Release_2022-02-01_20240430092356.zip |
| 10772 | 27-CR-19-28883 | 2022-09-07 | MCRO_27-CR-19-28883_Order for Conditional Release_2022-09-07_20240430092350.pdf | Segoe UI Symbol | True Type Font | Order for Conditional Release | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order_for_Conditional_Release_2022-09-07_20240430092350.zip |
| 10773 | 27-CR-20-20037 | 2022-03-11 | MCRO_27-CR-20-20037_Order for Conditional Release_2022-03-11_20240430090141.pdf | Segoe UI Symbol | True Type Font | Order for Conditional Release | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-03-11_20240430090141.zip |
| 10774 | 27-CR-20-26577 | 2022-11-08 | MCRO_27-CR-20-26577_Order for Conditional Release_2022-11-08_20240430090611.pdf | Segoe UI Symbol | True Type Font | Order for Conditional Release | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_for_Conditional_Release_2022-11-08_20240430090611.zip |
| 10775 | 27-CR-20-8926 | 2022-03-11 | MCRO_27-CR-20-8926_Order for Conditional Release_2022-03-11_20240430085438.pdf | Segoe UI Symbol | True Type Font | Order for Conditional Release | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order_for_Conditional_Release_2022-03-11_20240430085438.zip |
| 10776 | 27-CR-21-13795 | 2022-02-01 | MCRO_27-CR-21-13795_Order for Conditional Release_2022-02-01_20240430082441.pdf | Segoe UI Symbol | True Type Font | Order for Conditional Release | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c.ttf | /font-0175.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order_for_Conditional_Release_2022-02-01_20240430082441.zip |
| 10777 | 27-CR-21-13795 | 2022-09-07 | MCRO_27-CR-21-13795_Order for Conditional Release_2022-09-07_20240430082436.pdf | Segoe UI Symbol | True Type Font | Order for Conditional Release | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order_for_Conditional_Release_2022-09-07_20240430082436.zip |
| 10778 | 27-CR-21-19552 | 2022-03-11 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-03-11_20240430082844.pdf | Segoe UI Symbol | True Type Font | Order for Conditional Release | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-03-11_20240430082844.zip |
| 10779 | 27-CR-21-19723 | 2021-12-01 | MCRO_27-CR-21-19723_Order for Conditional Release_2021-12-01_20240430082957.pdf | Segoe UI Symbol | True Type Font | Order for Conditional Release | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c.ttf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2021-12-01_20240430082957.zip |
| 10780 | 27-CR-21-1980 | 2021-12-20 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-12-20_20240430080009.pdf | Segoe UI Symbol | True Type Font | Order for Conditional Release | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c.ttf | /font-0169.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2021-12-20_20240430080009.zip |
| 10781 | 27-CR-21-20072 | 2021-12-01 | MCRO_27-CR-21-20072_Order for Conditional Release_2021-12-01_20240430083110.pdf | Segoe UI Symbol | True Type Font | Order for Conditional Release | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c.ttf | /font-0152.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2021-12-01_20240430083110.zip |
| 10782 | 27-CR-21-20072 | 2021-12-20 | MCRO_27-CR-21-20072_Order for Conditional Release_2021-12-20_20240430083106.pdf | Segoe UI Symbol | True Type Font | Order for Conditional Release | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c.ttf | /font-0169.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2021-12-20_20240430083106.zip |
| 10783 | 27-CR-21-20637 | 2021-11-23 | MCRO_27-CR-21-20637_Order for Conditional Release_2021-11-23_20240430083259.pdf | Segoe UI Symbol | True Type Font | Order for Conditional Release | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order_for_Conditional_Release_2021-11-23_20240430083259.zip |
| 10784 | 27-CR-21-20988 | 2021-12-20 | MCRO_27-CR-21-20988_Order for Conditional Release_2021-12-20_20240430083354.pdf | Segoe UI Symbol | True Type Font | Order for Conditional Release | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c.ttf | /font-0169.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order_for_Conditional_Release_2021-12-20_20240430083354.zip |
| 10785 | 27-CR-21-21355 | 2021-12-20 | MCRO_27-CR-21-21355_Order for Conditional Release_2021-12-20_20240430083502.pdf | Segoe UI Symbol | True Type Font | Order for Conditional Release | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c.ttf | /font-0169.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_for_Conditional_Release_2021-12-20_20240430083502.zip |
| 10786 | 27-CR-21-23188 | 2021-12-20 | MCRO_27-CR-21-23188_Order for Conditional Release_2021-12-20_20240430083753.pdf | Segoe UI Symbol | True Type Font | Order for Conditional Release | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c.ttf | /font-0169.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order_for_Conditional_Release_2021-12-20_20240430083753.zip |
| 10787 | 27-CR-21-23215 | 2021-12-20 | MCRO_27-CR-21-23215_Order for Conditional Release_2021-12-20_20240430084137.pdf | Segoe UI Symbol | True Type Font | Order for Conditional Release | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c.ttf | /font-0169.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2021-12-20_20240430084137.zip |
| 10788 | 27-CR-21-23233 | 2022-03-11 | MCRO_27-CR-21-23233_Order for Conditional Release_2022-03-11_20240430084223.pdf | Segoe UI Symbol | True Type Font | Order for Conditional Release | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-03-11_20240430084223.zip |
| 10789 | 27-CR-21-23456 | 2022-04-26 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-04-26_20240430084332.pdf | Segoe UI Symbol | True Type Font | Order for Conditional Release | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-04-26_20240430084332.zip |
| 10790 | 27-CR-22-1165 | 2022-03-11 | MCRO_27-CR-22-1165_Order for Conditional Release_2022-03-11_20240429030433.pdf | Segoe UI Symbol | True Type Font | Order for Conditional Release | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order_for_Conditional_Release_2022-03-11_20240429030433.zip |
| 10791 | 27-CR-22-3377 | 2022-05-31 | MCRO_27-CR-22-3377_Order for Conditional Release_2022-05-31_20240429031131.pdf | Segoe UI Symbol | True Type Font | Order for Conditional Release | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c.ttf | /font-0166.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order_for_Conditional_Release_2022-05-31_20240429031131.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10792 | 27-CR-22-4879 | 2022-12-06 | MCRO_27-CR-22-4879_Order for Conditional Release_2022-12-06_20240429040028.pdf | Segoe UI Symbol | True Type Font | Order for Conditional Release | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c | .ttf | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Order_for_Conditional_Release_2022-12-06_20240429040028.zip |
| 10793 | 27-CR-22-4898 | 2022-09-01 | MCRO_27-CR-22-4898_Order for Conditional Release_2022-09-01_20240429040222.pdf | Segoe UI Symbol | True Type Font | Order for Conditional Release | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order_for_Conditional_Release_2022-09-01_20240429040222.zip |
| 10794 | 27-CR-23-284 | 2023-04-19 | MCRO_27-CR-23-284_Order for Conditional Release_2023-04-19_20240430071739.pdf | Segoe UI Symbol | True Type Font | Order for Conditional Release | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c | .ttf | Closed | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-284_Order_for_Conditional_Release_2023-04-19_20240430071739.zip |
| 10795 | 27-CR-23-3423 | 2023-04-19 | MCRO_27-CR-23-3423_Order for Conditional Release_2023-04-19_20240430072819.pdf | Segoe UI Symbol | True Type Font | Order for Conditional Release | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c | .ttf | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Order_for_Conditional_Release_2023-04-19_20240430072819.zip |
| 10796 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Segoe UI Symbol | True Type Font | Order for Conditional Release | f0113d89277e82a2fb7f4e4cd7876c58bc5dbb545de6c601856a72472db40437 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/f0113d89277e82a2fb7f4e4cd7876c58bc5dbb545de6c601856a72472db40437.ttf | /font-0650.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 10797 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Segoe UI Symbol | True Type Font | Order for Conditional Release | f0113d89277e82a2fb7f4e4cd7876c58bc5dbb545de6c601856a72472db40437 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/f0113d89277e82a2fb7f4e4cd7876c58bc5dbb545de6c601856a72472db40437.ttf | /font-0644.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 10798 | 27-CR-20-13495 | 2022-03-03 | MCRO_27-CR-20-13495_Order Revoking Interim Conditions of Release_2022-03-03_20240430085942.pdf | Segoe UI Symbol | True Type Font | Order Revoking Interim Conditions of Release | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_Revoking_Interim_Conditions_of_Release_2022-03-03_20240430085942.zip |
| 10799 | 27-CR-21-10675 | 2022-02-24 | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-02-24_20240430082230.pdf | Segoe UI Symbol | True Type Font | Order Revoking Interim Conditions of Release | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order_Revoking_Interim_Conditions_of_Release_2022-02-24_20240430082230.zip |
| 10800 | 27-CR-21-10675 | 2022-09-16 | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-09-16_20240430082224.pdf | Segoe UI Symbol | True Type Font | Order Revoking Interim Conditions of Release | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0152.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order_Revoking_Interim_Conditions_of_Release_2022-09-16_20240430082224.zip |
| 10801 | 27-CR-21-1230 | 2024-04-05 | MCRO_27-CR-21-1230_Order Revoking Interim Conditions of Release_2024-04-05_20240430075402.pdf | Segoe UI Symbol | True Type Font | Order Revoking Interim Conditions of Release | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0149.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_Revoking_Interim_Conditions_of_Release_2024-04-05_20240430075402.zip |
| 10802 | 27-CR-21-13752 | 2024-04-05 | MCRO_27-CR-21-13752_Order Revoking Interim Conditions of Release_2024-04-05_20240430082314.pdf | Segoe UI Symbol | True Type Font | Order Revoking Interim Conditions of Release | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0149.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order_Revoking_Interim_Conditions_of_Release_2024-04-05_20240430082314.zip |
| 10803 | 27-CR-21-19723 | 2023-05-10 | MCRO_27-CR-21-19723_Order Revoking Interim Conditions of Release_2023-05-10_20240430082937.pdf | Segoe UI Symbol | True Type Font | Order Revoking Interim Conditions of Release | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0155.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240430082937.zip |
| 10804 | 27-CR-21-1980 | 2021-12-14 | MCRO_27-CR-21-1980_Order Revoking Interim Conditions of Release_2021-12-14_20240430080011.pdf | Segoe UI Symbol | True Type Font | Order Revoking Interim Conditions of Release | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0140.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430080011.zip |
| 10805 | 27-CR-21-20072 | 2021-11-12 | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-11-12_20240430083113.pdf | Segoe UI Symbol | True Type Font | Order Revoking Interim Conditions of Release | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0155.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_Revoking_Interim_Conditions_of_Release_2021-11-12_20240430083113.zip |
| 10806 | 27-CR-21-20072 | 2021-12-14 | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-12-14_20240430083108.pdf | Segoe UI Symbol | True Type Font | Order Revoking Interim Conditions of Release | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0139.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430083108.zip |
| 10807 | 27-CR-21-20529 | 2022-03-25 | MCRO_27-CR-21-20529_Order Revoking Interim Conditions of Release_2022-03-25_20240430083204.pdf | Segoe UI Symbol | True Type Font | Order Revoking Interim Conditions of Release | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_Revoking_Interim_Conditions_of_Release_2022-03-25_20240430083204.zip |
| 10808 | 27-CR-21-20988 | 2021-12-14 | MCRO_27-CR-21-20988_Order Revoking Interim Conditions of Release_2021-12-14_20240430083356.pdf | Segoe UI Symbol | True Type Font | Order Revoking Interim Conditions of Release | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0139.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430083356.zip |
| 10809 | 27-CR-21-21355 | 2021-12-14 | MCRO_27-CR-21-21355_Order Revoking Interim Conditions of Release_2021-12-14_20240430083504.pdf | Segoe UI Symbol | True Type Font | Order Revoking Interim Conditions of Release | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0141.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430083504.zip |
| 10810 | 27-CR-21-23456 | 2021-12-28 | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2021-12-28_20240430084342.pdf | Segoe UI Symbol | True Type Font | Order Revoking Interim Conditions of Release | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0140.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2021-12-28_20240430084342.zip |
| 10811 | 27-CR-21-23456 | 2022-03-01 | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2022-03-01_20240430084336.pdf | Segoe UI Symbol | True Type Font | Order Revoking Interim Conditions of Release | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2022-03-01_20240430084336.zip |
| 10812 | 27-CR-21-23456 | 2023-05-10 | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2023-05-10_20240430084313.pdf | Segoe UI Symbol | True Type Font | Order Revoking Interim Conditions of Release | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0155.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240430084313.zip |
| 10813 | 27-CR-22-15550 | 2023-05-10 | MCRO_27-CR-22-15550_Order Revoking Interim Conditions of Release_2023-05-10_20240429161920.pdf | Segoe UI Symbol | True Type Font | Order Revoking Interim Conditions of Release | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0155.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240429161920.zip |
| 10814 | 27-CR-22-18209 | 2022-10-12 | MCRO_27-CR-22-18209_Order Revoking Interim Conditions of Release_2022-10-12_20240429162111.pdf | Segoe UI Symbol | True Type Font | Order Revoking Interim Conditions of Release | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0143.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order_Revoking_Interim_Conditions_of_Release_2022-10-12_20240429162111.zip |
| 10815 | 27-CR-22-24627 | 2023-01-03 | MCRO_27-CR-22-24627_Order Revoking Interim Conditions of Release_2023-01-03_20240429164357.pdf | Segoe UI Symbol | True Type Font | Order Revoking Interim Conditions of Release | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0153.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order_Revoking_Interim_Conditions_of_Release_2023-01-03_20240429164357.zip |
| 10816 | 27-CR-22-3570 | 2022-09-16 | MCRO_27-CR-22-3570_Order Revoking Interim Conditions of Release_2022-09-16_20240429034622.pdf | Segoe UI Symbol | True Type Font | Order Revoking Interim Conditions of Release | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0155.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Order_Revoking_Interim_Conditions_of_Release_2022-09-16_20240429034622.zip |
| 10817 | 27-CR-22-7797 | 2022-05-13 | MCRO_27-CR-22-7797_Order Revoking Interim Conditions of Release_2022-05-13_20240429040535.pdf | Segoe UI Symbol | True Type Font | Order Revoking Interim Conditions of Release | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0169.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order_Revoking_Interim_Conditions_of_Release_2022-05-13_20240429040535.zip |
| 10818 | 27-CR-23-13960 | 2023-11-28 | MCRO_27-CR-23-13960_Order Revoking Interim Conditions of Release_2023-11-28_20240430074051.pdf | Segoe UI Symbol | True Type Font | Order Revoking Interim Conditions of Release | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Dormant | JEREMIAH JAMES RIVERS | GRAY, KEVIN EUGENE | GOLTZ, ERIN ANCHETA | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Order_Revoking_Interim_Conditions_of_Release_2023-11-28_20240430074051.zip |
| 10819 | 27-CR-23-1600 | 2023-09-29 | MCRO_27-CR-23-1600_Order Revoking Interim Conditions of Release_2023-09-29_20240430072213.pdf | Segoe UI Symbol | True Type Font | Order Revoking Interim Conditions of Release | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Closed | JIMMY EDWARD SPEARS, III | Herlofsky, Susan | LAFAVOR-MONTEZ, ADRIAN SCOTT | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0143.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Order_Revoking_Interim_Conditions_of_Release_2023-09-29_20240430072213.zip |
| 10820 | 27-CR-23-3198 | 2024-03-11 | MCRO_27-CR-23-3198_Order Revoking Interim Conditions of Release_2024-03-11_20240430072719.pdf | Segoe UI Symbol | True Type Font | Order Revoking Interim Conditions of Release | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0144.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order_Revoking_Interim_Conditions_of_Release_2024-03-11_20240430072719.zip |
| 10821 | 27-CR-20-1893 | 2020-06-10 | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-06-10_20240430084922.pdf | Segoe UI Symbol | True Type Font | Order Revoking Interim Conditions of Release | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c.ttf | /font-0142.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_Revoking_Interim_Conditions_of_Release_2020-06-10_20240430084922.zip |
| 10822 | 27-CR-20-1893 | 2020-12-31 | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-12-31_20240430084914.pdf | Segoe UI Symbol | True Type Font | Order Revoking Interim Conditions of Release | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c.ttf | /font-0143.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_Revoking_Interim_Conditions_of_Release_2020-12-31_20240430084914.zip |
| 10823 | 27-CR-20-20788 | 2021-02-02 | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of Release_2021-02-02_20240430090246.pdf | Segoe UI Symbol | True Type Font | Order Revoking Interim Conditions of Release | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c.ttf | /font-0144.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_Revoking_Interim_Conditions_of_Release_2021-02-02_20240430090246.zip |
| 10824 | 27-CR-20-20788 | 2021-05-06 | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of Release_2021-05-06_20240430090237.pdf | Segoe UI Symbol | True Type Font | Order Revoking Interim Conditions of Release | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c.ttf | /font-0152.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_Revoking_Interim_Conditions_of_Release_2021-05-06_20240430090237.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10825 | 27-CR-20-23239 | 2020-11-19 | MCRO_27-CR-20-23239_Order Revoking Interim Conditions of Release_2020-11-19_20240430090439.pdf | Segoe UI Symbol | True Type Font | Order Revoking Interim Conditions of Release | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c.ttf | /font-0135.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order_Revoking_Interim_Conditions_of_Release_2020-11-19_20240430090439.zip |
| 10826 | 27-CR-21-14861 | 2023-09-29 | MCRO_27-CR-21-14861_Probation Violation Order for Detention_2023-09-29_20240430082518.pdf | Segoe UI Symbol | True Type Font | Probation Violation Order for Detention | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0589.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Probation_Violation_Order_for_Detention_2023-09-29_20240430082518.zip |
| 10827 | 27-CR-21-19723 | 2022-08-08 | MCRO_27-CR-21-19723_Probation Violation Order for Detention_2022-08-08_20240430082948.pdf | Segoe UI Symbol | True Type Font | Probation Violation Order for Detention | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0143.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Probation_Violation_Order_for_Detention_2022-08-08_20240430082948.zip |
| 10828 | 27-CR-21-23456 | 2022-08-08 | MCRO_27-CR-21-23456_Probation Violation Order for Detention_2022-08-08_20240430084323.pdf | Segoe UI Symbol | True Type Font | Probation Violation Order for Detention | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0145.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Probation_Violation_Order_for_Detention_2022-08-08_20240430084323.zip |
| 10829 | 27-CR-22-18209 | 2023-01-11 | MCRO_27-CR-22-18209_Probation Violation Order for Detention_2023-01-11_20240429162105.pdf | Segoe UI Symbol | True Type Font | Probation Violation Order for Detention | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0142.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Probation_Violation_Order_for_Detention_2023-01-11_20240429162105.zip |
| 10830 | 27-CR-22-4898 | 2022-04-22 | MCRO_27-CR-22-4898_Probation Violation Order for Detention_2022-04-22_20240429040226.pdf | Segoe UI Symbol | True Type Font | Probation Violation Order for Detention | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0140.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Probation_Violation_Order_for_Detention_2022-04-22_20240429040226.zip |
| 10831 | 27-CR-20-20788 | 2021-03-08 | MCRO_27-CR-20-20788_Probation Violation Order for Detention_2021-03-08_20240430090242.pdf | Segoe UI Symbol | True Type Font | Probation Violation Order for Detention | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c.ttf | /font-0156.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Probation_Violation_Order_for_Detention_2021-03-08_20240430090242.zip |
| 10832 | 27-CR-20-1893 | 2023-05-17 | MCRO_27-CR-20-1893_Probation Violation Warrant_2023-05-17_20240430084901.pdf | Segoe UI Symbol | True Type Font | Probation Violation Warrant | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0588.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Probation_Violation_Warrant_2023-05-17_20240430084901.zip |
| 10833 | 27-CR-20-1893 | 2024-04-02 | MCRO_27-CR-20-1893_Probation Violation Warrant_2024-04-02_20240430084856.pdf | Segoe UI Symbol | True Type Font | Probation Violation Warrant | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Probation_Violation_Warrant_2024-04-02_20240430084856.zip |
| 10834 | 27-CR-21-17008 | 2024-01-04 | MCRO_27-CR-21-17008_Probation Violation Warrant_2024-01-04_20240430082732.pdf | Segoe UI Symbol | True Type Font | Probation Violation Warrant | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0605.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Probation_Violation_Warrant_2024-01-04_20240430082732.zip |
| 10835 | 27-CR-20-1893 | 2021-11-30 | MCRO_27-CR-20-1893_Probation Violation Warrant_2021-11-30_20240430084908.pdf | Segoe UI Symbol | True Type Font | Probation Violation Warrant | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c.ttf | /font-0605.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Probation_Violation_Warrant_2021-11-30_20240430084908.zip |
| 10836 | 27-CR-20-13495 | 2022-03-03 | MCRO_27-CR-20-13495_Proposed Order or Document_2022-03-03_20240430085943.pdf | Segoe UI Symbol | True Type Font | Proposed Order or Document | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Proposed_Order_or_Document_2022-03-03_20240430085943.zip |
| 10837 | 27-CR-20-3244 | 2024-04-11 | MCRO_27-CR-20-3244_Proposed Order or Document_2024-04-11_20240430084954.pdf | Segoe UI Symbol | True Type Font | Proposed Order or Document | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0589.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Proposed_Order_or_Document_2024-04-11_20240430084954.zip |
| 10838 | 27-CR-21-10675 | 2022-02-24 | MCRO_27-CR-21-10675_Proposed Order or Document_2022-02-24_20240430082232.pdf | Segoe UI Symbol | True Type Font | Proposed Order or Document | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Proposed_Order_or_Document_2022-02-24_20240430082232.zip |
| 10839 | 27-CR-21-10675 | 2022-09-16 | MCRO_27-CR-21-10675_Proposed Order or Document_2022-09-16_20240430082225.pdf | Segoe UI Symbol | True Type Font | Proposed Order or Document | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Proposed_Order_or_Document_2022-09-16_20240430082225.zip |
| 10840 | 27-CR-21-1230 | 2024-04-05 | MCRO_27-CR-21-1230_Proposed Order or Document_2024-04-05_20240430075403.pdf | Segoe UI Symbol | True Type Font | Proposed Order or Document | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0145.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Proposed_Order_or_Document_2024-04-05_20240430075403.zip |
| 10841 | 27-CR-21-13752 | 2024-04-05 | MCRO_27-CR-21-13752_Proposed Order or Document_2024-04-05_20240430082315.pdf | Segoe UI Symbol | True Type Font | Proposed Order or Document | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0145.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Proposed_Order_or_Document_2024-04-05_20240430082315.zip |
| 10842 | 27-CR-21-19723 | 2022-08-08 | MCRO_27-CR-21-19723_Proposed Order or Document_2022-08-08_20240430082947.pdf | Segoe UI Symbol | True Type Font | Proposed Order or Document | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0144.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Proposed_Order_or_Document_2022-08-08_20240430082947.zip |
| 10843 | 27-CR-21-19723 | 2023-05-10 | MCRO_27-CR-21-19723_Proposed Order or Document_2023-05-10_20240430082938.pdf | Segoe UI Symbol | True Type Font | Proposed Order or Document | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Proposed_Order_or_Document_2023-05-10_20240430082938.zip |
| 10844 | 27-CR-21-1980 | 2021-12-14 | MCRO_27-CR-21-1980_Proposed Order or Document_2021-12-14_20240430080012.pdf | Segoe UI Symbol | True Type Font | Proposed Order or Document | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0023.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Proposed_Order_or_Document_2021-12-14_20240430080012.zip |
| 10845 | 27-CR-21-20072 | 2021-11-12 | MCRO_27-CR-21-20072_Proposed Order or Document_2021-11-12_20240430083116.pdf | Segoe UI Symbol | True Type Font | Proposed Order or Document | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Proposed_Order_or_Document_2021-11-12_20240430083116.zip |
| 10846 | 27-CR-21-20072 | 2021-12-14 | MCRO_27-CR-21-20072_Proposed Order or Document_2021-12-14_20240430083109.pdf | Segoe UI Symbol | True Type Font | Proposed Order or Document | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0023.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Proposed_Order_or_Document_2021-12-14_20240430083109.zip |
| 10847 | 27-CR-21-20529 | 2022-03-25 | MCRO_27-CR-21-20529_Proposed Order or Document_2022-03-25_20240430083205.pdf | Segoe UI Symbol | True Type Font | Proposed Order or Document | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Proposed_Order_or_Document_2022-03-25_20240430083205.zip |
| 10848 | 27-CR-21-20988 | 2021-12-14 | MCRO_27-CR-21-20988_Proposed Order or Document_2021-12-14_20240430083357.pdf | Segoe UI Symbol | True Type Font | Proposed Order or Document | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0023.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Proposed_Order_or_Document_2021-12-14_20240430083357.zip |
| 10849 | 27-CR-21-21355 | 2021-12-14 | MCRO_27-CR-21-21355_Proposed Order or Document_2021-12-14_20240430083505.pdf | Segoe UI Symbol | True Type Font | Proposed Order or Document | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0023.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Proposed_Order_or_Document_2021-12-14_20240430083505.zip |
| 10850 | 27-CR-21-23456 | 2021-12-28 | MCRO_27-CR-21-23456_Proposed Order or Document_2021-12-28_20240430084343.pdf | Segoe UI Symbol | True Type Font | Proposed Order or Document | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0023.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Proposed_Order_or_Document_2021-12-28_20240430084343.zip |
| 10851 | 27-CR-21-23456 | 2022-03-01 | MCRO_27-CR-21-23456_Proposed Order or Document_2022-03-01_20240430084336.pdf | Segoe UI Symbol | True Type Font | Proposed Order or Document | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Proposed_Order_or_Document_2022-03-01_20240430084336.zip |
| 10852 | 27-CR-21-23456 | 2022-08-08 | MCRO_27-CR-21-23456_Proposed Order or Document_2022-08-08_20240430084324.pdf | Segoe UI Symbol | True Type Font | Proposed Order or Document | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0144.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Proposed_Order_or_Document_2022-08-08_20240430084324.zip |
| 10853 | 27-CR-21-23456 | 2023-05-10 | MCRO_27-CR-21-23456_Proposed Order or Document_2023-05-10_20240430084314.pdf | Segoe UI Symbol | True Type Font | Proposed Order or Document | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Proposed_Order_or_Document_2023-05-10_20240430084314.zip |
| 10854 | 27-CR-22-15550 | 2023-05-10 | MCRO_27-CR-22-15550_Proposed Order or Document_2023-05-10_20240429161916.pdf | Segoe UI Symbol | True Type Font | Proposed Order or Document | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Proposed_Order_or_Document_2023-05-10_20240429161916.zip |
| 10855 | 27-CR-22-18209 | 2022-10-12 | MCRO_27-CR-22-18209_Proposed Order or Document_2022-10-12_20240429162114.pdf | Segoe UI Symbol | True Type Font | Proposed Order or Document | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0144.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Proposed_Order_or_Document_2022-10-12_20240429162114.zip |
| 10856 | 27-CR-22-18209 | 2023-01-11 | MCRO_27-CR-22-18209_Proposed Order or Document_2023-01-11_20240429162106.pdf | Segoe UI Symbol | True Type Font | Proposed Order or Document | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0144.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Proposed_Order_or_Document_2023-01-11_20240429162106.zip |
| 10857 | 27-CR-22-24627 | 2023-01-03 | MCRO_27-CR-22-24627_Proposed Order or Document_2023-01-03_20240429164358.pdf | Segoe UI Symbol | True Type Font | Proposed Order or Document | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Proposed_Order_or_Document_2023-01-03_20240429164358.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10858 | 27-CR-22-3570 | 2022-09-16 | MCRO_27-CR-22-3570_Proposed Order or Document_2022-09-16_20240429034624.pdf | Segoe UI Symbol | True Type Font | Proposed Order or Document | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Proposed_Order_or_Document_2022-09-16_20240429034624.zip |
| 10859 | 27-CR-22-4898 | 2022-04-22 | MCRO_27-CR-22-4898_Proposed Order or Document_2022-04-22_20240429040227.pdf | Segoe UI Symbol | True Type Font | Proposed Order or Document | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0138.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Proposed_Order_or_Document_2022-04-22_20240429040227.zip |
| 10860 | 27-CR-22-7797 | 2022-05-13 | MCRO_27-CR-22-7797_Proposed Order or Document_2022-05-13_20240429040536.pdf | Segoe UI Symbol | True Type Font | Proposed Order or Document | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Proposed_Order_or_Document_2022-05-13_20240429040536.zip |
| 10861 | 27-CR-23-13960 | 2023-11-28 | MCRO_27-CR-23-13960_Proposed Order or Document_2023-11-28_20240430074052.pdf | Segoe UI Symbol | True Type Font | Proposed Order or Document | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Dormant | JEREMIAH JAMES RIVERS | GRAY, KEVIN EUGENE | GOLTZ, ERIN ANCHETA | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Proposed_Order_or_Document_2023-11-28_20240430074052.zip |
| 10862 | 27-CR-23-1600 | 2023-09-29 | MCRO_27-CR-23-1600_Proposed Order or Document_2023-09-29_20240430072214.pdf | Segoe UI Symbol | True Type Font | Proposed Order or Document | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Closed | JIMMY EDWARD SPEARS, III | Herlofsky, Susan | LAFAVOR-MONTEZ, ADRIAN SCOTT | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0144.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Proposed_Order_or_Document_2023-09-29_20240430072214.zip |
| 10863 | 27-CR-23-3198 | 2024-03-11 | MCRO_27-CR-23-3198_Proposed Order or Document_2024-03-11_20240430072720.pdf | Segoe UI Symbol | True Type Font | Proposed Order or Document | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | .ttf | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf | /font-0145.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Proposed_Order_or_Document_2024-03-11_20240430072720.zip |
| 10864 | 27-CR-20-1893 | 2020-06-10 | MCRO_27-CR-20-1893_Proposed Order or Document_2020-06-10_20240430084923.pdf | Segoe UI Symbol | True Type Font | Proposed Order or Document | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c.ttf | /font-0144.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Proposed_Order_or_Document_2020-06-10_20240430084923.zip |
| 10865 | 27-CR-20-1893 | 2020-12-31 | MCRO_27-CR-20-1893_Proposed Order or Document_2020-12-31_20240430084915.pdf | Segoe UI Symbol | True Type Font | Proposed Order or Document | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c.ttf | /font-0144.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Proposed_Order_or_Document_2020-12-31_20240430084915.zip |
| 10866 | 27-CR-20-20788 | 2021-02-02 | MCRO_27-CR-20-20788_Proposed Order or Document_2021-02-02_20240430090247.pdf | Segoe UI Symbol | True Type Font | Proposed Order or Document | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c.ttf | /font-0144.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Proposed_Order_or_Document_2021-02-02_20240430090247.zip |
| 10867 | 27-CR-20-20788 | 2021-03-08 | MCRO_27-CR-20-20788_Proposed Order or Document_2021-03-08_20240430090243.pdf | Segoe UI Symbol | True Type Font | Proposed Order or Document | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Proposed_Order_or_Document_2021-03-08_20240430090243.zip |
| 10868 | 27-CR-20-20788 | 2021-05-06 | MCRO_27-CR-20-20788_Proposed Order or Document_2021-05-06_20240430090238.pdf | Segoe UI Symbol | True Type Font | Proposed Order or Document | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c.ttf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Proposed_Order_or_Document_2021-05-06_20240430090238.zip |
| 10869 | 27-CR-18-26530 | 2020-05-24 | MCRO_27-CR-18-26530_Amended Order_2020-05-24_20240430093400.pdf | SSGKYD+Arial | True Type Font | Amended Order | 9ce26c1a75a9cec8f7fbe534b909fb570907029116e357b406eec92b5b477c65 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/9ce26c1a75a9cec8f7fbe534b909fb570907029116e357b406eec92b5b477c65.ttf | /font-0251.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Amended_Order_2020-05-24_20240430093400.zip |
| 10870 | 27-CR-19-9270 | 2020-05-24 | MCRO_27-CR-19-9270_Amended Order_2020-05-24_20240430091459.pdf | SSGKYD+Arial | True Type Font | Amended Order | 9ce26c1a75a9cec8f7fbe534b909fb570907029116e357b406eec92b5b477c65 | .ttf | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/9ce26c1a75a9cec8f7fbe534b909fb570907029116e357b406eec92b5b477c65.ttf | /font-0251.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Amended_Order_2020-05-24_20240430091459.zip |
| 10871 | 27-CR-21-23628 | 2023-01-18 | MCRO_27-CR-21-23628_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240430084621.pdf | STYOPD+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 114a27d1dc0a40d3bd1e0afb4a37d8c4825e87b459e473d2412b766311e85cb4 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/114a27d1dc0a40d3bd1e0afb4a37d8c4825e87b459e473d2412b766311e85cb4.ttf | /font-0363.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240430084621.zip |
| 10872 | 27-CR-22-25134 | 2023-01-18 | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429164458.pdf | STYOPD+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 114a27d1dc0a40d3bd1e0afb4a37d8c4825e87b459e473d2412b766311e85cb4 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/114a27d1dc0a40d3bd1e0afb4a37d8c4825e87b459e473d2412b766311e85cb4.ttf | /font-0363.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429164458.zip |
| 10873 | 27-CR-22-7797 | 2023-01-18 | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429040529.pdf | STYOPD+ArialMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 114a27d1dc0a40d3bd1e0afb4a37d8c4825e87b459e473d2412b766311e85cb4 | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/114a27d1dc0a40d3bd1e0afb4a37d8c4825e87b459e473d2412b766311e85cb4.ttf | /font-0363.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429040529.zip |
| 10874 | 27-CR-23-1886 | 2023-06-14 | MCRO_27-CR-23-1886_Order for Continuance_2023-06-14_20240430072357.pdf | SVNAZT+CenturySchoolbook | True Type Font | Order for Continuance | c759e15d6b836dc17dbe86798e3ace6f98e08adb0ff59868fc9f717bbb357ea7 | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/c759e15d6b836dc17dbe86798e3ace6f98e08adb0ff59868fc9f717bbb357ea7.ttf | /font-0185.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order_for_Continuance_2023-06-14_20240430072357.zip |
| 10875 | 27-CR-21-1230 | 2021-04-20 | MCRO_27-CR-21-1230_Order for Conditional Release_2021-04-20_20240430075450.pdf | SVUESD+ArialMT | True Type Font | Order for Conditional Release | 1a08c397c7f6881d974058bc4ef9c8722dce257a429a18e0049495bb3f3f7222 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/1a08c397c7f6881d974058bc4ef9c8722dce257a429a18e0049495bb3f3f7222.ttf | /font-0354.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_for_Conditional_Release_2021-04-20_20240430075450.zip |
| 10876 | 27-CR-21-20529 | 2022-03-28 | MCRO_27-CR-21-20529_Order for Conditional Release_2022-03-28_20240430083203.pdf | SVUESD+ArialMT | True Type Font | Order for Conditional Release | 1a08c397c7f6881d974058bc4ef9c8722dce257a429a18e0049495bb3f3f7222 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/1a08c397c7f6881d974058bc4ef9c8722dce257a429a18e0049495bb3f3f7222.ttf | /font-0354.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2022-03-28_20240430083203.zip |
| 10877 | 27-CR-21-23188 | 2022-03-08 | MCRO_27-CR-21-23188_Order for Conditional Release_2022-03-08_20240430083750.pdf | SVUESD+ArialMT | True Type Font | Order for Conditional Release | 1a08c397c7f6881d974058bc4ef9c8722dce257a429a18e0049495bb3f3f7222 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1a08c397c7f6881d974058bc4ef9c8722dce257a429a18e0049495bb3f3f7222.ttf | /font-0352.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order_for_Conditional_Release_2022-03-08_20240430083750.zip |
| 10878 | 27-CR-21-23215 | 2022-03-08 | MCRO_27-CR-21-23215_Order for Conditional Release_2022-03-08_20240430084133.pdf | SVUESD+ArialMT | True Type Font | Order for Conditional Release | 1a08c397c7f6881d974058bc4ef9c8722dce257a429a18e0049495bb3f3f7222 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1a08c397c7f6881d974058bc4ef9c8722dce257a429a18e0049495bb3f3f7222.ttf | /font-0352.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2022-03-08_20240430084133.zip |
| 10879 | 27-CR-22-3377 | 2022-02-23 | MCRO_27-CR-22-3377_Order for Conditional Release_2022-02-23_20240429031135.pdf | SVUESD+ArialMT | True Type Font | Order for Conditional Release | 1a08c397c7f6881d974058bc4ef9c8722dce257a429a18e0049495bb3f3f7222 | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/1a08c397c7f6881d974058bc4ef9c8722dce257a429a18e0049495bb3f3f7222.ttf | /font-0353.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order_for_Conditional_Release_2022-02-23_20240429031135.zip |
| 10880 | 27-CR-22-4087 | 2022-03-08 | MCRO_27-CR-22-4087_Order for Conditional Release_2022-03-08_20240429035329.pdf | SVUESD+ArialMT | True Type Font | Order for Conditional Release | 1a08c397c7f6881d974058bc4ef9c8722dce257a429a18e0049495bb3f3f7222 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1a08c397c7f6881d974058bc4ef9c8722dce257a429a18e0049495bb3f3f7222.ttf | /font-0352.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order_for_Conditional_Release_2022-03-08_20240429035329.zip |
| 10881 | 27-CR-21-23456 | 2022-03-14 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-03-14_20240430084334.pdf | SVUESD+ArialMT | True Type Font | Order for Conditional Release | b48a7e260093035c3bcb13d78385b973a0e00271cfbc80322b87d17147288d1c | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b48a7e260093035c3bcb13d78385b973a0e00271cfbc80322b87d17147288d1c.ttf | /font-0355.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-03-14_20240430084334.zip |
| 10882 | 27-CR-22-4898 | 2022-03-17 | MCRO_27-CR-22-4898_Order for Conditional Release_2022-03-17_20240429040230.pdf | SVUESD+ArialMT | True Type Font | Order for Conditional Release | b48a7e260093035c3bcb13d78385b973a0e00271cfbc80322b87d17147288d1c | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b48a7e260093035c3bcb13d78385b973a0e00271cfbc80322b87d17147288d1c.ttf | /font-0356.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order_for_Conditional_Release_2022-03-17_20240429040230.zip |
| 10883 | 27-CR-22-5532 | 2022-03-25 | MCRO_27-CR-22-5532_Order for Conditional Release_2022-03-25_20240429040418.pdf | SVUESD+ArialMT | True Type Font | Order for Conditional Release | b48a7e260093035c3bcb13d78385b973a0e00271cfbc80322b87d17147288d1c | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/b48a7e260093035c3bcb13d78385b973a0e00271cfbc80322b87d17147288d1c.ttf | /font-0357.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order_for_Conditional_Release_2022-03-25_20240429040418.zip |
| 10884 | 27-CR-22-20033 | 2022-12-05 | MCRO_27-CR-22-20033_Amended Order_2022-12-05_20240429162654.pdf | Symbol | True Type Font | Amended Order | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Amended_Order_2022-12-05_20240429162654.zip |
| 10885 | 27-CR-21-23456 | 2022-06-17 | MCRO_27-CR-21-23456_Correspondence_2022-06-17_20240430084330.pdf | Symbol | True Type Font | Correspondence | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0110.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Correspondence_2022-06-17_20240430084330.zip |
| 10886 | 27-CR-23-2480 | 2024-04-12 | MCRO_27-CR-23-2480_Correspondence_2024-04-12_20240430072628.pdf | Symbol | True Type Font | Correspondence | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Sandra Vongsaphay | Irfanullah, Christine | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Correspondence_2024-04-12_20240430072628.zip |
| 10887 | 27-CR-21-23628 | 2022-01-31 | MCRO_27-CR-21-23628_Notice of Motion and Motion_2022-01-31_20240430084636.pdf | Symbol | True Type Font | Notice of Motion and Motion | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0037.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Notice_of_Motion_and_Motion_2022-01-31_20240430084636.zip |
| 10888 | 27-CR-17-1555 | 2024-03-19 | MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-03-19_20240430093538.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430093538.zip |
| 10889 | 27-CR-17-8342 | 2024-03-19 | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-03-19_20240430093633.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430093633.zip |
| 10890 | 27-CR-18-18391 | 2022-01-10 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2022-01-10_20240430092736.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430092736.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10891 | 27-CR-18-18391 | 2023-02-08 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-02-08_20240430092724.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430092724.zip |
| 10892 | 27-CR-18-18391 | 2023-04-05 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-04-05_20240430092722.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430092722.zip |
| 10893 | 27-CR-18-18391 | 2023-06-12 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-06-12_20240430092719.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430092719.zip |
| 10894 | 27-CR-18-18396 | 2022-02-02 | MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2022-02-02_20240430092939.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2022-02-02_20240430092939.zip |
| 10895 | 27-CR-18-18396 | 2023-10-02 | MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2023-10-02_20240430092934.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-10-02_20240430092934.zip |
| 10896 | 27-CR-18-19274 | 2023-03-24 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-03-24_20240430093037.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430093037.zip |
| 10897 | 27-CR-18-19274 | 2023-10-09 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-10-09_20240430093032.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-10-09_20240430093032.zip |
| 10898 | 27-CR-18-19274 | 2024-04-03 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2024-04-03_20240430093029.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2024-04-03_20240430093029.zip |
| 10899 | 27-CR-18-26530 | 2024-01-25 | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2024-01-25_20240430093348.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Notice_of_Remote_Hearing_with_Instructions_2024-01-25_20240430093348.zip |
| 10900 | 27-CR-19-11566 | 2023-07-19 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-07-19_20240430091605.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430091605.zip |
| 10901 | 27-CR-19-12466 | 2022-11-16 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2022-11-16_20240430091820.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2022-11-16_20240430091820.zip |
| 10902 | 27-CR-19-12466 | 2023-08-29 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2023-08-29_20240430091815.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430091815.zip |
| 10903 | 27-CR-19-12466 | 2024-02-29 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-02-29_20240430091811.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-02-29_20240430091811.zip |
| 10904 | 27-CR-19-17539 | 2022-01-10 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091945.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091945.zip |
| 10905 | 27-CR-19-17539 | 2023-02-08 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2023-02-08_20240430091935.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091935.zip |
| 10906 | 27-CR-19-17539 | 2023-04-05 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2023-04-05_20240430091934.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091934.zip |
| 10907 | 27-CR-19-17539 | 2023-06-12 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2023-06-12_20240430091931.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091931.zip |
| 10908 | 27-CR-19-1916 | 2022-01-10 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2022-01-10_20240430091227.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091227.zip |
| 10909 | 27-CR-19-1916 | 2023-02-08 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-02-08_20240430091216.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091216.zip |
| 10910 | 27-CR-19-1916 | 2023-04-05 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-04-05_20240430091214.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091214.zip |
| 10911 | 27-CR-19-1916 | 2023-06-12 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-06-12_20240430091212.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091212.zip |
| 10912 | 27-CR-19-19606 | 2023-08-29 | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2023-08-29_20240430092034.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430092034.zip |
| 10913 | 27-CR-19-22615 | 2023-12-05 | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-12-05_20240430092155.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430092155.zip |
| 10914 | 27-CR-19-3539 | 2022-01-10 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091338.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091338.zip |
| 10915 | 27-CR-19-3539 | 2023-02-08 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-02-08_20240430091328.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091328.zip |
| 10916 | 27-CR-19-3539 | 2023-04-05 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-04-05_20240430091326.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091326.zip |
| 10917 | 27-CR-19-3539 | 2023-06-12 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-06-12_20240430091324.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091324.zip |
| 10918 | 27-CR-19-901 | 2021-11-02 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-02_20240430091119.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-02_20240430091119.zip |
| 10919 | 27-CR-19-901 | 2023-09-12 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2023-09-12_20240430091059.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240430091059.zip |
| 10920 | 27-CR-20-10049 | 2021-09-23 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-09-23_20240430085702.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2021-09-23_20240430085702.zip |
| 10921 | 27-CR-20-10049 | 2023-09-05 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2023-09-05_20240430085648.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430085648.zip |
| 10922 | 27-CR-20-11638 | 2021-10-13 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-10-13_20240430085833.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-10-13_20240430085833.zip |
| 10923 | 27-CR-20-11638 | 2021-12-06 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-12-06_20240430085830.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-12-06_20240430085830.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10924 | 27-CR-20-11638 | 2023-05-10 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2023-05-10_20240430085822.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2023-05-10_20240430085822.zip |
| 10925 | 27-CR-20-11638 | 2023-11-28 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2023-11-28_20240430085817.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430085817.zip |
| 10926 | 27-CR-20-13495 | 2021-11-02 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-02_20240430085947.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-11-02_20240430085947.zip |
| 10927 | 27-CR-20-13495 | 2023-09-12 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2023-09-12_20240430085917.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240430085917.zip |
| 10928 | 27-CR-20-19196 | 2023-06-01 | MCRO_27-CR-20-19196_Notice of Remote Hearing with Instructions_2023-06-01_20240430090044.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-06-01_20240430090044.zip |
| 10929 | 27-CR-20-20037 | 2023-08-29 | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2023-08-29_20240430090133.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430090133.zip |
| 10930 | 27-CR-20-20788 | 2022-09-07 | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2022-09-07_20240430090229.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2022-09-07_20240430090229.zip |
| 10931 | 27-CR-20-20788 | 2024-02-08 | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2024-02-08_20240430090220.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2024-02-08_20240430090220.zip |
| 10932 | 27-CR-20-20851 | 2022-04-04 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-04-04_20240430090340.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-04-04_20240430090340.zip |
| 10933 | 27-CR-20-20851 | 2023-07-19 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-07-19_20240430090331.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430090331.zip |
| 10934 | 27-CR-20-26577 | 2022-10-04 | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2022-10-04_20240430090614.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2022-10-04_20240430090614.zip |
| 10935 | 27-CR-20-26577 | 2023-06-28 | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2023-06-28_20240430090607.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430090607.zip |
| 10936 | 27-CR-20-26577 | 2024-01-19 | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2024-01-19_20240430090558.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2024-01-19_20240430090558.zip |
| 10937 | 27-CR-20-3244 | 2022-02-10 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-02-10_20240430085026.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430085026.zip |
| 10938 | 27-CR-20-3244 | 2022-03-23 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-03-23_20240430085022.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430085022.zip |
| 10939 | 27-CR-20-3244 | 2022-04-11 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-04-11_20240430085021.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0305.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430085021.zip |
| 10940 | 27-CR-20-3244 | 2022-06-22 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-06-22_20240430085019.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430085019.zip |
| 10941 | 27-CR-20-423 | 2022-09-26 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-09-26_20240430084803.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-09-26_20240430084803.zip |
| 10942 | 27-CR-20-423 | 2023-03-24 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-03-24_20240430084759.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430084759.zip |
| 10943 | 27-CR-20-423 | 2023-10-09 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-10-09_20240430084755.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2023-10-09_20240430084755.zip |
| 10944 | 27-CR-20-423 | 2024-04-03 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2024-04-03_20240430084753.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2024-04-03_20240430084753.zip |
| 10945 | 27-CR-20-6517 | 2022-02-22 | MCRO_27-CR-20-6517_Notice of Remote Hearing with Instructions_2022-02-22_20240430085212.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Notice_of_Remote_Hearing_with_Instructions_2022-02-22_20240430085212.zip |
| 10946 | 27-CR-20-7092 | 2023-12-05 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2023-12-05_20240430085301.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430085301.zip |
| 10947 | 27-CR-20-7092 | 2024-01-23 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2024-01-23_20240430085259.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430085259.zip |
| 10948 | 27-CR-20-8575 | 2022-05-03 | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2022-05-03_20240430085349.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_with_Instructions_2022-05-03_20240430085349.zip |
| 10949 | 27-CR-20-8575 | 2024-04-11 | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2024-04-11_20240430085342.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_with_Instructions_2024-04-11_20240430085342.zip |
| 10950 | 27-CR-20-8926 | 2023-08-29 | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2023-08-29_20240430085430.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430085430.zip |
| 10951 | 27-CR-20-9036 | 2023-07-19 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-07-19_20240430085541.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430085541.zip |
| 10952 | 27-CR-21-10675 | 2023-07-18 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2023-07-18_20240430082219.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240430082219.zip |
| 10953 | 27-CR-21-1171 | 2023-10-31 | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2023-10-31_20240430075315.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430075315.zip |
| 10954 | 27-CR-21-1171 | 2024-01-08 | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2024-01-08_20240430075312.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Remote_Hearing_with_Instructions_2024-01-08_20240430075312.zip |
| 10955 | 27-CR-21-1230 | 2023-07-19 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-07-19_20240430075414.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430075414.zip |
| 10956 | 27-CR-21-13752 | 2023-07-19 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-07-19_20240430082326.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430082326.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10957 | 27-CR-21-14861 | 2022-02-28 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2022-02-28_20240430082533.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-02-28_20240430082533.zip |
| 10958 | 27-CR-21-14861 | 2022-06-06 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2022-06-06_20240430082527.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0307.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430082527.zip |
| 10959 | 27-CR-21-16111 | 2022-04-25 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-04-25_20240430082642.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430082642.zip |
| 10960 | 27-CR-21-16111 | 2022-05-10 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-05-10_20240430082640.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-05-10_20240430082640.zip |
| 10961 | 27-CR-21-16111 | 2022-06-22 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-06-22_20240430082639.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430082639.zip |
| 10962 | 27-CR-21-16111 | 2022-07-28 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-07-28_20240430082638.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-07-28_20240430082638.zip |
| 10963 | 27-CR-21-16111 | 2023-06-28 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2023-06-28_20240430082634.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430082634.zip |
| 10964 | 27-CR-21-16111 | 2023-10-10 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2023-10-10_20240430082633.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430082633.zip |
| 10965 | 27-CR-21-19552 | 2021-10-20 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2021-10-20_20240430082852.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2021-10-20_20240430082852.zip |
| 10966 | 27-CR-21-19552 | 2023-08-29 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2023-08-29_20240430082836.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430082836.zip |
| 10967 | 27-CR-21-19723 | 2023-07-12 | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2023-07-12_20240430082932.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240430082932.zip |
| 10968 | 27-CR-21-1977 | 2022-02-10 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-02-10_20240430075620.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075620.zip |
| 10969 | 27-CR-21-1977 | 2022-03-23 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-03-23_20240430075615.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075615.zip |
| 10970 | 27-CR-21-1977 | 2022-04-11 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-04-11_20240430075614.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0305.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075614.zip |
| 10971 | 27-CR-21-1977 | 2022-06-22 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-06-22_20240430075612.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075612.zip |
| 10972 | 27-CR-21-1978 | 2022-02-10 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-02-10_20240430075729.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075729.zip |
| 10973 | 27-CR-21-1978 | 2022-03-23 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-03-23_20240430075725.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075725.zip |
| 10974 | 27-CR-21-1978 | 2022-04-11 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-04-11_20240430075724.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0305.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075724.zip |
| 10975 | 27-CR-21-1978 | 2022-06-22 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-06-22_20240430075722.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075722.zip |
| 10976 | 27-CR-21-1980 | 2023-12-05 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2023-12-05_20240430075954.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430075954.zip |
| 10977 | 27-CR-21-20072 | 2023-12-05 | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2023-12-05_20240430083045.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083045.zip |
| 10978 | 27-CR-21-20529 | 2022-11-15 | MCRO_27-CR-21-20529_Notice of Remote Hearing with Instructions_2022-11-15_20240430083154.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Remote_Hearing_with_Instructions_2022-11-15_20240430083154.zip |
| 10979 | 27-CR-21-20637 | 2023-06-28 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2023-06-28_20240430083252.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430083252.zip |
| 10980 | 27-CR-21-20988 | 2023-12-05 | MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2023-12-05_20240430083339.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083339.zip |
| 10981 | 27-CR-21-21355 | 2023-12-05 | MCRO_27-CR-21-21355_Notice of Remote Hearing with Instructions_2023-12-05_20240430083446.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083446.zip |
| 10982 | 27-CR-21-22058 | 2022-01-10 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2022-01-10_20240430083601.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430083601.zip |
| 10983 | 27-CR-21-22058 | 2023-02-08 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-02-08_20240430083553.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430083553.zip |
| 10984 | 27-CR-21-22058 | 2023-04-05 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-04-05_20240430083550.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430083550.zip |
| 10985 | 27-CR-21-22058 | 2023-06-12 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-06-12_20240430083548.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430083548.zip |
| 10986 | 27-CR-21-23131 | 2022-02-22 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-02-22_20240430083656.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-02-22_20240430083656.zip |
| 10987 | 27-CR-21-23131 | 2023-03-24 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-03-24_20240430083649.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430083649.zip |
| 10988 | 27-CR-21-23188 | 2023-12-05 | MCRO_27-CR-21-23188_Notice of Remote Hearing with Instructions_2023-12-05_20240430083736.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083736.zip |
| 10989 | 27-CR-21-23215 | 2023-12-05 | MCRO_27-CR-21-23215_Notice of Remote Hearing with Instructions_2023-12-05_20240430084121.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430084121.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10990 | 27-CR-21-23233 | 2023-08-29 | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2023-08-29_20240430084215.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430084215.zip |
| 10991 | 27-CR-21-23456 | 2023-07-12 | MCRO_27-CR-21-23456_Notice of Remote Hearing with Instructions_2023-07-12_20240430084308.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240430084308.zip |
| 10992 | 27-CR-21-3797 | 2021-10-01 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-10-01_20240430080143.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-10-01_20240430080143.zip |
| 10993 | 27-CR-21-3797 | 2023-01-19 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-01-19_20240430080130.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-01-19_20240430080130.zip |
| 10994 | 27-CR-21-3797 | 2023-03-24 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-03-24_20240430080129.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430080129.zip |
| 10995 | 27-CR-21-3797 | 2023-05-10 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-05-10_20240430080129.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-05-10_20240430080129.zip |
| 10996 | 27-CR-21-6710 | 2021-08-13 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-08-13_20240430080421.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2021-08-13_20240430080421.zip |
| 10997 | 27-CR-21-6904 | 2021-11-09 | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-11-09_20240430080507.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080507.zip |
| 10998 | 27-CR-21-7676 | 2022-05-03 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2022-05-03_20240430080548.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2022-05-03_20240430080548.zip |
| 10999 | 27-CR-21-7676 | 2024-04-11 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2024-04-11_20240430080541.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2024-04-11_20240430080541.zip |
| 11000 | 27-CR-21-8067 | 2021-11-09 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-11-09_20240430080650.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080650.zip |
| 11001 | 27-CR-21-8227 | 2021-11-09 | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-11-09_20240430080743.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080743.zip |
| 11002 | 27-CR-21-8228 | 2021-11-09 | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-11-09_20240430080836.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080836.zip |
| 11003 | 27-CR-21-8229 | 2021-11-09 | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-11-09_20240430081534.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430081534.zip |
| 11004 | 27-CR-21-8230 | 2021-11-09 | MCRO_27-CR-21-8230_Notice of Remote Hearing with Instructions_2021-11-09_20240430081651.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430081651.zip |
| 11005 | 27-CR-21-8412 | 2022-03-01 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-03-01_20240430081754.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-03-01_20240430081754.zip |
| 11006 | 27-CR-21-8412 | 2022-09-02 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-09-02_20240430081751.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-09-02_20240430081751.zip |
| 11007 | 27-CR-21-8412 | 2022-09-02 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-09-02_20240430081752.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-09-02_20240430081752.zip |
| 11008 | 27-CR-21-8511 | 2021-11-09 | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-11-09_20240430082025.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430082025.zip |
| 11009 | 27-CR-21-933 | 2023-12-05 | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2023-12-05_20240430075228.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430075228.zip |
| 11010 | 27-CR-21-933 | 2024-01-23 | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2024-01-23_20240430075225.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430075225.zip |
| 11011 | 27-CR-22-10055 | 2023-07-19 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-07-19_20240429152755.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240429152755.zip |
| 11012 | 27-CR-22-10646 | 2023-01-25 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-01-25_20240429152956.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429152956.zip |
| 11013 | 27-CR-22-10646 | 2023-08-01 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-08-01_20240429152953.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-08-01_20240429152953.zip |
| 11014 | 27-CR-22-10646 | 2023-10-10 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-10-10_20240429152951.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240429152951.zip |
| 11015 | 27-CR-22-1165 | 2023-08-29 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2023-08-29_20240429030427.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240429030427.zip |
| 11016 | 27-CR-22-12076 | 2022-06-23 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2022-06-23_20240429153204.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2022-06-23_20240429153204.zip |
| 11017 | 27-CR-22-12076 | 2023-06-12 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-06-12_20240429153155.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240429153155.zip |
| 11018 | 27-CR-22-12076 | 2023-09-19 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-09-19_20240429153150.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429153150.zip |
| 11019 | 27-CR-22-12076 | 2023-10-24 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-10-24_20240429153149.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240429153149.zip |
| 11020 | 27-CR-22-12076 | 2023-12-12 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-12-12_20240429153147.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429153147.zip |
| 11021 | 27-CR-22-12076 | 2024-01-02 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2024-01-02_20240429153146.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240429153146.zip |
| 11022 | 27-CR-22-13185 | 2023-10-11 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2023-10-11_20240429161140.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Remote_Hearing_with_Instructions_2023-10-11_20240429161140.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11023 | 27-CR-22-14493 | 2023-08-22 | MCRO_27-CR-22-14493_Notice of Remote Hearing with Instructions_2023-08-22_20240429161530.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240429161530.zip |
| 11024 | 27-CR-22-14541 | 2023-08-11 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2023-08-11_20240429161631.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2023-08-11_20240429161631.zip |
| 11025 | 27-CR-22-15358 | 2023-08-11 | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2023-08-11_20240429161725.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2023-08-11_20240429161725.zip |
| 11026 | 27-CR-22-15430 | 2023-06-28 | MCRO_27-CR-22-15430_Notice of Remote Hearing with Instructions_2023-06-28_20240429161812.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240429161812.zip |
| 11027 | 27-CR-22-15430 | 2023-10-10 | MCRO_27-CR-22-15430_Notice of Remote Hearing with Instructions_2023-10-10_20240429161812.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240429161812.zip |
| 11028 | 27-CR-22-15550 | 2023-07-12 | MCRO_27-CR-22-15550_Notice of Remote Hearing with Instructions_2023-07-12_20240429161910.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240429161910.zip |
| 11029 | 27-CR-22-18209 | 2022-12-14 | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2022-12-14_20240429162107.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2022-12-14_20240429162107.zip |
| 11030 | 27-CR-22-18209 | 2023-07-25 | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2023-07-25_20240429162055.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2023-07-25_20240429162055.zip |
| 11031 | 27-CR-22-18209 | 2024-02-06 | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-02-06_20240429162052.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240429162052.zip |
| 11032 | 27-CR-22-18776 | 2023-07-25 | MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-07-25_20240429162150.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Remote_Hearing_with_Instructions_2023-07-25_20240429162150.zip |
| 11033 | 27-CR-22-18776 | 2023-11-14 | MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-11-14_20240429162148.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Remote_Hearing_with_Instructions_2023-11-14_20240429162148.zip |
| 11034 | 27-CR-22-18789 | 2023-09-12 | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-09-12_20240429162249.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240429162249.zip |
| 11035 | 27-CR-22-18789 | 2023-12-05 | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-12-05_20240429162246.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429162246.zip |
| 11036 | 27-CR-22-18859 | 2023-12-05 | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2023-12-05_20240429162336.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429162336.zip |
| 11037 | 27-CR-22-18938 | 2024-02-06 | MCRO_27-CR-22-18938_Notice of Remote Hearing with Instructions_2024-02-06_20240429162440.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | NURADIN MOHAMUD | SAMSON, JUDITH ANN | PROVENCHER, DANIEL ROBERT | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240429162440.zip |
| 11038 | 27-CR-22-19036 | 2023-12-19 | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2023-12-19_20240429162540.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240429162540.zip |
| 11039 | 27-CR-22-19036 | 2024-02-06 | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2024-02-06_20240429162539.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240429162539.zip |
| 11040 | 27-CR-22-19036 | 2024-03-15 | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2024-03-15_20240429162536.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Remote_Hearing_with_Instructions_2024-03-15_20240429162536.zip |
| 11041 | 27-CR-22-20527 | 2023-11-15 | MCRO_27-CR-22-20527_Notice of Remote Hearing with Instructions_2023-11-15_20240429162751.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice_of_Remote_Hearing_with_Instructions_2023-11-15_20240429162751.zip |
| 11042 | 27-CR-22-20527 | 2023-12-19 | MCRO_27-CR-22-20527_Notice of Remote Hearing with Instructions_2023-12-19_20240429162748.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240429162748.zip |
| 11043 | 27-CR-22-22521 | 2023-07-18 | MCRO_27-CR-22-22521_Notice of Remote Hearing with Instructions_2023-07-18_20240429163107.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240429163107.zip |
| 11044 | 27-CR-22-22687 | 2023-01-25 | MCRO_27-CR-22-22687_Notice of Remote Hearing with Instructions_2023-01-25_20240429163215.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SORENSEN, ROBERT J | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22687_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429163215.zip |
| 11045 | 27-CR-22-22850 | 2023-05-31 | MCRO_27-CR-22-22850_Notice of Remote Hearing with Instructions_2023-05-31_20240429163256.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | YASMIN AHMED ALI | WHITING, FREYA ELIZABETH | Bloomington City Attorney | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22850_Notice_of_Remote_Hearing_with_Instructions_2023-05-31_20240429163256.zip |
| 11046 | 27-CR-22-22963 | 2023-12-05 | MCRO_27-CR-22-22963_Notice of Remote Hearing with Instructions_2023-12-05_20240429163936.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429163936.zip |
| 11047 | 27-CR-22-22985 | 2023-12-05 | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2023-12-05_20240429164041.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429164041.zip |
| 11048 | 27-CR-22-23317 | 2023-08-15 | MCRO_27-CR-22-23317_Notice of Remote Hearing with Instructions_2023-08-15_20240429164129.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | Abdinour Mohamed Alasow | Herlofsky, Susan | MONNENS, JOHN PATRICK | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Notice_of_Remote_Hearing_with_Instructions_2023-08-15_20240429164129.zip |
| 11049 | 27-CR-22-24627 | 2023-03-24 | MCRO_27-CR-22-24627_Notice of Remote Hearing with Instructions_2023-03-24_20240429164354.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240429164354.zip |
| 11050 | 27-CR-22-25151 | 2023-11-28 | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-11-28_20240429164606.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | NICOLE LORETTA KELM | BRODHAG, AMANDA JEAN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429164606.zip |
| 11051 | 27-CR-22-25151 | 2023-12-05 | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-12-05_20240429164604.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | NICOLE LORETTA KELM | BRODHAG, AMANDA JEAN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429164604.zip |
| 11052 | 27-CR-22-25151 | 2023-12-12 | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-12-12_20240429164603.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | NICOLE LORETTA KELM | BRODHAG, AMANDA JEAN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429164603.zip |
| 11053 | 27-CR-22-3377 | 2023-01-25 | MCRO_27-CR-22-3377_Notice of Remote Hearing with Instructions_2023-01-25_20240429031126.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429031126.zip |
| 11054 | 27-CR-22-3377 | 2023-06-13 | MCRO_27-CR-22-3377_Notice of Remote Hearing with Instructions_2023-06-13_20240429031121.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240429031121.zip |
| 11055 | 27-CR-22-3553 | 2024-01-25 | MCRO_27-CR-22-3553_Notice of Remote Hearing with Instructions_2024-01-25_20240429032040.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Remote_Hearing_with_Instructions_2024-01-25_20240429032040.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11056 | 27-CR-22-3570 | 2023-07-18 | MCRO_27-CR-22-3570_Notice of Remote Hearing with Instructions_2023-07-18_20240429034609.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240429034609.zip |
| 11057 | 27-CR-22-4087 | 2023-12-05 | MCRO_27-CR-22-4087_Notice of Remote Hearing with Instructions_2023-12-05_20240429035258.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429035258.zip |
| 11058 | 27-CR-22-4879 | 2023-01-25 | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-01-25_20240429040027.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429040027.zip |
| 11059 | 27-CR-22-4879 | 2023-07-31 | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-07-31_20240429040027.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2023-07-31_20240429040027.zip |
| 11060 | 27-CR-22-4898 | 2023-08-29 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2023-08-29_20240429040217.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240429040217.zip |
| 11061 | 27-CR-22-5532 | 2022-11-15 | MCRO_27-CR-22-5532_Notice of Remote Hearing with Instructions_2022-11-15_20240429040408.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Remote_Hearing_with_Instructions_2022-11-15_20240429040408.zip |
| 11062 | 27-CR-22-7953 | 2022-11-15 | MCRO_27-CR-22-7953_Notice of Remote Hearing with Instructions_2022-11-15_20240429040640.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Notice_of_Remote_Hearing_with_Instructions_2022-11-15_20240429040640.zip |
| 11063 | 27-CR-22-9720 | 2023-04-05 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-04-05_20240429152446.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240429152446.zip |
| 11064 | 27-CR-22-9720 | 2023-06-12 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-06-12_20240429152444.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240429152444.zip |
| 11065 | 27-CR-22-9720 | 2023-09-19 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-09-19_20240429152439.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429152439.zip |
| 11066 | 27-CR-22-9720 | 2023-12-12 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-12-12_20240429152434.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429152434.zip |
| 11067 | 27-CR-22-9720 | 2024-01-02 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2024-01-02_20240429152433.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240429152433.zip |
| 11068 | 27-CR-23-10954 | 2023-07-19 | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-07-19_20240430073850.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430073850.zip |
| 11069 | 27-CR-23-10954 | 2023-10-17 | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-10-17_20240430073846.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Remote_Hearing_with_Instructions_2023-10-17_20240430073846.zip |
| 11070 | 27-CR-23-12360 | 2024-01-16 | MCRO_27-CR-23-12360_Notice of Remote Hearing with Instructions_2024-01-16_20240430073927.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | ALEXANDER ORVAL THOMLEY | RIACH, KEVIN CHARLES | POWELL, EVAN DANIEL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_Notice_of_Remote_Hearing_with_Instructions_2024-01-16_20240430073927.zip |
| 11071 | 27-CR-23-12653 | 2023-12-05 | MCRO_27-CR-23-12653_Notice of Remote Hearing with Instructions_2023-12-05_20240430074012.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | JACOB JOSEPH SCHECH | SPEETER, ROBERT M | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074012.zip |
| 11072 | 27-CR-23-12653 | 2023-12-12 | MCRO_27-CR-23-12653_Notice of Remote Hearing with Instructions_2023-12-12_20240430074011.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | JACOB JOSEPH SCHECH | SPEETER, ROBERT M | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074011.zip |
| 11073 | 27-CR-23-1658 | 2023-05-31 | MCRO_27-CR-23-1658_Notice of Remote Hearing with Instructions_2023-05-31_20240430072307.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | YASMIN AHMED ALI | WHITING, FREYA ELIZABETH | GOODCHILD, CODY MICHAEL WILLIAM | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Notice_of_Remote_Hearing_with_Instructions_2023-05-31_20240430072307.zip |
| 11074 | 27-CR-23-16927 | 2023-12-05 | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-12-05_20240430074532.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074532.zip |
| 11075 | 27-CR-23-17576 | 2023-09-19 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-09-19_20240430074622.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430074622.zip |
| 11076 | 27-CR-23-17576 | 2023-10-24 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-10-24_20240430074621.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430074621.zip |
| 11077 | 27-CR-23-17576 | 2023-12-12 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-12-12_20240430074619.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074619.zip |
| 11078 | 27-CR-23-17576 | 2024-01-02 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2024-01-02_20240430074617.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430074617.zip |
| 11079 | 27-CR-23-18846 | 2023-12-05 | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-12-05_20240430074703.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074703.zip |
| 11080 | 27-CR-23-18850 | 2023-12-05 | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-12-05_20240430074740.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074740.zip |
| 11081 | 27-CR-23-21403 | 2023-12-12 | MCRO_27-CR-23-21403_Notice of Remote Hearing with Instructions_2023-12-12_20240430074937.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | PETER JAHAN LEHMEYER | INZ, JULIA M | TALLEN, STEVEN M | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074937.zip |
| 11082 | 27-CR-23-21403 | 2024-02-06 | MCRO_27-CR-23-21403_Notice of Remote Hearing with Instructions_2024-02-06_20240430074936.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | PETER JAHAN LEHMEYER | INZ, JULIA M | TALLEN, STEVEN M | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240430074936.zip |
| 11083 | 27-CR-23-24219 | 2024-02-06 | MCRO_27-CR-23-24219_Notice of Remote Hearing with Instructions_2024-02-06_20240430075046.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | ALEXI BRE WASHINGTON | KHAN, ATIF AHMED | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-24219_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240430075046.zip |
| 11084 | 27-CR-23-2480 | 2023-07-11 | MCRO_27-CR-23-2480_Notice of Remote Hearing with Instructions_2023-07-11_20240430072637.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Sandra Vongsaphay | Irfanullah, Christine | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Notice_of_Remote_Hearing_with_Instructions_2023-07-11_20240430072637.zip |
| 11085 | 27-CR-23-3423 | 2023-09-18 | MCRO_27-CR-23-3423_Notice of Remote Hearing with Instructions_2023-09-18_20240430072816.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Notice_of_Remote_Hearing_with_Instructions_2023-09-18_20240430072816.zip |
| 11086 | 27-CR-23-3423 | 2024-02-29 | MCRO_27-CR-23-3423_Notice of Remote Hearing with Instructions_2024-02-29_20240430072813.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Notice_of_Remote_Hearing_with_Instructions_2024-02-29_20240430072813.zip |
| 11087 | 27-CR-23-3459 | 2023-12-05 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-05_20240430072900.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0305.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430072900.zip |
| 11088 | 27-CR-23-3459 | 2023-12-06 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-06_20240430072859.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0314.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072859.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11089 | 27-CR-23-3460 | 2023-12-06 | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-12-06_20240430072939.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0314.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072939.zip |
| 11090 | 27-CR-23-3460 | 2024-01-26 | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2024-01-26_20240430072936.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0306.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2024-01-26_20240430072936.zip |
| 11091 | 27-CR-23-4547 | 2023-07-19 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-07-19_20240430073117.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430073117.zip |
| 11092 | 27-CR-23-4547 | 2023-10-17 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-10-17_20240430073111.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-10-17_20240430073111.zip |
| 11093 | 27-CR-23-8649 | 2023-08-29 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2023-08-29_20240430073556.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073556.zip |
| 11094 | 27-CR-23-8721 | 2023-06-28 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2023-06-28_20240430073629.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430073629.zip |
| 11095 | 27-CR-23-9135 | 2023-08-22 | MCRO_27-CR-23-9135_Notice of Remote Hearing with Instructions_2023-08-22_20240430073722.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | Rashi Tamboura Williams | ADAMS, BROOKE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240430073722.zip |
| 11096 | 27-CR-23-9546 | 2023-08-22 | MCRO_27-CR-23-9546_Notice of Remote Hearing with Instructions_2023-08-22_20240430073802.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240430073802.zip |
| 11097 | 27-CR-18-18396 | 2021-06-23 | MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2021-06-23_20240430092945.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2021-06-23_20240430092945.zip |
| 11098 | 27-CR-19-11566 | 2020-11-25 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2020-11-25_20240430091626.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2020-11-25_20240430091626.zip |
| 11099 | 27-CR-19-12130 | 2020-11-25 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2020-11-25_20240430091730.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2020-11-25_20240430091730.zip |
| 11100 | 27-CR-19-901 | 2021-03-08 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-03-08_20240430091124.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430091124.zip |
| 11101 | 27-CR-20-10049 | 2020-12-30 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2020-12-30_20240430085706.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2020-12-30_20240430085706.zip |
| 11102 | 27-CR-20-10049 | 2021-03-08 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-03-08_20240430085706.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430085706.zip |
| 11103 | 27-CR-20-11638 | 2021-03-09 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-03-09_20240430085837.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-03-09_20240430085837.zip |
| 11104 | 27-CR-20-11638 | 2021-04-05 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-04-05_20240430085836.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-04-05_20240430085836.zip |
| 11105 | 27-CR-20-13495 | 2021-03-08 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-03-08_20240430090004.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430090004.zip |
| 11106 | 27-CR-21-14861 | 2021-08-10 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2021-08-10_20240430082541.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2021-08-10_20240430082541.zip |
| 11107 | 27-CR-21-17008 | 2021-09-10 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2021-09-10_20240430082753.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2021-09-10_20240430082753.zip |
| 11108 | 27-CR-21-1977 | 2021-01-29 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-01-29_20240430075632.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-01-29_20240430075632.zip |
| 11109 | 27-CR-21-1978 | 2021-01-29 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-01-29_20240430075740.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-01-29_20240430075740.zip |
| 11110 | 27-CR-21-1980 | 2021-03-17 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-03-17_20240430080021.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2021-03-17_20240430080021.zip |
| 11111 | 27-CR-21-3797 | 2021-02-26 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-02-26_20240430080145.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-02-26_20240430080145.zip |
| 11112 | 27-CR-21-6382 | 2021-03-31 | MCRO_27-CR-21-6382_Notice of Remote Hearing with Instructions_2021-03-31_20240430080317.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Remote_Hearing_with_Instructions_2021-03-31_20240430080317.zip |
| 11113 | 27-CR-21-6904 | 2021-04-07 | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-04-07_20240430080512.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-04-07_20240430080512.zip |
| 11114 | 27-CR-21-7676 | 2021-04-19 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-04-19_20240430080552.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2021-04-19_20240430080552.zip |
| 11115 | 27-CR-21-8067 | 2021-04-26 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-04-26_20240430080659.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-04-26_20240430080659.zip |
| 11116 | 27-CR-21-8227 | 2021-04-28 | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-04-28_20240430080749.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430080749.zip |
| 11117 | 27-CR-21-8228 | 2021-04-28 | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-04-28_20240430080842.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430080842.zip |
| 11118 | 27-CR-21-8229 | 2021-04-28 | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-04-28_20240430081540.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430081540.zip |
| 11119 | 27-CR-21-8230 | 2021-04-28 | MCRO_27-CR-21-8230_Notice of Remote Hearing with Instructions_2021-04-28_20240430081657.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430081657.zip |
| 11120 | 27-CR-21-8511 | 2021-05-03 | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-05-03_20240430082030.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-05-03_20240430082030.zip |
| 11121 | 27-CR-21-9235 | 2021-05-28 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-05-28_20240430082141.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-05-28_20240430082141.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11122 | 27-CR-21-9235 | 2021-10-01 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-10-01_20240430082137.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-10-01_20240430082137.zip |
| 11123 | 27-CR-21-928 | 2021-01-14 | MCRO_27-CR-21-928_Notice of Remote Hearing with Instructions_2021-01-14_20240430075152.pdf | Symbol | True Type Font | Notice of Remote Hearing with Instructions | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-928_Notice_of_Remote_Hearing_with_Instructions_2021-01-14_20240430075152.zip |
| 11124 | 27-CR-21-23131 | 2024-02-07 | MCRO_27-CR-21-23131_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2024-02-07_20240430083636.pdf | Symbol | True Type Font | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2024-02-07_20240430083636.zip |
| 11125 | 27-CR-21-8412 | 2022-12-07 | MCRO_27-CR-21-8412_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2022-12-07_20240430081747.pdf | Symbol | True Type Font | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2022-12-07_20240430081747.zip |
| 11126 | 27-CR-22-18789 | 2022-10-21 | MCRO_27-CR-22-18789_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2022-10-21_20240429162254.pdf | Symbol | True Type Font | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2022-10-21_20240429162254.zip |
| 11127 | 27-CR-22-24627 | 2024-02-07 | MCRO_27-CR-22-24627_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2024-02-07_20240429164344.pdf | Symbol | True Type Font | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2024-02-07_20240429164344.zip |
| 11128 | 27-CR-18-18391 | 2023-04-04 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430092723.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430092723.zip |
| 11129 | 27-CR-18-18391 | 2023-09-28 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430092718.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430092718.zip |
| 11130 | 27-CR-18-18396 | 2021-12-30 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-30_20240430092940.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-30_20240430092940.zip |
| 11131 | 27-CR-18-18396 | 2023-06-28 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430092936.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430092936.zip |
| 11132 | 27-CR-18-19274 | 2023-07-13 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-13_20240430093036.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-13_20240430093036.zip |
| 11133 | 27-CR-18-19274 | 2023-10-09 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430093034.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-09_20240430093034.zip |
| 11134 | 27-CR-18-19274 | 2024-04-03 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-03_20240430093031.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-03_20240430093031.zip |
| 11135 | 27-CR-19-12466 | 2022-01-19 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430091830.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430091830.zip |
| 11136 | 27-CR-19-12466 | 2022-12-27 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430091818.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430091818.zip |
| 11137 | 27-CR-19-12466 | 2023-01-11 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430091817.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430091817.zip |
| 11138 | 27-CR-19-17539 | 2023-04-04 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091934.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091934.zip |
| 11139 | 27-CR-19-17539 | 2023-09-28 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091930.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091930.zip |
| 11140 | 27-CR-19-1916 | 2023-04-04 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091215.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091215.zip |
| 11141 | 27-CR-19-1916 | 2023-09-28 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091211.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091211.zip |
| 11142 | 27-CR-19-19606 | 2022-01-19 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430092047.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430092047.zip |
| 11143 | 27-CR-19-19606 | 2022-12-27 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430092038.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430092038.zip |
| 11144 | 27-CR-19-19606 | 2023-01-11 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430092037.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430092037.zip |
| 11145 | 27-CR-19-28883 | 2022-11-23 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430092345.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430092345.zip |
| 11146 | 27-CR-19-3539 | 2023-04-04 | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091327.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091327.zip |
| 11147 | 27-CR-19-3539 | 2023-09-28 | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091323.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091323.zip |
| 11148 | 27-CR-19-901 | 2022-11-23 | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430091102.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430091102.zip |
| 11149 | 27-CR-19-901 | 2022-11-28 | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-28_20240430091102.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-28_20240430091102.zip |
| 11150 | 27-CR-20-13495 | 2022-11-23 | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430085920.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430085920.zip |
| 11151 | 27-CR-20-13495 | 2022-11-28 | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-28_20240430085919.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-28_20240430085919.zip |
| 11152 | 27-CR-20-19196 | 2023-03-28 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430090047.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430090047.zip |
| 11153 | 27-CR-20-19196 | 2023-09-18 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090043.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430090043.zip |
| 11154 | 27-CR-20-20037 | 2022-01-19 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430090145.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430090145.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11155 | 27-CR-20-20037 | 2022-12-27 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430090136.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430090136.zip |
| 11156 | 27-CR-20-20037 | 2023-01-11 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430090135.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430090135.zip |
| 11157 | 27-CR-20-20788 | 2022-01-12 | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-12_20240430090231.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-12_20240430090231.zip |
| 11158 | 27-CR-20-20788 | 2023-02-21 | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430090227.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430090227.zip |
| 11159 | 27-CR-20-20788 | 2023-08-14 | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-14_20240430090225.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-14_20240430090225.zip |
| 11160 | 27-CR-20-23239 | 2022-01-12 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-12_20240430090428.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-12_20240430090428.zip |
| 11161 | 27-CR-20-23239 | 2022-03-22 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-22_20240430090427.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-22_20240430090427.zip |
| 11162 | 27-CR-20-23239 | 2023-02-27 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-27_20240430090425.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-27_20240430090425.zip |
| 11163 | 27-CR-20-23239 | 2023-09-18 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090423.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430090423.zip |
| 11164 | 27-CR-20-26577 | 2023-02-16 | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-16_20240430090608.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-16_20240430090608.zip |
| 11165 | 27-CR-20-26577 | 2024-01-19 | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-19_20240430090555.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-19_20240430090555.zip |
| 11166 | 27-CR-20-27550 | 2022-12-09 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430090709.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430090709.zip |
| 11167 | 27-CR-20-27550 | 2023-06-12 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240430090707.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240430090707.zip |
| 11168 | 27-CR-20-3244 | 2022-11-17 | MCRO_27-CR-20-3244_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430085011.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430085011.zip |
| 11169 | 27-CR-20-423 | 2023-07-13 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-13_20240430084758.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-13_20240430084758.zip |
| 11170 | 27-CR-20-423 | 2023-10-09 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430084756.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-09_20240430084756.zip |
| 11171 | 27-CR-20-423 | 2024-04-03 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-03_20240430084754.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-03_20240430084754.zip |
| 11172 | 27-CR-20-6517 | 2021-12-06 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-06_20240430085214.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-06_20240430085214.zip |
| 11173 | 27-CR-20-6517 | 2022-12-30 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430085209.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240430085209.zip |
| 11174 | 27-CR-20-7092 | 2023-09-28 | MCRO_27-CR-20-7092_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430085302.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430085302.zip |
| 11175 | 27-CR-20-8926 | 2022-01-19 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430085443.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430085443.zip |
| 11176 | 27-CR-20-8926 | 2022-12-27 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430085433.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430085433.zip |
| 11177 | 27-CR-20-8926 | 2023-01-11 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430085432.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430085432.zip |
| 11178 | 27-CR-21-1171 | 2023-08-22 | MCRO_27-CR-21-1171_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430075316.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430075316.zip |
| 11179 | 27-CR-21-1171 | 2024-01-08 | MCRO_27-CR-21-1171_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-08_20240430075311.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-08_20240430075311.zip |
| 11180 | 27-CR-21-14861 | 2024-02-02 | MCRO_27-CR-21-14861_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430082516.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-02_20240430082516.zip |
| 11181 | 27-CR-21-16111 | 2022-12-27 | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430082636.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430082636.zip |
| 11182 | 27-CR-21-16111 | 2023-06-28 | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430082635.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430082635.zip |
| 11183 | 27-CR-21-19552 | 2022-12-27 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430082839.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430082839.zip |
| 11184 | 27-CR-21-19552 | 2023-01-11 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430082838.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430082838.zip |
| 11185 | 27-CR-21-19723 | 2022-12-09 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430082942.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430082942.zip |
| 11186 | 27-CR-21-19723 | 2023-11-08 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240430082931.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240430082931.zip |
| 11187 | 27-CR-21-1977 | 2022-11-17 | MCRO_27-CR-21-1977_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430075602.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075602.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11188 | 27-CR-21-1978 | 2022-11-17 | MCRO_27-CR-21-1978_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430075713.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075713.zip |
| 11189 | 27-CR-21-1980 | 2023-01-05 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430080002.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430080002.zip |
| 11190 | 27-CR-21-1980 | 2023-09-18 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430075956.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430075956.zip |
| 11191 | 27-CR-21-1980 | 2024-01-26 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430075951.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430075951.zip |
| 11192 | 27-CR-21-20072 | 2023-01-05 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083053.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083053.zip |
| 11193 | 27-CR-21-20072 | 2023-09-18 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083048.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083048.zip |
| 11194 | 27-CR-21-20072 | 2024-01-26 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083043.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083043.zip |
| 11195 | 27-CR-21-20529 | 2022-04-19 | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240430083202.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240430083202.zip |
| 11196 | 27-CR-21-20529 | 2023-02-14 | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240430083151.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240430083151.zip |
| 11197 | 27-CR-21-20637 | 2023-03-14 | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-14_20240430083253.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-14_20240430083253.zip |
| 11198 | 27-CR-21-20637 | 2023-11-09 | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430083251.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-09_20240430083251.zip |
| 11199 | 27-CR-21-20988 | 2023-01-05 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083347.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083347.zip |
| 11200 | 27-CR-21-20988 | 2023-09-18 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083342.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083342.zip |
| 11201 | 27-CR-21-20988 | 2024-01-26 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083337.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083337.zip |
| 11202 | 27-CR-21-21355 | 2023-01-05 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083455.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083455.zip |
| 11203 | 27-CR-21-21355 | 2023-09-18 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083448.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083448.zip |
| 11204 | 27-CR-21-21355 | 2024-01-26 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083444.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083444.zip |
| 11205 | 27-CR-21-22058 | 2023-04-04 | MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430083551.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430083551.zip |
| 11206 | 27-CR-21-22058 | 2023-09-28 | MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430083547.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430083547.zip |
| 11207 | 27-CR-21-23131 | 2022-12-30 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430083651.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240430083651.zip |
| 11208 | 27-CR-21-23131 | 2023-06-28 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430083647.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430083647.zip |
| 11209 | 27-CR-21-23188 | 2023-01-05 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083744.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083744.zip |
| 11210 | 27-CR-21-23188 | 2023-09-18 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083739.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083739.zip |
| 11211 | 27-CR-21-23188 | 2024-01-26 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083735.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083735.zip |
| 11212 | 27-CR-21-23215 | 2023-01-05 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430084127.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430084127.zip |
| 11213 | 27-CR-21-23215 | 2023-09-18 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430084123.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430084123.zip |
| 11214 | 27-CR-21-23215 | 2024-01-26 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430084119.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430084119.zip |
| 11215 | 27-CR-21-23233 | 2022-01-19 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430084228.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430084228.zip |
| 11216 | 27-CR-21-23233 | 2022-12-27 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430084218.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430084218.zip |
| 11217 | 27-CR-21-23233 | 2023-01-11 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430084217.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430084217.zip |
| 11218 | 27-CR-21-23456 | 2022-02-02 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-02_20240430084340.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-02_20240430084340.zip |
| 11219 | 27-CR-21-23456 | 2022-12-09 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430084318.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430084318.zip |
| 11220 | 27-CR-21-23456 | 2023-11-08 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240430084307.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240430084307.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11221 | 27-CR-21-23628 | 2023-06-12 | MCRO_27-CR-21-23628_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240430084619.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240430084619.zip |
| 11222 | 27-CR-21-6229 | 2023-01-27 | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-27_20240430080222.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-27_20240430080222.zip |
| 11223 | 27-CR-21-6710 | 2022-04-19 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240430080411.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0034.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240430080411.zip |
| 11224 | 27-CR-21-6710 | 2022-11-23 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430080354.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430080354.zip |
| 11225 | 27-CR-21-6710 | 2023-08-14 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-14_20240430080351.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-14_20240430080351.zip |
| 11226 | 27-CR-21-6904 | 2023-08-22 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080455.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080455.zip |
| 11227 | 27-CR-21-8067 | 2023-03-28 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080639.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080639.zip |
| 11228 | 27-CR-21-8067 | 2023-08-22 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080636.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080636.zip |
| 11229 | 27-CR-21-8227 | 2023-03-28 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080733.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080733.zip |
| 11230 | 27-CR-21-8227 | 2023-08-22 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080730.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080730.zip |
| 11231 | 27-CR-21-8228 | 2023-03-28 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080826.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080826.zip |
| 11232 | 27-CR-21-8228 | 2023-08-22 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080822.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080822.zip |
| 11233 | 27-CR-21-8229 | 2023-03-28 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430081523.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430081523.zip |
| 11234 | 27-CR-21-8229 | 2023-08-22 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430081520.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430081520.zip |
| 11235 | 27-CR-21-8230 | 2023-03-28 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430081641.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430081641.zip |
| 11236 | 27-CR-21-8230 | 2023-08-22 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430081638.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430081638.zip |
| 11237 | 27-CR-21-8412 | 2021-12-13 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-13_20240430081756.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-13_20240430081756.zip |
| 11238 | 27-CR-21-8412 | 2023-11-30 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-30_20240430081735.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-30_20240430081735.zip |
| 11239 | 27-CR-21-8511 | 2023-03-28 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430082015.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430082015.zip |
| 11240 | 27-CR-21-8511 | 2023-08-22 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430082012.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430082012.zip |
| 11241 | 27-CR-21-933 | 2023-09-28 | MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430075229.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430075229.zip |
| 11242 | 27-CR-22-10646 | 2023-01-05 | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240429152957.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240429152957.zip |
| 11243 | 27-CR-22-10646 | 2023-05-31 | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-31_20240429152954.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-31_20240429152954.zip |
| 11244 | 27-CR-22-1165 | 2022-12-27 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429030429.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429030429.zip |
| 11245 | 27-CR-22-1165 | 2023-01-11 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240429030428.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429030428.zip |
| 11246 | 27-CR-22-13941 | 2023-08-28 | MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-28_20240429161310.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | TIA TIAUNNA PAYNE | KHAN, ATIF AHMED | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-28_20240429161310.zip |
| 11247 | 27-CR-22-14541 | 2022-12-09 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161636.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161636.zip |
| 11248 | 27-CR-22-14541 | 2023-06-12 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429161632.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429161632.zip |
| 11249 | 27-CR-22-15358 | 2022-12-09 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161729.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161729.zip |
| 11250 | 27-CR-22-15358 | 2023-06-12 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429161726.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429161726.zip |
| 11251 | 27-CR-22-15430 | 2022-12-27 | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429161816.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429161816.zip |
| 11252 | 27-CR-22-15430 | 2023-06-28 | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429161814.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240429161814.zip |
| 11253 | 27-CR-22-15550 | 2022-12-09 | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161920.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161920.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11254 | 27-CR-22-15550 | 2023-11-08 | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240429161909.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240429161909.zip |
| 11255 | 27-CR-22-17300 | 2023-03-28 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429162003.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240429162003.zip |
| 11256 | 27-CR-22-17300 | 2023-08-22 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240429162000.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240429162000.zip |
| 11257 | 27-CR-22-18209 | 2022-10-13 | MCRO_27-CR-22-18209_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-13_20240429162110.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-13_20240429162110.zip |
| 11258 | 27-CR-22-18209 | 2023-11-27 | MCRO_27-CR-22-18209_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-27_20240429162054.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-27_20240429162054.zip |
| 11259 | 27-CR-22-18789 | 2022-12-29 | MCRO_27-CR-22-18789_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-29_20240429162252.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-29_20240429162252.zip |
| 11260 | 27-CR-22-18789 | 2023-07-05 | MCRO_27-CR-22-18789_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-05_20240429162250.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-05_20240429162250.zip |
| 11261 | 27-CR-22-18859 | 2023-09-18 | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429162338.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429162338.zip |
| 11262 | 27-CR-22-18859 | 2023-12-06 | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429162335.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429162335.zip |
| 11263 | 27-CR-22-18859 | 2023-12-28 | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-28_20240429162330.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-28_20240429162330.zip |
| 11264 | 27-CR-22-18938 | 2023-05-12 | MCRO_27-CR-22-18938_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240429162442.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | NURADIN MOHAMUD | SAMSON, JUDITH ANN | PROVENCHER, DANIEL ROBERT | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-12_20240429162442.zip |
| 11265 | 27-CR-22-18938 | 2023-11-08 | MCRO_27-CR-22-18938_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240429162441.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | NURADIN MOHAMUD | SAMSON, JUDITH ANN | PROVENCHER, DANIEL ROBERT | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240429162441.zip |
| 11266 | 27-CR-22-19036 | 2023-10-13 | MCRO_27-CR-22-19036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-13_20240429162541.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-13_20240429162541.zip |
| 11267 | 27-CR-22-20033 | 2022-11-17 | MCRO_27-CR-22-20033_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240429162655.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240429162655.zip |
| 11268 | 27-CR-22-21679 | 2023-03-28 | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429162859.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240429162859.zip |
| 11269 | 27-CR-22-22963 | 2023-09-18 | MCRO_27-CR-22-22963_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429163938.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429163938.zip |
| 11270 | 27-CR-22-22963 | 2024-01-26 | MCRO_27-CR-22-22963_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240429163935.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240429163935.zip |
| 11271 | 27-CR-22-22985 | 2023-09-18 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429164043.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429164043.zip |
| 11272 | 27-CR-22-22985 | 2023-12-06 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429164041.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429164041.zip |
| 11273 | 27-CR-22-22985 | 2023-12-28 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-28_20240429164035.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-28_20240429164035.zip |
| 11274 | 27-CR-22-24045 | 2023-03-28 | MCRO_27-CR-22-24045_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429164220.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | CHRISTENSEN, KELSEY RAE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240429164220.zip |
| 11275 | 27-CR-22-24627 | 2022-12-30 | MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240429164400.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240429164400.zip |
| 11276 | 27-CR-22-24627 | 2023-06-28 | MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429164353.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240429164353.zip |
| 11277 | 27-CR-22-25134 | 2023-06-12 | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429164456.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429164456.zip |
| 11278 | 27-CR-22-3377 | 2023-10-03 | MCRO_27-CR-22-3377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-03_20240429031119.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-03_20240429031119.zip |
| 11279 | 27-CR-22-4087 | 2023-01-05 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240429035312.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240429035312.zip |
| 11280 | 27-CR-22-4087 | 2023-09-18 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429035302.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429035302.zip |
| 11281 | 27-CR-22-4087 | 2024-01-26 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240429035256.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240429035256.zip |
| 11282 | 27-CR-22-4898 | 2022-12-27 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429040219.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429040219.zip |
| 11283 | 27-CR-22-4898 | 2023-01-11 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240429040218.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429040218.zip |
| 11284 | 27-CR-22-5532 | 2022-04-19 | MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240429040415.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240429040415.zip |
| 11285 | 27-CR-22-5532 | 2023-02-14 | MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240429040405.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240429040405.zip |
| 11286 | 27-CR-22-7797 | 2023-06-12 | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429040526.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Carmen Bendu Greaves |  | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429040526.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11287 | 27-CR-22-7953 | 2023-02-14 | MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240429040637.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240429040637.zip |
| 11288 | 27-CR-23-16927 | 2023-09-18 | MCRO_27-CR-23-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430074534.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430074534.zip |
| 11289 | 27-CR-23-16927 | 2024-01-26 | MCRO_27-CR-23-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430074530.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430074530.zip |
| 11290 | 27-CR-23-1886 | 2023-11-15 | MCRO_27-CR-23-1886_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-15_20240430072354.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-15_20240430072354.zip |
| 11291 | 27-CR-23-20715 | 2024-02-02 | MCRO_27-CR-23-20715_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430074855.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | KESSIE KAFELE WILSON | SWIONTEK, MATTHEW SCOTT | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-20715_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-02_20240430074855.zip |
| 11292 | 27-CR-23-2480 | 2023-05-12 | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240430072638.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Sandra Vongsaphay | Irfanullah, Christine | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-12_20240430072638.zip |
| 11293 | 27-CR-23-2480 | 2023-07-12 | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-12_20240430072636.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Sandra Vongsaphay | Irfanullah, Christine | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-12_20240430072636.zip |
| 11294 | 27-CR-23-385 | 2023-03-28 | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430071837.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Gushwa, Judd | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-385_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430071837.zip |
| 11295 | 27-CR-23-5751 | 2023-03-28 | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430073243.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430073243.zip |
| 11296 | 27-CR-23-5751 | 2023-08-22 | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430073240.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430073240.zip |
| 11297 | 27-CR-23-8406 | 2023-09-18 | MCRO_27-CR-23-8406_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430073404.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430073404.zip |
| 11298 | 27-CR-23-8721 | 2023-11-09 | MCRO_27-CR-23-8721_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430073628.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-09_20240430073628.zip |
| 11299 | 27-CR-18-18391 | 2020-11-13 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430092743.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430092743.zip |
| 11300 | 27-CR-18-18391 | 2021-04-29 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430092738.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430092738.zip |
| 11301 | 27-CR-18-18396 | 2020-08-24 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-08-24_20240430092949.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-08-24_20240430092949.zip |
| 11302 | 27-CR-18-18396 | 2021-03-01 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-01_20240430092947.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-01_20240430092947.zip |
| 11303 | 27-CR-18-18396 | 2021-06-23 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-06-23_20240430092946.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-06-23_20240430092946.zip |
| 11304 | 27-CR-19-12466 | 2020-06-11 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-06-11_20240430091843.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-06-11_20240430091843.zip |
| 11305 | 27-CR-19-17539 | 2020-11-13 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430091952.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430091952.zip |
| 11306 | 27-CR-19-17539 | 2021-04-29 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430091948.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430091948.zip |
| 11307 | 27-CR-19-1916 | 2020-11-13 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430091233.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430091233.zip |
| 11308 | 27-CR-19-1916 | 2021-04-29 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430091229.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430091229.zip |
| 11309 | 27-CR-19-19606 | 2020-06-11 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-06-11_20240430092058.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-06-11_20240430092058.zip |
| 11310 | 27-CR-19-28883 | 2020-05-15 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-05-15_20240430092410.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-05-15_20240430092410.zip |
| 11311 | 27-CR-19-28883 | 2021-03-12 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-12_20240430092406.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-12_20240430092406.zip |
| 11312 | 27-CR-19-3539 | 2020-11-13 | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430091345.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430091345.zip |
| 11313 | 27-CR-19-3539 | 2021-04-29 | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430091341.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430091341.zip |
| 11314 | 27-CR-20-19196 | 2021-08-06 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-08-06_20240430090054.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-08-06_20240430090054.zip |
| 11315 | 27-CR-20-23239 | 2021-04-07 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-07_20240430090434.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-07_20240430090434.zip |
| 11316 | 27-CR-20-27550 | 2021-07-08 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-07-08_20240430090714.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-07-08_20240430090714.zip |
| 11317 | 27-CR-20-6517 | 2021-03-18 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-18_20240430085220.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0033.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-18_20240430085220.zip |
| 11318 | 27-CR-20-8926 | 2020-06-11 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-06-11_20240430085451.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-06-11_20240430085451.zip |
| 11319 | 27-CR-21-6229 | 2021-03-30 | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-30_20240430080237.pdf | Symbol | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0035.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-30_20240430080237.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11320 | 27-CR-21-1980 | 2022-02-28 | MCRO_27-CR-21-1980_Other Document_2022-02-28_20240430080008.pdf | Symbol | True Type Font | Other Document | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Other_Document_2022-02-28_20240430080008.zip |
| 11321 | 27-CR-21-20072 | 2022-02-28 | MCRO_27-CR-21-20072_Other Document_2022-02-28_20240430083105.pdf | Symbol | True Type Font | Other Document | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Other_Document_2022-02-28_20240430083105.zip |
| 11322 | 27-CR-21-20988 | 2022-02-28 | MCRO_27-CR-21-20988_Other Document_2022-02-28_20240430083353.pdf | Symbol | True Type Font | Other Document | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Other_Document_2022-02-28_20240430083353.zip |
| 11323 | 27-CR-21-21355 | 2022-02-28 | MCRO_27-CR-21-21355_Other Document_2022-02-28_20240430083501.pdf | Symbol | True Type Font | Other Document | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Other_Document_2022-02-28_20240430083501.zip |
| 11324 | 27-CR-21-23188 | 2022-03-02 | MCRO_27-CR-21-23188_Other Document_2022-03-02_20240430083751.pdf | Symbol | True Type Font | Other Document | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Other_Document_2022-03-02_20240430083751.zip |
| 11325 | 27-CR-21-23215 | 2022-03-02 | MCRO_27-CR-21-23215_Other Document_2022-03-02_20240430084135.pdf | Symbol | True Type Font | Other Document | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Other_Document_2022-03-02_20240430084135.zip |
| 11326 | 27-CR-19-11566 | 2021-04-07 | MCRO_27-CR-19-11566_Other Document_2021-04-07_20240430091620.pdf | Symbol | True Type Font | Other Document | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Other_Document_2021-04-07_20240430091620.zip |
| 11327 | 27-CR-19-12130 | 2021-04-07 | MCRO_27-CR-19-12130_Other Document_2021-04-07_20240430091724.pdf | Symbol | True Type Font | Other Document | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Other_Document_2021-04-07_20240430091724.zip |
| 11328 | 27-CR-20-26577 | 2021-03-04 | MCRO_27-CR-20-26577_Other Document_2021-03-04_20240430090633.pdf | Symbol | True Type Font | Other Document | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Other_Document_2021-03-04_20240430090633.zip |
| 11329 | 27-CR-21-23628 | 2022-03-11 | MCRO_27-CR-21-23628_Proposed Order or Document_2022-03-11_20240430084634.pdf | Symbol | True Type Font | Proposed Order or Document | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Proposed_Order_or_Document_2022-03-11_20240430084634.zip |
| 11330 | 27-CR-22-10055 | 2022-05-26 | MCRO_27-CR-22-10055_Summons_2022-05-26_20240429152803.pdf | Symbol | True Type Font | Summons | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Summons_2022-05-26_20240429152803.zip |
| 11331 | 27-CR-22-14493 | 2022-07-26 | MCRO_27-CR-22-14493_Summons_2022-07-26_20240429161535.pdf | Symbol | True Type Font | Summons | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Summons_2022-07-26_20240429161535.zip |
| 11332 | 27-CR-22-17300 | 2022-09-08 | MCRO_27-CR-22-17300_Summons_2022-09-08_20240429162009.pdf | Symbol | True Type Font | Summons | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Summons_2022-09-08_20240429162009.zip |
| 11333 | 27-CR-22-18776 | 2022-09-21 | MCRO_27-CR-22-18776_Summons_2022-09-21_20240429162205.pdf | Symbol | True Type Font | Summons | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Summons_2022-09-21_20240429162205.zip |
| 11334 | 27-CR-22-18859 | 2022-09-22 | MCRO_27-CR-22-18859_Summons_2022-09-22_20240429162350.pdf | Symbol | True Type Font | Summons | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Summons_2022-09-22_20240429162350.zip |
| 11335 | 27-CR-22-20033 | 2022-10-06 | MCRO_27-CR-22-20033_Summons_2022-10-06_20240429162659.pdf | Symbol | True Type Font | Summons | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Summons_2022-10-06_20240429162659.zip |
| 11336 | 27-CR-22-21925 | 2022-11-01 | MCRO_27-CR-22-21925_Summons_2022-11-01_20240429163002.pdf | Symbol | True Type Font | Summons | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | Abdinour Mohamed Alasow | NOOTHED, REBECCA SUCHADA | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Summons_2022-11-01_20240429163002.zip |
| 11337 | 27-CR-22-22850 | 2022-11-16 | MCRO_27-CR-22-22850_Summons_2022-11-16_20240429163301.pdf | Symbol | True Type Font | Summons | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | YASMIN AHMED ALI | WHITING, FREYA ELIZABETH | Bloomington City Attorney | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22850_Summons_2022-11-16_20240429163301.zip |
| 11338 | 27-CR-22-22963 | 2022-11-17 | MCRO_27-CR-22-22963_Summons_2022-11-17_20240429163948.pdf | Symbol | True Type Font | Summons | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Summons_2022-11-17_20240429163948.zip |
| 11339 | 27-CR-22-23317 | 2022-11-22 | MCRO_27-CR-22-23317_Summons_2022-11-22_20240429164131.pdf | Symbol | True Type Font | Summons | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | Abdinour Mohamed Alasow | Herlofsky, Susan | MONNENS, JOHN PATRICK | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Summons_2022-11-22_20240429164131.zip |
| 11340 | 27-CR-22-9720 | 2022-08-12 | MCRO_27-CR-22-9720_Summons_2022-08-12_20240429152454.pdf | Symbol | True Type Font | Summons | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Summons_2022-08-12_20240429152454.zip |
| 11341 | 27-CR-23-12653 | 2023-06-20 | MCRO_27-CR-23-12653_Summons_2023-06-20_20240430074019.pdf | Symbol | True Type Font | Summons | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Dormant | JACOB JOSEPH SCHECH | SPEETER, ROBERT M | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Summons_2023-06-20_20240430074019.zip |
| 11342 | 27-CR-23-1600 | 2023-01-23 | MCRO_27-CR-23-1600_Summons_2023-01-23_20240430072221.pdf | Symbol | True Type Font | Summons | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | JIMMY EDWARD SPEARS, III | Herlofsky, Susan | LAFAVOR-MONTEZ, ADRIAN SCOTT | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Summons_2023-01-23_20240430072221.zip |
| 11343 | 27-CR-23-2073 | 2023-01-26 | MCRO_27-CR-23-2073_Summons_2023-01-26_20240430072458.pdf | Symbol | True Type Font | Summons | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SPONHEIM, ROLF ALLAN | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Summons_2023-01-26_20240430072458.zip |
| 11344 | 27-CR-23-883 | 2023-01-11 | MCRO_27-CR-23-883_Summons_2023-01-11_20240430072029.pdf | Symbol | True Type Font | Summons | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | .ttf | Closed | Abdinour Mohamed Alasow | HARMON, JESSIE MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-883_Summons_2023-01-11_20240430072029.zip |
| 11345 | 27-CR-19-17539 | 2019-07-23 | MCRO_27-CR-19-17539_Summons_2019-07-23_20240430092004.pdf | Symbol | True Type Font | Summons | 180c4516214d272e4b6642172c388f04f4d26f01a74841f0b8b0af0b823ee721 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/180c4516214d272e4b6642172c388f04f4d26f01a74841f0b8b0af0b823ee721.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Summons_2019-07-23_20240430092004.zip |
| 11346 | 27-CR-19-22615 | 2019-09-13 | MCRO_27-CR-19-22615_Summons_2019-09-13_20240430092223.pdf | Symbol | True Type Font | Summons | 180c4516214d272e4b6642172c388f04f4d26f01a74841f0b8b0af0b823ee721 | .ttf | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/180c4516214d272e4b6642172c388f04f4d26f01a74841f0b8b0af0b823ee721.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Summons_2019-09-13_20240430092223.zip |
| 11347 | 27-CR-19-25578 | 2019-10-15 | MCRO_27-CR-19-25578_Summons_2019-10-15_20240430092307.pdf | Symbol | True Type Font | Summons | 180c4516214d272e4b6642172c388f04f4d26f01a74841f0b8b0af0b823ee721 | .ttf | Closed | PAUL JOSEPH OWENS | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/180c4516214d272e4b6642172c388f04f4d26f01a74841f0b8b0af0b823ee721.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Summons_2019-10-15_20240430092307.zip |
| 11348 | 27-CR-20-11638 | 2020-05-14 | MCRO_27-CR-20-11638_Summons_2020-05-14_20240430085845.pdf | Symbol | True Type Font | Summons | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Summons_2020-05-14_20240430085845.zip |
| 11349 | 27-CR-20-13495 | 2020-06-09 | MCRO_27-CR-20-13495_Summons_2020-06-09_20240430090009.pdf | Symbol | True Type Font | Summons | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Summons_2020-06-09_20240430090009.zip |
| 11350 | 27-CR-20-20037 | 2020-09-16 | MCRO_27-CR-20-20037_Summons_2020-09-16_20240430090155.pdf | Symbol | True Type Font | Summons | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0227.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Summons_2020-09-16_20240430090155.zip |
| 11351 | 27-CR-20-20851 | 2020-09-29 | MCRO_27-CR-20-20851_Summons_2020-09-29_20240430090356.pdf | Symbol | True Type Font | Summons | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0226.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Summons_2020-09-29_20240430090356.zip |
| 11352 | 27-CR-20-3244 | 2020-02-05 | MCRO_27-CR-20-3244_Summons_2020-02-05_20240430085046.pdf | Symbol | True Type Font | Summons | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Summons_2020-02-05_20240430085046.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11353 | 27-CR-20-6517 | 2020-03-11 | MCRO_27-CR-20-6517_Summons_2020-03-11_20240430085236.pdf | Symbol | True Type Font | Summons | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Summons_2020-03-11_20240430085236.zip |
| 11354 | 27-CR-20-7092 | 2020-03-17 | MCRO_27-CR-20-7092_Summons_2020-03-17_20240430085320.pdf | Symbol | True Type Font | Summons | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Summons_2020-03-17_20240430085320.zip |
| 11355 | 27-CR-20-8926 | 2020-04-08 | MCRO_27-CR-20-8926_Summons_2020-04-08_20240430085457.pdf | Symbol | True Type Font | Summons | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Summons_2020-04-08_20240430085457.zip |
| 11356 | 27-CR-23-3459 | 2023-09-19 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-09-19_20240430072903.pdf | TDCQHM+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 987842bb527019b0d5f3868d5e325146d66baddaab088b6f246b33fdb92b71ae | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/987842bb527019b0d5f3868d5e325146d66baddaab088b6f246b33fdb92b71ae.ttf | /font-0101.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430072903.zip |
| 11357 | 27-CR-23-3460 | 2023-09-19 | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-09-19_20240430072940.pdf | TDCQHM+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 987842bb527019b0d5f3868d5e325146d66baddaab088b6f246b33fdb92b71ae | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/987842bb527019b0d5f3868d5e325146d66baddaab088b6f246b33fdb92b71ae.ttf | /font-0101.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430072940.zip |
| 11358 | 27-CR-21-20529 | 2022-05-17 | MCRO_27-CR-21-20529_Findings and Order_2022-05-17_20240430083200.pdf | TDXIXL+BookAntiqua-Bold | True Type Font | Findings and Order | bf7f93278c740103ed7dd0c26354eb80df68b665d8b7b251118cf1e47a88769c | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/bf7f93278c740103ed7dd0c26354eb80df68b665d8b7b251118cf1e47a88769c.ttf | /font-0158.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Findings_and_Order_2022-05-17_20240430083200.zip |
| 11359 | 27-CR-22-5532 | 2022-05-17 | MCRO_27-CR-22-5532_Findings and Order_2022-05-17_20240429040413.pdf | TDXIXL+BookAntiqua-Bold | True Type Font | Findings and Order | bf7f93278c740103ed7dd0c26354eb80df68b665d8b7b251118cf1e47a88769c | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/bf7f93278c740103ed7dd0c26354eb80df68b665d8b7b251118cf1e47a88769c.ttf | /font-0158.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Findings_and_Order_2022-05-17_20240429040413.zip |
| 11360 | 27-CR-22-7953 | 2022-05-17 | MCRO_27-CR-22-7953_Findings and Order_2022-05-17_20240429040645.pdf | TDXIXL+BookAntiqua-Bold | True Type Font | Findings and Order | bf7f93278c740103ed7dd0c26354eb80df68b665d8b7b251118cf1e47a88769c | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/bf7f93278c740103ed7dd0c26354eb80df68b665d8b7b251118cf1e47a88769c.ttf | /font-0158.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Findings_and_Order_2022-05-17_20240429040645.zip |
| 11361 | 27-CR-20-3244 | 2023-08-25 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-08-25_20240430085006.pdf | TIATTG+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 5a916d43099e6d181a6dbc09af1ca02ba78ade14f6bbf3d2261e23f80e1bb184 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/5a916d43099e6d181a6dbc09af1ca02ba78ade14f6bbf3d2261e23f80e1bb184.ttf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430085006.zip |
| 11362 | 27-CR-21-1977 | 2023-08-25 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2023-08-25_20240430075556.pdf | TIATTG+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 5a916d43099e6d181a6dbc09af1ca02ba78ade14f6bbf3d2261e23f80e1bb184 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/5a916d43099e6d181a6dbc09af1ca02ba78ade14f6bbf3d2261e23f80e1bb184.ttf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430075556.zip |
| 11363 | 27-CR-21-1978 | 2023-08-25 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2023-08-25_20240430075709.pdf | TIATTG+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 5a916d43099e6d181a6dbc09af1ca02ba78ade14f6bbf3d2261e23f80e1bb184 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/5a916d43099e6d181a6dbc09af1ca02ba78ade14f6bbf3d2261e23f80e1bb184.ttf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430075709.zip |
| 11364 | 27-CR-22-20033 | 2023-08-25 | MCRO_27-CR-22-20033_Notice of Remote Hearing with Instructions_2023-08-25_20240429162649.pdf | TIATTG+SymbolMT | True Type Font | Notice of Remote Hearing with Instructions | 5a916d43099e6d181a6dbc09af1ca02ba78ade14f6bbf3d2261e23f80e1bb184 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/5a916d43099e6d181a6dbc09af1ca02ba78ade14f6bbf3d2261e23f80e1bb184.ttf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240429162649.zip |
| 11365 | 27-CR-21-1230 | 2023-03-30 | MCRO_27-CR-21-1230_Affidavit in Support of Petition_2023-03-30_20240430075429.pdf | Times New Roman | True Type Font | Affidavit in Support of Petition | 7f143a1ad87cd219d6d0457185c62c1e1ca51d23912873d62f496a8598516a32 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/7f143a1ad87cd219d6d0457185c62c1e1ca51d23912873d62f496a8598516a32.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Affidavit_in_Support_of_Petition_2023-03-30_20240430075429.zip |
| 11366 | 27-CR-21-13752 | 2023-03-21 | MCRO_27-CR-21-13752_Affidavit in Support of Petition_2023-03-21_20240430082341.pdf | Times New Roman | True Type Font | Affidavit in Support of Petition | 7f143a1ad87cd219d6d0457185c62c1e1ca51d23912873d62f496a8598516a32 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/7f143a1ad87cd219d6d0457185c62c1e1ca51d23912873d62f496a8598516a32.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Affidavit_in_Support_of_Petition_2023-03-21_20240430082341.zip |
| 11367 | 27-CR-18-18391 | 2018-08-20 | MCRO_27-CR-18-18391_Demand or Request for Discovery_2018-08-20_20240430092827.pdf | Times New Roman | True Type Font | Demand or Request for Discovery | 34f42c326b8a8f991cd26a45ad1bb56d2a0edc127ddb7b18d4ace001d970650c | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/34f42c326b8a8f991cd26a45ad1bb56d2a0edc127ddb7b18d4ace001d970650c.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Demand_or_Request_for_Discovery_2018-08-20_20240430092827.zip |
| 11368 | 27-CR-18-19274 | 2018-08-10 | MCRO_27-CR-18-19274_Demand or Request for Discovery_2018-08-10_20240430093111.pdf | Times New Roman | True Type Font | Demand or Request for Discovery | 34f42c326b8a8f991cd26a45ad1bb56d2a0edc127ddb7b18d4ace001d970650c | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/34f42c326b8a8f991cd26a45ad1bb56d2a0edc127ddb7b18d4ace001d970650c.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Demand_or_Request_for_Discovery_2018-08-10_20240430093111.zip |
| 11369 | 27-CR-21-6382 | 2022-03-08 | MCRO_27-CR-21-6382_Demand or Request for Discovery_2022-03-08_20240430080315.pdf | Times New Roman | True Type Font | Demand or Request for Discovery | 950298a1fe2e8de558b2ee664e8d990c53e0d0d136e3f52ad0dcb76f7e9a53c7 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/950298a1fe2e8de558b2ee664e8d990c53e0d0d136e3f52ad0dcb76f7e9a53c7.ttf | /font-0035.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Demand_or_Request_for_Discovery_2022-03-08_20240430080315.zip |
| 11370 | 27-CR-22-4239 | 2022-03-08 | MCRO_27-CR-22-4239_Demand or Request for Discovery_2022-03-08_20240429035811.pdf | Times New Roman | True Type Font | Demand or Request for Discovery | 950298a1fe2e8de558b2ee664e8d990c53e0d0d136e3f52ad0dcb76f7e9a53c7 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/950298a1fe2e8de558b2ee664e8d990c53e0d0d136e3f52ad0dcb76f7e9a53c7.ttf | /font-0039.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Demand_or_Request_for_Discovery_2022-03-08_20240429035811.zip |
| 11371 | 27-CR-20-20788 | 2020-10-12 | MCRO_27-CR-20-20788_Demand or Request for Discovery_2020-10-12_20240430090255.pdf | Times New Roman | True Type Font | Demand or Request for Discovery | d51cb0f9d4e5076a38072584deea7cebe6d99d6a5b3a4ad78b90d2c6816c0a56 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/d51cb0f9d4e5076a38072584deea7cebe6d99d6a5b3a4ad78b90d2c6816c0a56.ttf | /font-0034.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Demand_or_Request_for_Discovery_2020-10-12_20240430090255.zip |
| 11372 | 27-CR-20-26577 | 2020-12-16 | MCRO_27-CR-20-26577_Demand or Request for Discovery_2020-12-16_20240430090635.pdf | Times New Roman | True Type Font | Demand or Request for Discovery | d51cb0f9d4e5076a38072584deea7cebe6d99d6a5b3a4ad78b90d2c6816c0a56 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/d51cb0f9d4e5076a38072584deea7cebe6d99d6a5b3a4ad78b90d2c6816c0a56.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Demand_or_Request_for_Discovery_2020-12-16_20240430090635.zip |
| 11373 | 27-CR-20-27550 | 2020-12-30 | MCRO_27-CR-20-27550_Demand or Request for Discovery_2020-12-30_20240430090723.pdf | Times New Roman | True Type Font | Demand or Request for Discovery | d51cb0f9d4e5076a38072584deea7cebe6d99d6a5b3a4ad78b90d2c6816c0a56 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/d51cb0f9d4e5076a38072584deea7cebe6d99d6a5b3a4ad78b90d2c6816c0a56.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Demand_or_Request_for_Discovery_2020-12-30_20240430090723.zip |
| 11374 | 27-CR-20-8575 | 2020-04-06 | MCRO_27-CR-20-8575_Demand or Request for Discovery_2020-04-06_20240430085401.pdf | Times New Roman | True Type Font | Demand or Request for Discovery | d51cb0f9d4e5076a38072584deea7cebe6d99d6a5b3a4ad78b90d2c6816c0a56 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/d51cb0f9d4e5076a38072584deea7cebe6d99d6a5b3a4ad78b90d2c6816c0a56.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Demand_or_Request_for_Discovery_2020-04-06_20240430085401.zip |
| 11375 | 27-CR-21-14861 | 2021-12-27 | MCRO_27-CR-21-14861_Demand or Request for Discovery_2021-12-27_20240430082535.pdf | Times New Roman | True Type Font | Demand or Request for Discovery | dadd0b9c8d7e864332037330226662239e994f83140956c3c2a9ddcbba70f4ba | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/dadd0b9c8d7e864332037330226662239e994f83140956c3c2a9ddcbba70f4ba.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Demand_or_Request_for_Discovery_2021-12-27_20240430082535.zip |
| 11376 | 27-CR-21-16111 | 2021-09-28 | MCRO_27-CR-21-16111_Demand or Request for Discovery_2021-09-28_20240430082650.pdf | Times New Roman | True Type Font | Demand or Request for Discovery | dadd0b9c8d7e864332037330226662239e994f83140956c3c2a9ddcbba70f4ba | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/dadd0b9c8d7e864332037330226662239e994f83140956c3c2a9ddcbba70f4ba.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Demand_or_Request_for_Discovery_2021-09-28_20240430082650.zip |
| 11377 | 27-CR-21-23628 | 2021-12-23 | MCRO_27-CR-21-23628_Demand or Request for Discovery_2021-12-23_20240430084637.pdf | Times New Roman | True Type Font | Demand or Request for Discovery | dadd0b9c8d7e864332037330226662239e994f83140956c3c2a9ddcbba70f4ba | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/dadd0b9c8d7e864332037330226662239e994f83140956c3c2a9ddcbba70f4ba.ttf | /font-0040.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Demand_or_Request_for_Discovery_2021-12-23_20240430084637.zip |
| 11378 | 27-CR-21-933 | 2021-01-15 | MCRO_27-CR-21-933_Demand or Request for Discovery_2021-01-15_20240430075242.pdf | Times New Roman | True Type Font | Demand or Request for Discovery | dadd0b9c8d7e864332037330226662239e994f83140956c3c2a9ddcbba70f4ba | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/dadd0b9c8d7e864332037330226662239e994f83140956c3c2a9ddcbba70f4ba.ttf | /font-0036.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Demand_or_Request_for_Discovery_2021-01-15_20240430075242.zip |
| 11379 | 27-CR-22-3570 | 2022-03-17 | MCRO_27-CR-22-3570_Demand or Request for Discovery_2022-03-17_20240429034634.pdf | Times New Roman | True Type Font | Demand or Request for Discovery | dadd0b9c8d7e864332037330226662239e994f83140956c3c2a9ddcbba70f4ba | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/dadd0b9c8d7e864332037330226662239e994f83140956c3c2a9ddcbba70f4ba.ttf | /font-0046.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Demand_or_Request_for_Discovery_2022-03-17_20240429034634.zip |
| 11380 | 27-CR-22-4879 | 2022-04-27 | MCRO_27-CR-22-4879_Demand or Request for Discovery_2022-04-27_20240429040033.pdf | Times New Roman | True Type Font | Demand or Request for Discovery | dadd0b9c8d7e864332037330226662239e994f83140956c3c2a9ddcbba70f4ba | .ttf | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/dadd0b9c8d7e864332037330226662239e994f83140956c3c2a9ddcbba70f4ba.ttf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Demand_or_Request_for_Discovery_2022-04-27_20240429040033.zip |
| 11381 | 27-CR-22-7797 | 2022-05-02 | MCRO_27-CR-22-7797_Demand or Request for Discovery_2022-05-02_20240429040538.pdf | Times New Roman | True Type Font | Demand or Request for Discovery | dadd0b9c8d7e864332037330226662239e994f83140956c3c2a9ddcbba70f4ba | .ttf | Dormant | Carmen Bendu Greaves |  | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/dadd0b9c8d7e864332037330226662239e994f83140956c3c2a9ddcbba70f4ba.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Demand_or_Request_for_Discovery_2022-05-02_20240429040538.zip |
| 11382 | 27-CR-17-1555 | 2020-05-08 | MCRO_27-CR-17-1555_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093550.pdf | Times New Roman | True Type Font | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 049e40481720566c272436196a6467fdc9c90d91629f9319ca357cca8955a80c | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/049e40481720566c272436196a6467fdc9c90d91629f9319ca357cca8955a80c.ttf | /font-0272.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-05-08_20240430093550.zip |
| 11383 | 27-CR-17-22909 | 2020-05-08 | MCRO_27-CR-17-22909_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093726.pdf | Times New Roman | True Type Font | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 049e40481720566c272436196a6467fdc9c90d91629f9319ca357cca8955a80c | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/049e40481720566c272436196a6467fdc9c90d91629f9319ca357cca8955a80c.ttf | /font-0272.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-05-08_20240430093726.zip |
| 11384 | 27-CR-17-8342 | 2020-05-08 | MCRO_27-CR-17-8342_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093644.pdf | Times New Roman | True Type Font | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 049e40481720566c272436196a6467fdc9c90d91629f9319ca357cca8955a80c | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/049e40481720566c272436196a6467fdc9c90d91629f9319ca357cca8955a80c.ttf | /font-0272.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-05-08_20240430093644.zip |
| 11385 | 27-CR-18-19274 | 2020-09-04 | MCRO_27-CR-18-19274_Findings of Fact, Conclusions of Law and Order_2020-09-04_20240430093054.pdf | Times New Roman | True Type Font | Findings of Fact, Conclusions of Law and Order | 0f4e9d8365dc037478592b92d4c9ab09029551fa80287f4e998ee244b6b370b5 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/0f4e9d8365dc037478592b92d4c9ab09029551fa80287f4e998ee244b6b370b5.ttf | /font-0228.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Findings_of_Fact,_Conclusions_of_Law_and_Order_2020-09-04_20240430093054.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11386 | 27-CR-20-423 | 2020-09-04 | MCRO_27-CR-20-423_Findings of Fact, Conclusions of Law and Order_2020-09-04_20240430084819.pdf | Times New Roman | True Type Font | Findings of Fact, Conclusions of Law and Order | 0f4e9d8365dc037478592b92d4c9ab09029551fa80287f4e998ee244b6b370b5 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/0f4e9d8365dc037478592b92d4c9ab09029551fa80287f4e998ee244b6b370b5.ttf | /font-0228.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Findings_of_Fact,_Conclusions_of_Law_and_Order_2020-09-04_20240430084819.zip |
| 11387 | 27-CR-18-19274 | 2022-02-25 | MCRO_27-CR-18-19274_Findings of Fact, Conclusions of Law and Order_2022-02-25_20240430093042.pdf | Times New Roman | True Type Font | Findings of Fact, Conclusions of Law and Order | b466be556d912b37b549be71e27e0902e0ccc8be9199db784fcd86aa9ce377f4 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/b466be556d912b37b549be71e27e0902e0ccc8be9199db784fcd86aa9ce377f4.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-02-25_20240430093042.zip |
| 11388 | 27-CR-20-423 | 2022-02-25 | MCRO_27-CR-20-423_Findings of Fact, Conclusions of Law and Order_2022-02-25_20240430084808.pdf | Times New Roman | True Type Font | Findings of Fact, Conclusions of Law and Order | b466be556d912b37b549be71e27e0902e0ccc8be9199db784fcd86aa9ce377f4 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/b466be556d912b37b549be71e27e0902e0ccc8be9199db784fcd86aa9ce377f4.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-02-25_20240430084808.zip |
| 11389 | 27-CR-22-20527 | 2023-11-01 | MCRO_27-CR-22-20527_Memorandum_2023-11-01_20240429162753.pdf | Times New Roman | True Type Font | Memorandum | a26d807ffd491f9e21ba08b77ef711a3e32f2eb675db72fbb593286db7837ba6 | .ttf | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/a26d807ffd491f9e21ba08b77ef711a3e32f2eb675db72fbb593286db7837ba6.ttf | /font-0122.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Memorandum_2023-11-01_20240429162753.zip |
| 11390 | 27-CR-22-20527 | 2023-12-15 | MCRO_27-CR-22-20527_Memorandum_2023-12-15_20240429162750.pdf | Times New Roman | True Type Font | Memorandum | a26d807ffd491f9e21ba08b77ef711a3e32f2eb675db72fbb593286db7837ba6 | .ttf | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/a26d807ffd491f9e21ba08b77ef711a3e32f2eb675db72fbb593286db7837ba6.ttf | /font-0262.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Memorandum_2023-12-15_20240429162750.zip |
| 11391 | 27-CR-21-1230 | 2023-01-13 | MCRO_27-CR-21-1230_Notice of Bond Forfeiture_2023-01-13_20240430075435.pdf | Times New Roman | True Type Font | Notice of Bond Forfeiture | 39b83e9d95fcd15ab2e5d3747d3a6b8a739f5f0877200a8d0ee37979af690896 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/39b83e9d95fcd15ab2e5d3747d3a6b8a739f5f0877200a8d0ee37979af690896.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Bond_Forfeiture_2023-01-13_20240430075435.zip |
| 11392 | 27-CR-21-9235 | 2023-08-03 | MCRO_27-CR-21-9235_Notice of Bond Forfeiture_2023-08-03_20240430082119.pdf | Times New Roman | True Type Font | Notice of Bond Forfeiture | 39b83e9d95fcd15ab2e5d3747d3a6b8a739f5f0877200a8d0ee37979af690896 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/39b83e9d95fcd15ab2e5d3747d3a6b8a739f5f0877200a8d0ee37979af690896.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Bond_Forfeiture_2023-08-03_20240430082119.zip |
| 11393 | 27-CR-22-22521 | 2023-02-15 | MCRO_27-CR-22-22521_Notice of Intent to Prosecute_2023-02-15_20240429163111.pdf | Times New Roman | True Type Font | Notice of Intent to Prosecute | 3fa09e7082e04bd084352003f973d74c3d0bc600f71a98a43b3f85fd9e89b6af | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/3fa09e7082e04bd084352003f973d74c3d0bc600f71a98a43b3f85fd9e89b6af.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Notice_of_Intent_to_Prosecute_2023-02-15_20240429163111.zip |
| 11394 | 27-CR-22-3570 | 2023-02-15 | MCRO_27-CR-22-3570_Notice of Intent to Prosecute_2023-02-15_20240429034617.pdf | Times New Roman | True Type Font | Notice of Intent to Prosecute | 3fa09e7082e04bd084352003f973d74c3d0bc600f71a98a43b3f85fd9e89b6af | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/3fa09e7082e04bd084352003f973d74c3d0bc600f71a98a43b3f85fd9e89b6af.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Notice_of_Intent_to_Prosecute_2023-02-15_20240429034617.zip |
| 11395 | 27-CR-17-1555 | 2024-01-31 | MCRO_27-CR-17-1555_Notice of Motion and Motion_2024-01-31_20240430093541.pdf | Times New Roman | True Type Font | Notice of Motion and Motion | 7465badb346366055ea5cbc9e97b901c8c8a5d4324eff4e604e795dda2e146dd | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/7465badb346366055ea5cbc9e97b901c8c8a5d4324eff4e604e795dda2e146dd.ttf | /font-0023.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Motion_and_Motion_2024-01-31_20240430093541.zip |
| 11396 | 27-CR-17-8342 | 2024-01-31 | MCRO_27-CR-17-8342_Notice of Motion and Motion_2024-01-31_20240430093635.pdf | Times New Roman | True Type Font | Notice of Motion and Motion | 7465badb346366055ea5cbc9e97b901c8c8a5d4324eff4e604e795dda2e146dd | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/7465badb346366055ea5cbc9e97b901c8c8a5d4324eff4e604e795dda2e146dd.ttf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Motion_and_Motion_2024-01-31_20240430093635.zip |
| 11397 | 27-CR-23-21653 | 2023-10-27 | MCRO_27-CR-23-21653_Notice of Motion and Motion_2023-10-27_20240430075014.pdf | Times New Roman | True Type Font | Notice of Motion and Motion | 9e9a70e60a7843c2c2a322d134c29172516d7d6f5f4fea4068cd67b3c44ae17b | .ttf | Dormant | ROBERT WILLIAM BALSIMO | CARPENTER, RAISSA | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/9e9a70e60a7843c2c2a322d134c29172516d7d6f5f4fea4068cd67b3c44ae17b.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Notice_of_Motion_and_Motion_2023-10-27_20240430075014.zip |
| 11398 | 27-CR-23-21653 | 2023-12-12 | MCRO_27-CR-23-21653_Notice of Motion and Motion_2023-12-12_20240430075010.pdf | Times New Roman | True Type Font | Notice of Motion and Motion | 9e9a70e60a7843c2c2a322d134c29172516d7d6f5f4fea4068cd67b3c44ae17b | .ttf | Dormant | ROBERT WILLIAM BALSIMO | CARPENTER, RAISSA | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/9e9a70e60a7843c2c2a322d134c29172516d7d6f5f4fea4068cd67b3c44ae17b.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Notice_of_Motion_and_Motion_2023-12-12_20240430075010.zip |
| 11399 | 27-CR-22-21925 | 2023-03-27 | MCRO_27-CR-22-21925_Order for Dismissal_2023-03-27_20240429162955.pdf | Times New Roman | True Type Font | Order for Dismissal | 9f1e07f4917bd92ced7427c070c55d6eb29f73871ad99f54aa8a56b0e5e91233 | .ttf | Closed | Abdinour Mohamed Alasow | NOOTHED, REBECCA SUCHADA | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/9f1e07f4917bd92ced7427c070c55d6eb29f73871ad99f54aa8a56b0e5e91233.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Order_for_Dismissal_2023-03-27_20240429162955.zip |
| 11400 | 27-CR-23-512 | 2023-03-27 | MCRO_27-CR-23-512_Order for Dismissal_2023-03-27_20240430071931.pdf | Times New Roman | True Type Font | Order for Dismissal | 9f1e07f4917bd92ced7427c070c55d6eb29f73871ad99f54aa8a56b0e5e91233 | .ttf | Closed | Abdinour Mohamed Alasow | WHITING, FREYA ELIZABETH | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/9f1e07f4917bd92ced7427c070c55d6eb29f73871ad99f54aa8a56b0e5e91233.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-512_Order_for_Dismissal_2023-03-27_20240430071931.zip |
| 11401 | 27-CR-23-883 | 2023-03-27 | MCRO_27-CR-23-883_Order for Dismissal_2023-03-27_20240430072026.pdf | Times New Roman | True Type Font | Order for Dismissal | 9f1e07f4917bd92ced7427c070c55d6eb29f73871ad99f54aa8a56b0e5e91233 | .ttf | Closed | Abdinour Mohamed Alasow | HARMON, JESSIE MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/9f1e07f4917bd92ced7427c070c55d6eb29f73871ad99f54aa8a56b0e5e91233.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-883_Order_for_Dismissal_2023-03-27_20240430072026.zip |
| 11402 | 27-CR-18-18391 | 2020-06-04 | MCRO_27-CR-18-18391_Order for Production of Medical Records_2020-06-04_20240430092748.pdf | Times New Roman | True Type Font | Order for Production of Medical Records | e7091cfbb7fc62710ffe550d6362d4b644252a5005bb71548de82cbc45063482 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/e7091cfbb7fc62710ffe550d6362d4b644252a5005bb71548de82cbc45063482.ttf | /font-0110.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order_for_Production_of_Medical_Records_2020-06-04_20240430092748.zip |
| 11403 | 27-CR-19-17539 | 2020-06-04 | MCRO_27-CR-19-17539_Order for Production of Medical Records_2020-06-04_20240430091956.pdf | Times New Roman | True Type Font | Order for Production of Medical Records | e7091cfbb7fc62710ffe550d6362d4b644252a5005bb71548de82cbc45063482 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/e7091cfbb7fc62710ffe550d6362d4b644252a5005bb71548de82cbc45063482.ttf | /font-0110.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order_for_Production_of_Medical_Records_2020-06-04_20240430091956.zip |
| 11404 | 27-CR-19-1916 | 2020-06-04 | MCRO_27-CR-19-1916_Order for Production of Medical Records_2020-06-04_20240430091238.pdf | Times New Roman | True Type Font | Order for Production of Medical Records | e7091cfbb7fc62710ffe550d6362d4b644252a5005bb71548de82cbc45063482 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/e7091cfbb7fc62710ffe550d6362d4b644252a5005bb71548de82cbc45063482.ttf | /font-0110.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order_for_Production_of_Medical_Records_2020-06-04_20240430091238.zip |
| 11405 | 27-CR-21-1230 | 2023-01-12 | MCRO_27-CR-21-1230_Order Forfeiting Cash Bond or Surety Bond_2023-01-12_20240430075436.pdf | Times New Roman | True Type Font | Order Forfeiting Cash Bond or Surety Bond | 135d49be7b804f8df495bbb69f074b646f978e1fa720bae20def8bf7d9d82e52 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/135d49be7b804f8df495bbb69f074b646f978e1fa720bae20def8bf7d9d82e52.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2023-01-12_20240430075436.zip |
| 11406 | 27-CR-21-13752 | 2023-01-12 | MCRO_27-CR-21-13752_Order Forfeiting Cash Bond or Surety Bond_2023-01-12_20240430082347.pdf | Times New Roman | True Type Font | Order Forfeiting Cash Bond or Surety Bond | 135d49be7b804f8df495bbb69f074b646f978e1fa720bae20def8bf7d9d82e52 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/135d49be7b804f8df495bbb69f074b646f978e1fa720bae20def8bf7d9d82e52.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2023-01-12_20240430082347.zip |
| 11407 | 27-CR-21-3797 | 2023-08-03 | MCRO_27-CR-21-3797_Order Forfeiting Cash Bond or Surety Bond_2023-08-03_20240430080125.pdf | Times New Roman | True Type Font | Order Forfeiting Cash Bond or Surety Bond | ffbb8f9fa7c6f5bbc3a9b581b857ec1900ce8c85b627d21a2140a98569cc4f77 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/ffbb8f9fa7c6f5bbc3a9b581b857ec1900ce8c85b627d21a2140a98569cc4f77.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2023-08-03_20240430080125.zip |
| 11408 | 27-CR-21-9235 | 2023-08-03 | MCRO_27-CR-21-9235_Order Forfeiting Cash Bond or Surety Bond_2023-08-03_20240430082120.pdf | Times New Roman | True Type Font | Order Forfeiting Cash Bond or Surety Bond | ffbb8f9fa7c6f5bbc3a9b581b857ec1900ce8c85b627d21a2140a98569cc4f77 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/ffbb8f9fa7c6f5bbc3a9b581b857ec1900ce8c85b627d21a2140a98569cc4f77.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2023-08-03_20240430082120.zip |
| 11409 | 27-CR-18-18391 | 2022-09-28 | MCRO_27-CR-18-18391_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430092725.pdf | Times New Roman | True Type Font | Order Regarding Access to Confidential or Sealed Record | e2984a082418339ce614972e51af52d61a05330835fe62abf60144d6e3e8a11b | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/e2984a082418339ce614972e51af52d61a05330835fe62abf60144d6e3e8a11b.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order_Regarding_Access_to_Confidential_or_Sealed_Record_2022-09-28_20240430092725.zip |
| 11410 | 27-CR-19-17539 | 2022-09-28 | MCRO_27-CR-19-17539_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430091936.pdf | Times New Roman | True Type Font | Order Regarding Access to Confidential or Sealed Record | e2984a082418339ce614972e51af52d61a05330835fe62abf60144d6e3e8a11b | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/e2984a082418339ce614972e51af52d61a05330835fe62abf60144d6e3e8a11b.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order_Regarding_Access_to_Confidential_or_Sealed_Record_2022-09-28_20240430091936.zip |
| 11411 | 27-CR-19-1916 | 2022-09-28 | MCRO_27-CR-19-1916_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430091217.pdf | Times New Roman | True Type Font | Order Regarding Access to Confidential or Sealed Record | e2984a082418339ce614972e51af52d61a05330835fe62abf60144d6e3e8a11b | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/e2984a082418339ce614972e51af52d61a05330835fe62abf60144d6e3e8a11b.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order_Regarding_Access_to_Confidential_or_Sealed_Record_2022-09-28_20240430091217.zip |
| 11412 | 27-CR-19-3539 | 2022-09-28 | MCRO_27-CR-19-3539_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430091329.pdf | Times New Roman | True Type Font | Order Regarding Access to Confidential or Sealed Record | e2984a082418339ce614972e51af52d61a05330835fe62abf60144d6e3e8a11b | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/e2984a082418339ce614972e51af52d61a05330835fe62abf60144d6e3e8a11b.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order_Regarding_Access_to_Confidential_or_Sealed_Record_2022-09-28_20240430091329.zip |
| 11413 | 27-CR-21-22058 | 2022-09-28 | MCRO_27-CR-21-22058_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430083554.pdf | Times New Roman | True Type Font | Order Regarding Access to Confidential or Sealed Record | e2984a082418339ce614972e51af52d61a05330835fe62abf60144d6e3e8a11b | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/e2984a082418339ce614972e51af52d61a05330835fe62abf60144d6e3e8a11b.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order_Regarding_Access_to_Confidential_or_Sealed_Record_2022-09-28_20240430083554.zip |
| 11414 | 27-CR-19-12466 | 2022-01-19 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430091830.pdf | Times New Roman | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20c6e426b249cb3c196f90863378b220bec1116b27b0ce9807a81df70ceb7d4c | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/20c6e426b249cb3c196f90863378b220bec1116b27b0ce9807a81df70ceb7d4c.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430091830.zip |
| 11415 | 27-CR-19-19606 | 2022-01-19 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430092047.pdf | Times New Roman | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20c6e426b249cb3c196f90863378b220bec1116b27b0ce9807a81df70ceb7d4c | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/20c6e426b249cb3c196f90863378b220bec1116b27b0ce9807a81df70ceb7d4c.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430092047.zip |
| 11416 | 27-CR-20-20037 | 2022-01-19 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430090145.pdf | Times New Roman | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20c6e426b249cb3c196f90863378b220bec1116b27b0ce9807a81df70ceb7d4c | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/20c6e426b249cb3c196f90863378b220bec1116b27b0ce9807a81df70ceb7d4c.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430090145.zip |
| 11417 | 27-CR-20-8926 | 2022-01-19 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430085443.pdf | Times New Roman | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20c6e426b249cb3c196f90863378b220bec1116b27b0ce9807a81df70ceb7d4c | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/20c6e426b249cb3c196f90863378b220bec1116b27b0ce9807a81df70ceb7d4c.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430085443.zip |
| 11418 | 27-CR-21-23233 | 2022-01-19 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430084228.pdf | Times New Roman | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 20c6e426b249cb3c196f90863378b220bec1116b27b0ce9807a81df70ceb7d4c | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/20c6e426b249cb3c196f90863378b220bec1116b27b0ce9807a81df70ceb7d4c.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430084228.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11419 | 27-CR-19-12466 | 2020-06-11 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-06-11_20240430091843.pdf | Times New Roman | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 8462ab4abfebfaa29eba0c0f2d04228e439d81bf3cf632dfa0c4286c557caca8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/8462ab4abfebfaa29eba0c0f2d04228e439d81bf3cf632dfa0c4286c557caca8.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-06-11_20240430091843.zip |
| 11420 | 27-CR-19-19606 | 2020-06-11 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-06-11_20240430092058.pdf | Times New Roman | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 8462ab4abfebfaa29eba0c0f2d04228e439d81bf3cf632dfa0c4286c557caca8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/8462ab4abfebfaa29eba0c0f2d04228e439d81bf3cf632dfa0c4286c557caca8.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-06-11_20240430092058.zip |
| 11421 | 27-CR-20-8926 | 2020-06-11 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-06-11_20240430085451.pdf | Times New Roman | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 8462ab4abfebfaa29eba0c0f2d04228e439d81bf3cf632dfa0c4286c557caca8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/8462ab4abfebfaa29eba0c0f2d04228e439d81bf3cf632dfa0c4286c557caca8.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-06-11_20240430085451.zip |
| 11422 | 27-CR-18-18391 | 2020-11-13 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430092743.pdf | Times New Roman | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 8fe7165d96ef3eb6457dc77829ced6831099e87faf90d5868005a7eb07a9daba | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8fe7165d96ef3eb6457dc77829ced6831099e87faf90d5868005a7eb07a9daba.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430092743.zip |
| 11423 | 27-CR-18-18391 | 2021-04-29 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430092738.pdf | Times New Roman | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 8fe7165d96ef3eb6457dc77829ced6831099e87faf90d5868005a7eb07a9daba | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8fe7165d96ef3eb6457dc77829ced6831099e87faf90d5868005a7eb07a9daba.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430092738.zip |
| 11424 | 27-CR-19-17539 | 2020-11-13 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430091952.pdf | Times New Roman | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 8fe7165d96ef3eb6457dc77829ced6831099e87faf90d5868005a7eb07a9daba | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8fe7165d96ef3eb6457dc77829ced6831099e87faf90d5868005a7eb07a9daba.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430091952.zip |
| 11425 | 27-CR-19-17539 | 2021-04-29 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430091948.pdf | Times New Roman | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 8fe7165d96ef3eb6457dc77829ced6831099e87faf90d5868005a7eb07a9daba | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8fe7165d96ef3eb6457dc77829ced6831099e87faf90d5868005a7eb07a9daba.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430091948.zip |
| 11426 | 27-CR-19-1916 | 2020-11-13 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430091233.pdf | Times New Roman | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 8fe7165d96ef3eb6457dc77829ced6831099e87faf90d5868005a7eb07a9daba | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8fe7165d96ef3eb6457dc77829ced6831099e87faf90d5868005a7eb07a9daba.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430091233.zip |
| 11427 | 27-CR-19-1916 | 2021-04-29 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430091229.pdf | Times New Roman | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 8fe7165d96ef3eb6457dc77829ced6831099e87faf90d5868005a7eb07a9daba | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8fe7165d96ef3eb6457dc77829ced6831099e87faf90d5868005a7eb07a9daba.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430091229.zip |
| 11428 | 27-CR-19-3539 | 2020-11-13 | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430091345.pdf | Times New Roman | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 8fe7165d96ef3eb6457dc77829ced6831099e87faf90d5868005a7eb07a9daba | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8fe7165d96ef3eb6457dc77829ced6831099e87faf90d5868005a7eb07a9daba.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430091345.zip |
| 11429 | 27-CR-19-3539 | 2021-04-29 | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430091341.pdf | Times New Roman | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 8fe7165d96ef3eb6457dc77829ced6831099e87faf90d5868005a7eb07a9daba | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8fe7165d96ef3eb6457dc77829ced6831099e87faf90d5868005a7eb07a9daba.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430091341.zip |
| 11430 | 27-CR-21-20529 | 2022-04-19 | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240430083202.pdf | Times New Roman | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a4160a44067891a908f3a7b0c3f5d8fafcb49169b54409c2c20bffff29ec401c | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/a4160a44067891a908f3a7b0c3f5d8fafcb49169b54409c2c20bffff29ec401c.ttf | /font-0340.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240430083202.zip |
| 11431 | 27-CR-22-5532 | 2022-04-19 | MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240429040415.pdf | Times New Roman | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a4160a44067891a908f3a7b0c3f5d8fafcb49169b54409c2c20bffff29ec401c | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/a4160a44067891a908f3a7b0c3f5d8fafcb49169b54409c2c20bffff29ec401c.ttf | /font-0340.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240429040415.zip |
| 11432 | 27-CR-18-18396 | 2020-08-24 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-08-24_20240430092949.pdf | Times New Roman | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a4b61ae03148fa0d404e5bed6c1c2d3f438d068df741949b87f42efadf926ef8 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/a4b61ae03148fa0d404e5bed6c1c2d3f438d068df741949b87f42efadf926ef8.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-08-24_20240430092949.zip |
| 11433 | 27-CR-18-18396 | 2021-03-01 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-01_20240430092947.pdf | Times New Roman | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a4b61ae03148fa0d404e5bed6c1c2d3f438d068df741949b87f42efadf926ef8 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/a4b61ae03148fa0d404e5bed6c1c2d3f438d068df741949b87f42efadf926ef8.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-01_20240430092947.zip |
| 11434 | 27-CR-18-18396 | 2021-06-23 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-06-23_20240430092946.pdf | Times New Roman | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a4b61ae03148fa0d404e5bed6c1c2d3f438d068df741949b87f42efadf926ef8 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/a4b61ae03148fa0d404e5bed6c1c2d3f438d068df741949b87f42efadf926ef8.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-06-23_20240430092946.zip |
| 11435 | 27-CR-20-23239 | 2022-01-12 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-12_20240430090428.pdf | Times New Roman | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | fd4c31178a1b0f8dcb719bb34c50c5251285689c5811d6f16522592eb7f7c043 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/fd4c31178a1b0f8dcb719bb34c50c5251285689c5811d6f16522592eb7f7c043.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-12_20240430090428.zip |
| 11436 | 27-CR-20-23239 | 2022-03-22 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-22_20240430090427.pdf | Times New Roman | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | fd4c31178a1b0f8dcb719bb34c50c5251285689c5811d6f16522592eb7f7c043 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/fd4c31178a1b0f8dcb719bb34c50c5251285689c5811d6f16522592eb7f7c043.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-22_20240430090427.zip |
| 11437 | 27-CR-23-3459 | 2023-05-12 | MCRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.pdf | Times New Roman | True Type Font | Order-Other | 2b8dd3db696456ffa5fbff5c431ca02ec63776946977e1648525f80e14b6ad46 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/2b8dd3db696456ffa5fbff5c431ca02ec63776946977e1648525f80e14b6ad46.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.zip |
| 11438 | 27-CR-23-3460 | 2023-05-12 | MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf | Times New Roman | True Type Font | Order-Other | 2b8dd3db696456ffa5fbff5c431ca02ec63776946977e1648525f80e14b6ad46 | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/2b8dd3db696456ffa5fbff5c431ca02ec63776946977e1648525f80e14b6ad46.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.zip |
| 11439 | 27-CR-17-1555 | 2022-12-27 | MCRO_27-CR-17-1555_Order-Other_2022-12-27_20240430093545.pdf | Times New Roman | True Type Font | Order-Other | a3a39aed259e28ed056a1397f2a234bd45b957263228ef616fa2db5e3712d77c | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/a3a39aed259e28ed056a1397f2a234bd45b957263228ef616fa2db5e3712d77c.ttf | /font-0090.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Other_2022-12-27_20240430093545.zip |
| 11440 | 27-CR-17-22909 | 2022-12-29 | MCRO_27-CR-17-22909_Order-Other_2022-12-29_20240430093721.pdf | Times New Roman | True Type Font | Order-Other | a3a39aed259e28ed056a1397f2a234bd45b957263228ef616fa2db5e3712d77c | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/a3a39aed259e28ed056a1397f2a234bd45b957263228ef616fa2db5e3712d77c.ttf | /font-0090.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Other_2022-12-29_20240430093721.zip |
| 11441 | 27-CR-17-8342 | 2022-12-27 | MCRO_27-CR-17-8342_Order-Other_2022-12-27_20240430093638.pdf | Times New Roman | True Type Font | Order-Other | a3a39aed259e28ed056a1397f2a234bd45b957263228ef616fa2db5e3712d77c | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/a3a39aed259e28ed056a1397f2a234bd45b957263228ef616fa2db5e3712d77c.ttf | /font-0090.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order-Other_2022-12-27_20240430093638.zip |
| 11442 | 27-CR-18-19274 | 2021-01-25 | MCRO_27-CR-18-19274_Order-Other_2021-01-25_20240430093050.pdf | Times New Roman | True Type Font | Order-Other | aea4155135ba98764d619127d9abe28c943190179295e7aae948a639b157e97d | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/aea4155135ba98764d619127d9abe28c943190179295e7aae948a639b157e97d.ttf | /font-0106.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Other_2021-01-25_20240430093050.zip |
| 11443 | 27-CR-20-423 | 2021-01-25 | MCRO_27-CR-20-423_Order-Other_2021-01-25_20240430084815.pdf | Times New Roman | True Type Font | Order-Other | aea4155135ba98764d619127d9abe28c943190179295e7aae948a639b157e97d | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/aea4155135ba98764d619127d9abe28c943190179295e7aae948a639b157e97d.ttf | /font-0106.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Other_2021-01-25_20240430084815.zip |
| 11444 | 27-CR-22-18859 | 2023-07-18 | MCRO_27-CR-22-18859_Order-Other_2023-07-18_20240429162339.pdf | Times New Roman | True Type Font | Order-Other | cd7557a9e4a060b09d295f765249658f46cd54759a717f71307365d19c8c71a3 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/cd7557a9e4a060b09d295f765249658f46cd54759a717f71307365d19c8c71a3.ttf | /font-0121.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Other_2023-07-18_20240429162339.zip |
| 11445 | 27-CR-22-22985 | 2023-07-18 | MCRO_27-CR-22-22985_Order-Other_2023-07-18_20240429164044.pdf | Times New Roman | True Type Font | Order-Other | cd7557a9e4a060b09d295f765249658f46cd54759a717f71307365d19c8c71a3 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/cd7557a9e4a060b09d295f765249658f46cd54759a717f71307365d19c8c71a3.ttf | /font-0121.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Other_2023-07-18_20240429164044.zip |
| 11446 | 27-CR-19-3539 | 2020-06-04 | MCRO_27-CR-19-3539_Order-Other_2020-06-04_20240430091349.pdf | Times New Roman | True Type Font | Order-Other | e7091cfbb7fc62710ffe550d6362d4b644252a5005bb71548de82cbc45063482 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/e7091cfbb7fc62710ffe550d6362d4b644252a5005bb71548de82cbc45063482.ttf | /font-0110.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Other_2020-06-04_20240430091349.zip |
| 11447 | 27-CR-21-10675 | 2023-07-13 | MCRO_27-CR-21-10675_Order-Other_2023-07-13_20240430082220.pdf | Times New Roman | True Type Font | Order-Other | ffdd47baba805082cc202931eb9db6d2d79ddd1f0f25a5534e8136399a98cbd6 | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/ffdd47baba805082cc202931eb9db6d2d79ddd1f0f25a5534e8136399a98cbd6.ttf | /font-0121.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order-Other_2023-07-13_20240430082220.zip |
| 11448 | 27-CR-22-22521 | 2023-07-13 | MCRO_27-CR-22-22521_Order-Other_2023-07-13_20240429163108.pdf | Times New Roman | True Type Font | Order-Other | ffdd47baba805082cc202931eb9db6d2d79ddd1f0f25a5534e8136399a98cbd6 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/ffdd47baba805082cc202931eb9db6d2d79ddd1f0f25a5534e8136399a98cbd6.ttf | /font-0121.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Order-Other_2023-07-13_20240429163108.zip |
| 11449 | 27-CR-22-3570 | 2023-07-13 | MCRO_27-CR-22-3570_Order-Other_2023-07-13_20240429034611.pdf | Times New Roman | True Type Font | Order-Other | ffdd47baba805082cc202931eb9db6d2d79ddd1f0f25a5534e8136399a98cbd6 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/ffdd47baba805082cc202931eb9db6d2d79ddd1f0f25a5534e8136399a98cbd6.ttf | /font-0121.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Order-Other_2023-07-13_20240429034611.zip |
| 11450 | 27-CR-21-6904 | 2021-05-05 | MCRO_27-CR-21-6904_Other Document_2021-05-05_20240430080509.pdf | Times New Roman | True Type Font | Other Document | c17030a55dc715944e339f08a2152242d44fb6ec639eb9bfa5b1e294d65e9ed7 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/c17030a55dc715944e339f08a2152242d44fb6ec639eb9bfa5b1e294d65e9ed7.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Other_Document_2021-05-05_20240430080509.zip |
| 11451 | 27-CR-21-8511 | 2021-05-05 | MCRO_27-CR-21-8511_Other Document_2021-05-05_20240430082028.pdf | Times New Roman | True Type Font | Other Document | c17030a55dc715944e339f08a2152242d44fb6ec639eb9bfa5b1e294d65e9ed7 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/c17030a55dc715944e339f08a2152242d44fb6ec639eb9bfa5b1e294d65e9ed7.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Other_Document_2021-05-05_20240430082028.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11452 | 27-CR-21-13752 | 2023-03-21 | MCRO_27-CR-21-13752_Proposed Order or Document_2023-03-21_20240430082339.pdf | Times New Roman | True Type Font | Proposed Order or Document | 4311b84fc0bba4babccbc97f138a344191168c9ac7bb21622bee4b3dca3d409c | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/4311b84fc0bba4babccbc97f138a344191168c9ac7bb21622bee4b3dca3d409c.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Proposed_Order_or_Document_2023-03-21_20240430082339.zip |
| 11453 | 27-CR-21-13752 | 2023-03-21 | MCRO_27-CR-21-13752_Proposed Order or Document_2023-03-21_20240430082339.pdf | Times New Roman | True Type Font | Proposed Order or Document | 4311b84fc0bba4babccbc97f138a344191168c9ac7bb21622bee4b3dca3d409c | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/4311b84fc0bba4babccbc97f138a344191168c9ac7bb21622bee4b3dca3d409c.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Proposed_Order_or_Document_2023-03-21_20240430082339.zip |
| 11454 | 27-CR-21-3797 | 2023-10-13 | MCRO_27-CR-21-3797_Proposed Order or Document_2023-10-13_20240430080111.pdf | Times New Roman | True Type Font | Proposed Order or Document | 4311b84fc0bba4babccbc97f138a344191168c9ac7bb21622bee4b3dca3d409c | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/4311b84fc0bba4babccbc97f138a344191168c9ac7bb21622bee4b3dca3d409c.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Proposed_Order_or_Document_2023-10-13_20240430080111.zip |
| 11455 | 27-CR-21-3797 | 2023-10-13 | MCRO_27-CR-21-3797_Proposed Order or Document_2023-10-13_20240430080111.pdf | Times New Roman | True Type Font | Proposed Order or Document | 4311b84fc0bba4babccbc97f138a344191168c9ac7bb21622bee4b3dca3d409c | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/4311b84fc0bba4babccbc97f138a344191168c9ac7bb21622bee4b3dca3d409c.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Proposed_Order_or_Document_2023-10-13_20240430080111.zip |
| 11456 | 27-CR-18-18391 | 2022-07-14 | MCRO_27-CR-18-18391_Proposed Order or Document_2022-07-14_20240430092731.pdf | Times New Roman | True Type Font | Proposed Order or Document | 4d3791ba2bad90121f23660834f6d1180a3b80caa1c70be339cc26f3eacd1f1d | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/4d3791ba2bad90121f23660834f6d1180a3b80caa1c70be339cc26f3eacd1f1d.ttf | /font-0099.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Proposed_Order_or_Document_2022-07-14_20240430092731.zip |
| 11457 | 27-CR-19-17539 | 2022-07-14 | MCRO_27-CR-19-17539_Proposed Order or Document_2022-07-14_20240430091941.pdf | Times New Roman | True Type Font | Proposed Order or Document | 4d3791ba2bad90121f23660834f6d1180a3b80caa1c70be339cc26f3eacd1f1d | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/4d3791ba2bad90121f23660834f6d1180a3b80caa1c70be339cc26f3eacd1f1d.ttf | /font-0099.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Proposed_Order_or_Document_2022-07-14_20240430091941.zip |
| 11458 | 27-CR-19-1916 | 2022-07-14 | MCRO_27-CR-19-1916_Proposed Order or Document_2022-07-14_20240430091223.pdf | Times New Roman | True Type Font | Proposed Order or Document | 4d3791ba2bad90121f23660834f6d1180a3b80caa1c70be339cc26f3eacd1f1d | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/4d3791ba2bad90121f23660834f6d1180a3b80caa1c70be339cc26f3eacd1f1d.ttf | /font-0099.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Proposed_Order_or_Document_2022-07-14_20240430091223.zip |
| 11459 | 27-CR-19-3539 | 2022-07-14 | MCRO_27-CR-19-3539_Proposed Order or Document_2022-07-14_20240430091334.pdf | Times New Roman | True Type Font | Proposed Order or Document | 4d3791ba2bad90121f23660834f6d1180a3b80caa1c70be339cc26f3eacd1f1d | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/4d3791ba2bad90121f23660834f6d1180a3b80caa1c70be339cc26f3eacd1f1d.ttf | /font-0099.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Proposed_Order_or_Document_2022-07-14_20240430091334.zip |
| 11460 | 27-CR-18-26530 | 2023-08-03 | MCRO_27-CR-18-26530_Proposed Order or Document_2023-08-03_20240430093351.pdf | Times New Roman | True Type Font | Proposed Order or Document | 6848c3f664dd3d9d082f2705c793e8b48b2386f64a537d7692946999aa05ab44 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/6848c3f664dd3d9d082f2705c793e8b48b2386f64a537d7692946999aa05ab44.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Proposed_Order_or_Document_2023-08-03_20240430093351.zip |
| 11461 | 27-CR-19-9270 | 2023-08-03 | MCRO_27-CR-19-9270_Proposed Order or Document_2023-08-03_20240430091448.pdf | Times New Roman | True Type Font | Proposed Order or Document | 6848c3f664dd3d9d082f2705c793e8b48b2386f64a537d7692946999aa05ab44 | .ttf | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/6848c3f664dd3d9d082f2705c793e8b48b2386f64a537d7692946999aa05ab44.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Proposed_Order_or_Document_2023-08-03_20240430091448.zip |
| 11462 | 27-CR-22-3553 | 2023-08-03 | MCRO_27-CR-22-3553_Proposed Order or Document_2023-08-03_20240429032045.pdf | Times New Roman | True Type Font | Proposed Order or Document | 6848c3f664dd3d9d082f2705c793e8b48b2386f64a537d7692946999aa05ab44 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/6848c3f664dd3d9d082f2705c793e8b48b2386f64a537d7692946999aa05ab44.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Proposed_Order_or_Document_2023-08-03_20240429032045.zip |
| 11463 | 27-CR-17-1555 | 2020-01-23 | MCRO_27-CR-17-1555_Proposed Order or Document_2020-01-23_20240430093553.pdf | Times New Roman | True Type Font | Proposed Order or Document | 8866aeba4faa6793e64c0f05d65eefb7f3456c31f4585be0070897283487f85c | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/8866aeba4faa6793e64c0f05d65eefb7f3456c31f4585be0070897283487f85c.ttf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Proposed_Order_or_Document_2020-01-23_20240430093553.zip |
| 11464 | 27-CR-17-22909 | 2020-01-23 | MCRO_27-CR-17-22909_Proposed Order or Document_2020-01-23_20240430093729.pdf | Times New Roman | True Type Font | Proposed Order or Document | 8866aeba4faa6793e64c0f05d65eefb7f3456c31f4585be0070897283487f85c | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/8866aeba4faa6793e64c0f05d65eefb7f3456c31f4585be0070897283487f85c.ttf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Proposed_Order_or_Document_2020-01-23_20240430093729.zip |
| 11465 | 27-CR-17-8342 | 2020-01-23 | MCRO_27-CR-17-8342_Proposed Order or Document_2020-01-23_20240430093647.pdf | Times New Roman | True Type Font | Proposed Order or Document | 8866aeba4faa6793e64c0f05d65eefb7f3456c31f4585be0070897283487f85c | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/8866aeba4faa6793e64c0f05d65eefb7f3456c31f4585be0070897283487f85c.ttf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Proposed_Order_or_Document_2020-01-23_20240430093647.zip |
| 11466 | 27-CR-19-12466 | 2022-11-07 | MCRO_27-CR-19-12466_Proposed Order or Document_2022-11-07_20240430091821.pdf | Times New Roman | True Type Font | Proposed Order or Document | 8a86799ab71eb0472ae7c184b98622a95192bd72ad94e12f5822f84ee73782e0 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/8a86799ab71eb0472ae7c184b98622a95192bd72ad94e12f5822f84ee73782e0.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Proposed_Order_or_Document_2022-11-07_20240430091821.zip |
| 11467 | 27-CR-19-19606 | 2022-11-07 | MCRO_27-CR-19-19606_Proposed Order or Document_2022-11-07_20240430092039.pdf | Times New Roman | True Type Font | Proposed Order or Document | 8a86799ab71eb0472ae7c184b98622a95192bd72ad94e12f5822f84ee73782e0 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/8a86799ab71eb0472ae7c184b98622a95192bd72ad94e12f5822f84ee73782e0.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Proposed_Order_or_Document_2022-11-07_20240430092039.zip |
| 11468 | 27-CR-20-20037 | 2022-11-07 | MCRO_27-CR-20-20037_Proposed Order or Document_2022-11-07_20240430090137.pdf | Times New Roman | True Type Font | Proposed Order or Document | 8a86799ab71eb0472ae7c184b98622a95192bd72ad94e12f5822f84ee73782e0 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/8a86799ab71eb0472ae7c184b98622a95192bd72ad94e12f5822f84ee73782e0.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Proposed_Order_or_Document_2022-11-07_20240430090137.zip |
| 11469 | 27-CR-20-8926 | 2022-11-07 | MCRO_27-CR-20-8926_Proposed Order or Document_2022-11-07_20240430085434.pdf | Times New Roman | True Type Font | Proposed Order or Document | 8a86799ab71eb0472ae7c184b98622a95192bd72ad94e12f5822f84ee73782e0 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/8a86799ab71eb0472ae7c184b98622a95192bd72ad94e12f5822f84ee73782e0.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Proposed_Order_or_Document_2022-11-07_20240430085434.zip |
| 11470 | 27-CR-21-19552 | 2022-11-07 | MCRO_27-CR-21-19552_Proposed Order or Document_2022-11-07_20240430082840.pdf | Times New Roman | True Type Font | Proposed Order or Document | 8a86799ab71eb0472ae7c184b98622a95192bd72ad94e12f5822f84ee73782e0 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/8a86799ab71eb0472ae7c184b98622a95192bd72ad94e12f5822f84ee73782e0.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Proposed_Order_or_Document_2022-11-07_20240430082840.zip |
| 11471 | 27-CR-21-23233 | 2022-11-07 | MCRO_27-CR-21-23233_Proposed Order or Document_2022-11-07_20240430084219.pdf | Times New Roman | True Type Font | Proposed Order or Document | 8a86799ab71eb0472ae7c184b98622a95192bd72ad94e12f5822f84ee73782e0 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/8a86799ab71eb0472ae7c184b98622a95192bd72ad94e12f5822f84ee73782e0.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Proposed_Order_or_Document_2022-11-07_20240430084219.zip |
| 11472 | 27-CR-21-6229 | 2022-10-27 | MCRO_27-CR-21-6229_Proposed Order or Document_2022-10-27_20240430080222.pdf | Times New Roman | True Type Font | Proposed Order or Document | 8a86799ab71eb0472ae7c184b98622a95192bd72ad94e12f5822f84ee73782e0 | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/8a86799ab71eb0472ae7c184b98622a95192bd72ad94e12f5822f84ee73782e0.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Proposed_Order_or_Document_2022-10-27_20240430080222.zip |
| 11473 | 27-CR-22-1165 | 2022-11-07 | MCRO_27-CR-22-1165_Proposed Order or Document_2022-11-07_20240429030430.pdf | Times New Roman | True Type Font | Proposed Order or Document | 8a86799ab71eb0472ae7c184b98622a95192bd72ad94e12f5822f84ee73782e0 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/8a86799ab71eb0472ae7c184b98622a95192bd72ad94e12f5822f84ee73782e0.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Proposed_Order_or_Document_2022-11-07_20240429030430.zip |
| 11474 | 27-CR-22-4898 | 2022-11-07 | MCRO_27-CR-22-4898_Proposed Order or Document_2022-11-07_20240429040220.pdf | Times New Roman | True Type Font | Proposed Order or Document | 8a86799ab71eb0472ae7c184b98622a95192bd72ad94e12f5822f84ee73782e0 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/8a86799ab71eb0472ae7c184b98622a95192bd72ad94e12f5822f84ee73782e0.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Proposed_Order_or_Document_2022-11-07_20240429040220.zip |
| 11475 | 27-CR-17-1555 | 2022-12-27 | MCRO_27-CR-17-1555_Proposed Order or Document_2022-12-27_20240430093545.pdf | Times New Roman | True Type Font | Proposed Order or Document | a3a39aed259e28ed056a1397f2a234bd45b957263228ef616fa2db5e3712d77c | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/a3a39aed259e28ed056a1397f2a234bd45b957263228ef616fa2db5e3712d77c.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Proposed_Order_or_Document_2022-12-27_20240430093545.zip |
| 11476 | 27-CR-17-22909 | 2022-12-27 | MCRO_27-CR-17-22909_Proposed Order or Document_2022-12-27_20240430093722.pdf | Times New Roman | True Type Font | Proposed Order or Document | a3a39aed259e28ed056a1397f2a234bd45b957263228ef616fa2db5e3712d77c | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/a3a39aed259e28ed056a1397f2a234bd45b957263228ef616fa2db5e3712d77c.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Proposed_Order_or_Document_2022-12-27_20240430093722.zip |
| 11477 | 27-CR-17-8342 | 2022-12-27 | MCRO_27-CR-17-8342_Proposed Order or Document_2022-12-27_20240430093639.pdf | Times New Roman | True Type Font | Proposed Order or Document | a3a39aed259e28ed056a1397f2a234bd45b957263228ef616fa2db5e3712d77c | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/a3a39aed259e28ed056a1397f2a234bd45b957263228ef616fa2db5e3712d77c.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Proposed_Order_or_Document_2022-12-27_20240430093639.zip |
| 11478 | 27-CR-18-19274 | 2021-01-25 | MCRO_27-CR-18-19274_Proposed Order or Document_2021-01-25_20240430093051.pdf | Times New Roman | True Type Font | Proposed Order or Document | aea4155135ba98764d619127d9abe28c943190179295e7aae948a639b157e97d | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/aea4155135ba98764d619127d9abe28c943190179295e7aae948a639b157e97d.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Proposed_Order_or_Document_2021-01-25_20240430093051.zip |
| 11479 | 27-CR-20-423 | 2021-01-25 | MCRO_27-CR-20-423_Proposed Order or Document_2021-01-25_20240430084816.pdf | Times New Roman | True Type Font | Proposed Order or Document | aea4155135ba98764d619127d9abe28c943190179295e7aae948a639b157e97d | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/aea4155135ba98764d619127d9abe28c943190179295e7aae948a639b157e97d.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Proposed_Order_or_Document_2021-01-25_20240430084816.zip |
| 11480 | 27-CR-21-19723 | 2022-12-05 | MCRO_27-CR-21-19723_Proposed Order or Document_2022-12-05_20240430082943.pdf | Times New Roman | True Type Font | Proposed Order or Document | cd7557a9e4a060b09d295f765249658f46cd54759a717f71307365d19c8c71a3 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/cd7557a9e4a060b09d295f765249658f46cd54759a717f71307365d19c8c71a3.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Proposed_Order_or_Document_2022-12-05_20240430082943.zip |
| 11481 | 27-CR-21-23456 | 2022-12-05 | MCRO_27-CR-21-23456_Proposed Order or Document_2022-12-05_20240430084318.pdf | Times New Roman | True Type Font | Proposed Order or Document | cd7557a9e4a060b09d295f765249658f46cd54759a717f71307365d19c8c71a3 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/cd7557a9e4a060b09d295f765249658f46cd54759a717f71307365d19c8c71a3.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Proposed_Order_or_Document_2022-12-05_20240430084318.zip |
| 11482 | 27-CR-22-14541 | 2023-03-06 | MCRO_27-CR-22-14541_Proposed Order or Document_2023-03-06_20240429161633.pdf | Times New Roman | True Type Font | Proposed Order or Document | cd7557a9e4a060b09d295f765249658f46cd54759a717f71307365d19c8c71a3 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/cd7557a9e4a060b09d295f765249658f46cd54759a717f71307365d19c8c71a3.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Proposed_Order_or_Document_2023-03-06_20240429161633.zip |
| 11483 | 27-CR-22-15550 | 2022-12-05 | MCRO_27-CR-22-15550_Proposed Order or Document_2022-12-05_20240429161920.pdf | Times New Roman | True Type Font | Proposed Order or Document | cd7557a9e4a060b09d295f765249658f46cd54759a717f71307365d19c8c71a3 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/cd7557a9e4a060b09d295f765249658f46cd54759a717f71307365d19c8c71a3.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Proposed_Order_or_Document_2022-12-05_20240429161920.zip |
| 11484 | 27-CR-22-18859 | 2023-07-17 | MCRO_27-CR-22-18859_Proposed Order or Document_2023-07-17_20240429162340.pdf | Times New Roman | True Type Font | Proposed Order or Document | cd7557a9e4a060b09d295f765249658f46cd54759a717f71307365d19c8c71a3 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/cd7557a9e4a060b09d295f765249658f46cd54759a717f71307365d19c8c71a3.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Proposed_Order_or_Document_2023-07-17_20240429162340.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11485 | 27-CR-22-22985 | 2023-07-17 | MCRO_27-CR-22-22985_Proposed Order or Document_2023-07-17_20240429164045.pdf | Times New Roman | True Type Font | Proposed Order or Document | cd7557a9e4a060b09d295f765249658f46cd54759a717f71307365d19c8c71a3 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/cd7557a9e4a060b09d295f765249658f46cd54759a717f71307365d19c8c71a3.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Proposed_Order_or_Document_2023-07-17_20240429164045.zip |
| 11486 | 27-CR-19-28883 | 2022-09-14 | MCRO_27-CR-19-28883_Proposed Order or Document_2022-09-14_20240430092346.pdf | Times New Roman | True Type Font | Proposed Order or Document | d76e952db1fdb083b0a4d5cffc249dac5f37443b0bc58ddb818a769bcb5873bf | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/d76e952db1fdb083b0a4d5cffc249dac5f37443b0bc58ddb818a769bcb5873bf.ttf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Proposed_Order_or_Document_2022-09-14_20240430092346.zip |
| 11487 | 27-CR-21-13795 | 2022-09-14 | MCRO_27-CR-21-13795_Proposed Order or Document_2022-09-14_20240430082433.pdf | Times New Roman | True Type Font | Proposed Order or Document | d76e952db1fdb083b0a4d5cffc249dac5f37443b0bc58ddb818a769bcb5873bf | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/d76e952db1fdb083b0a4d5cffc249dac5f37443b0bc58ddb818a769bcb5873bf.ttf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Proposed_Order_or_Document_2022-09-14_20240430082433.zip |
| 11488 | 27-CR-21-1230 | 2023-03-30 | MCRO_27-CR-21-1230_Proposed Order or Document_2023-03-30_20240430075428.pdf | Times New Roman | True Type Font | Proposed Order or Document | e028c0596c69de35fb2cc34f73f3cdb62692687bed0bcabdcd4ea57aae7b1119 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/e028c0596c69de35fb2cc34f73f3cdb62692687bed0bcabdcd4ea57aae7b1119.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Proposed_Order_or_Document_2023-03-30_20240430075428.zip |
| 11489 | 27-CR-21-1230 | 2023-03-30 | MCRO_27-CR-21-1230_Proposed Order or Document_2023-03-30_20240430075428.pdf | Times New Roman | True Type Font | Proposed Order or Document | e028c0596c69de35fb2cc34f73f3cdb62692687bed0bcabdcd4ea57aae7b1119 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/e028c0596c69de35fb2cc34f73f3cdb62692687bed0bcabdcd4ea57aae7b1119.ttf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Proposed_Order_or_Document_2023-03-30_20240430075428.zip |
| 11490 | 27-CR-18-18391 | 2020-06-04 | MCRO_27-CR-18-18391_Proposed Order or Document_2020-06-04_20240430092749.pdf | Times New Roman | True Type Font | Proposed Order or Document | e7091cfbb7fc62710ffe550d6362d4b644252a5005bb71548de82cbc45063482 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/e7091cfbb7fc62710ffe550d6362d4b644252a5005bb71548de82cbc45063482.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Proposed_Order_or_Document_2020-06-04_20240430092749.zip |
| 11491 | 27-CR-19-17539 | 2020-06-04 | MCRO_27-CR-19-17539_Proposed Order or Document_2020-06-04_20240430091957.pdf | Times New Roman | True Type Font | Proposed Order or Document | e7091cfbb7fc62710ffe550d6362d4b644252a5005bb71548de82cbc45063482 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/e7091cfbb7fc62710ffe550d6362d4b644252a5005bb71548de82cbc45063482.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Proposed_Order_or_Document_2020-06-04_20240430091957.zip |
| 11492 | 27-CR-19-1916 | 2020-06-04 | MCRO_27-CR-19-1916_Proposed Order or Document_2020-06-04_20240430091239.pdf | Times New Roman | True Type Font | Proposed Order or Document | e7091cfbb7fc62710ffe550d6362d4b644252a5005bb71548de82cbc45063482 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/e7091cfbb7fc62710ffe550d6362d4b644252a5005bb71548de82cbc45063482.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Proposed_Order_or_Document_2020-06-04_20240430091239.zip |
| 11493 | 27-CR-19-3539 | 2020-06-04 | MCRO_27-CR-19-3539_Proposed Order or Document_2020-06-04_20240430091350.pdf | Times New Roman | True Type Font | Proposed Order or Document | e7091cfbb7fc62710ffe550d6362d4b644252a5005bb71548de82cbc45063482 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/e7091cfbb7fc62710ffe550d6362d4b644252a5005bb71548de82cbc45063482.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Proposed_Order_or_Document_2020-06-04_20240430091350.zip |
| 11494 | 27-CR-20-8575 | 2023-08-24 | MCRO_27-CR-20-8575_Proposed Order or Document_2023-08-24_20240430085345.pdf | Times New Roman | True Type Font | Proposed Order or Document | ffdd47baba805082cc202931eb9db6d2d79ddd1f0f25a5534e8136399a98cbd6 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/ffdd47baba805082cc202931eb9db6d2d79ddd1f0f25a5534e8136399a98cbd6.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Proposed_Order_or_Document_2023-08-24_20240430085345.zip |
| 11495 | 27-CR-21-10675 | 2023-07-12 | MCRO_27-CR-21-10675_Proposed Order or Document_2023-07-12_20240430082221.pdf | Times New Roman | True Type Font | Proposed Order or Document | ffdd47baba805082cc202931eb9db6d2d79ddd1f0f25a5534e8136399a98cbd6 | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/ffdd47baba805082cc202931eb9db6d2d79ddd1f0f25a5534e8136399a98cbd6.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Proposed_Order_or_Document_2023-07-12_20240430082221.zip |
| 11496 | 27-CR-21-7676 | 2023-08-24 | MCRO_27-CR-21-7676_Proposed Order or Document_2023-08-24_20240430080544.pdf | Times New Roman | True Type Font | Proposed Order or Document | ffdd47baba805082cc202931eb9db6d2d79ddd1f0f25a5534e8136399a98cbd6 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/ffdd47baba805082cc202931eb9db6d2d79ddd1f0f25a5534e8136399a98cbd6.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Proposed_Order_or_Document_2023-08-24_20240430080544.zip |
| 11497 | 27-CR-22-22521 | 2023-07-12 | MCRO_27-CR-22-22521_Proposed Order or Document_2023-07-12_20240429163109.pdf | Times New Roman | True Type Font | Proposed Order or Document | ffdd47baba805082cc202931eb9db6d2d79ddd1f0f25a5534e8136399a98cbd6 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/ffdd47baba805082cc202931eb9db6d2d79ddd1f0f25a5534e8136399a98cbd6.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Proposed_Order_or_Document_2023-07-12_20240429163109.zip |
| 11498 | 27-CR-22-3570 | 2023-07-12 | MCRO_27-CR-22-3570_Proposed Order or Document_2023-07-12_20240429034613.pdf | Times New Roman | True Type Font | Proposed Order or Document | ffdd47baba805082cc202931eb9db6d2d79ddd1f0f25a5534e8136399a98cbd6 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/ffdd47baba805082cc202931eb9db6d2d79ddd1f0f25a5534e8136399a98cbd6.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Proposed_Order_or_Document_2023-07-12_20240429034613.zip |
| 11499 | 27-CR-23-3423 | 2023-07-11 | MCRO_27-CR-23-3423_Proposed Order or Document_2023-07-11_20240430072817.pdf | Times New Roman | True Type Font | Proposed Order or Document | ffdd47baba805082cc202931eb9db6d2d79ddd1f0f25a5534e8136399a98cbd6 | .ttf | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/ffdd47baba805082cc202931eb9db6d2d79ddd1f0f25a5534e8136399a98cbd6.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Proposed_Order_or_Document_2023-07-11_20240430072817.zip |
| 11500 | 27-CR-22-3570 | 2022-03-17 | MCRO_27-CR-22-3570_Demand or Request for Discovery_2022-03-17_20240429034634.pdf | Times New Roman Bold | True Type Font | Demand or Request for Discovery | 0511c24794d4261e3de074949f0e685b2e0952ecf4786e219dd5d51b240dd040 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/0511c24794d4261e3de074949f0e685b2e0952ecf4786e219dd5d51b240dd040.ttf | /font-0034.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Demand_or_Request_for_Discovery_2022-03-17_20240429034634.zip |
| 11501 | 27-CR-21-6382 | 2022-03-08 | MCRO_27-CR-21-6382_Demand or Request for Discovery_2022-03-08_20240430080315.pdf | Times New Roman Bold | True Type Font | Demand or Request for Discovery | 6e3b29ce5335201f128110fe7e30386f5041bfb5dc18ef73859286c8b70c48e6 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/6e3b29ce5335201f128110fe7e30386f5041bfb5dc18ef73859286c8b70c48e6.ttf | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Demand_or_Request_for_Discovery_2022-03-08_20240430080315.zip |
| 11502 | 27-CR-22-4239 | 2022-03-08 | MCRO_27-CR-22-4239_Demand or Request for Discovery_2022-03-08_20240429035811.pdf | Times New Roman Bold | True Type Font | Demand or Request for Discovery | 6e3b29ce5335201f128110fe7e30386f5041bfb5dc18ef73859286c8b70c48e6 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/6e3b29ce5335201f128110fe7e30386f5041bfb5dc18ef73859286c8b70c48e6.ttf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Demand_or_Request_for_Discovery_2022-03-08_20240429035811.zip |
| 11503 | 27-CR-18-18391 | 2018-08-20 | MCRO_27-CR-18-18391_Demand or Request for Discovery_2018-08-20_20240430092827.pdf | Times New Roman Bold | True Type Font | Demand or Request for Discovery | dbdc69d031ac9018fe8eb147776a0e2d8ad5bc90eaf1da15a6cba4ea526885dc | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/dbdc69d031ac9018fe8eb147776a0e2d8ad5bc90eaf1da15a6cba4ea526885dc.ttf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Demand_or_Request_for_Discovery_2018-08-20_20240430092827.zip |
| 11504 | 27-CR-18-19274 | 2018-08-10 | MCRO_27-CR-18-19274_Demand or Request for Discovery_2018-08-10_20240430093111.pdf | Times New Roman Bold | True Type Font | Demand or Request for Discovery | dbdc69d031ac9018fe8eb147776a0e2d8ad5bc90eaf1da15a6cba4ea526885dc | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/dbdc69d031ac9018fe8eb147776a0e2d8ad5bc90eaf1da15a6cba4ea526885dc.ttf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Demand_or_Request_for_Discovery_2018-08-10_20240430093111.zip |
| 11505 | 27-CR-20-23521 | 2023-06-13 | MCRO_27-CR-20-23521_Dismissal by Prosecuting Attorney_2023-06-13_20240430090508.pdf | Times New Roman Bold | True Type Font | Dismissal by Prosecuting Attorney | b4a933138971dd5d44771e5e4310d5d55d05142c8cf124b08ccc70d1a7f4b9c9 | .ttf | Closed | CASPER HUY VUONG | GRAY, KEVIN EUGENE | ALLSEITS, MARK STEVEN | MnCourtFraud.com/File/b4a933138971dd5d44771e5e4310d5d55d05142c8cf124b08ccc70d1a7f4b9c9.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Dismissal_by_Prosecuting_Attorney_2023-06-13_20240430090508.zip |
| 11506 | 27-CR-21-6229 | 2023-09-28 | MCRO_27-CR-21-6229_Dismissal by Prosecuting Attorney_2023-09-28_20240430080219.pdf | Times New Roman Bold | True Type Font | Dismissal by Prosecuting Attorney | b4a933138971dd5d44771e5e4310d5d55d05142c8cf124b08ccc70d1a7f4b9c9 | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/b4a933138971dd5d44771e5e4310d5d55d05142c8cf124b08ccc70d1a7f4b9c9.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Dismissal_by_Prosecuting_Attorney_2023-09-28_20240430080219.zip |
| 11507 | 27-CR-22-23317 | 2023-09-13 | MCRO_27-CR-22-23317_Dismissal by Prosecuting Attorney_2023-09-13_20240429164128.pdf | Times New Roman Bold | True Type Font | Dismissal by Prosecuting Attorney | b4a933138971dd5d44771e5e4310d5d55d05142c8cf124b08ccc70d1a7f4b9c9 | .ttf | Closed | Abdinour Mohamed Alasow | Herlofsky, Susan | MONNENS, JOHN PATRICK | MnCourtFraud.com/File/b4a933138971dd5d44771e5e4310d5d55d05142c8cf124b08ccc70d1a7f4b9c9.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Dismissal_by_Prosecuting_Attorney_2023-09-13_20240429164128.zip |
| 11508 | 27-CR-21-1230 | 2023-01-13 | MCRO_27-CR-21-1230_Notice of Bond Forfeiture_2023-01-13_20240430075435.pdf | Times New Roman Bold | True Type Font | Notice of Bond Forfeiture | 06d650a0e635608f593706f6813db72ac5f2980e0e763487a474df225a5445f1 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/06d650a0e635608f593706f6813db72ac5f2980e0e763487a474df225a5445f1.ttf | /font-0020.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Bond_Forfeiture_2023-01-13_20240430075435.zip |
| 11509 | 27-CR-21-13752 | 2023-01-13 | MCRO_27-CR-21-13752_Notice of Bond Forfeiture_2023-01-13_20240430082346.pdf | Times New Roman Bold | True Type Font | Notice of Bond Forfeiture | 06d650a0e635608f593706f6813db72ac5f2980e0e763487a474df225a5445f1 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/06d650a0e635608f593706f6813db72ac5f2980e0e763487a474df225a5445f1.ttf | /font-0020.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Bond_Forfeiture_2023-01-13_20240430082346.zip |
| 11510 | 27-CR-21-8412 | 2022-10-27 | MCRO_27-CR-21-8412_Notice of Bond Forfeiture_2022-10-27_20240430081748.pdf | Times New Roman Bold | True Type Font | Notice of Bond Forfeiture | 06d650a0e635608f593706f6813db72ac5f2980e0e763487a474df225a5445f1 | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/06d650a0e635608f593706f6813db72ac5f2980e0e763487a474df225a5445f1.ttf | /font-0020.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Bond_Forfeiture_2022-10-27_20240430081748.zip |
| 11511 | 27-CR-21-3797 | 2023-08-03 | MCRO_27-CR-21-3797_Notice of Bond Forfeiture_2023-08-03_20240430080123.pdf | Times New Roman Bold | True Type Font | Notice of Bond Forfeiture | 0b51d9a75b206af1d4bdfdf5f7f0b99f607ae6aeb58c1577c108ba51787f8768 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/0b51d9a75b206af1d4bdfdf5f7f0b99f607ae6aeb58c1577c108ba51787f8768.ttf | /font-0020.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Bond_Forfeiture_2023-08-03_20240430080123.zip |
| 11512 | 27-CR-21-9235 | 2023-08-03 | MCRO_27-CR-21-9235_Notice of Bond Forfeiture_2023-08-03_20240430082119.pdf | Times New Roman Bold | True Type Font | Notice of Bond Forfeiture | 0b51d9a75b206af1d4bdfdf5f7f0b99f607ae6aeb58c1577c108ba51787f8768 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/0b51d9a75b206af1d4bdfdf5f7f0b99f607ae6aeb58c1577c108ba51787f8768.ttf | /font-0020.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Bond_Forfeiture_2023-08-03_20240430082119.zip |
| 11513 | 27-CR-20-23239 | 2023-04-21 | MCRO_27-CR-20-23239_Notice of Intent to Prosecute_2023-04-21_20240430090423.pdf | Times New Roman Bold | True Type Font | Notice of Intent to Prosecute | a995a8e11316b01097bf3c95842b75ed7c26a7c97864a024977a8ecc4236d478 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/a995a8e11316b01097bf3c95842b75ed7c26a7c97864a024977a8ecc4236d478.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice_of_Intent_to_Prosecute_2023-04-21_20240430090423.zip |
| 11514 | 27-CR-21-20529 | 2022-06-13 | MCRO_27-CR-21-20529_Notice of Intent to Prosecute_2022-06-13_20240430083157.pdf | Times New Roman Bold | True Type Font | Notice of Intent to Prosecute | a995a8e11316b01097bf3c95842b75ed7c26a7c97864a024977a8ecc4236d478 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/a995a8e11316b01097bf3c95842b75ed7c26a7c97864a024977a8ecc4236d478.ttf | /font-0011.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Intent_to_Prosecute_2022-06-13_20240430083157.zip |
| 11515 | 27-CR-21-6229 | 2021-04-13 | MCRO_27-CR-21-6229_Notice of Intent to Prosecute_2021-04-13_20240430080235.pdf | Times New Roman Bold | True Type Font | Notice of Intent to Prosecute | a995a8e11316b01097bf3c95842b75ed7c26a7c97864a024977a8ecc4236d478 | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/a995a8e11316b01097bf3c95842b75ed7c26a7c97864a024977a8ecc4236d478.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Notice_of_Intent_to_Prosecute_2021-04-13_20240430080235.zip |
| 11516 | 27-CR-21-7676 | 2023-04-13 | MCRO_27-CR-21-7676_Notice of Intent to Prosecute_2023-04-13_20240430080546.pdf | Times New Roman Bold | True Type Font | Notice of Intent to Prosecute | a995a8e11316b01097bf3c95842b75ed7c26a7c97864a024977a8ecc4236d478 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/a995a8e11316b01097bf3c95842b75ed7c26a7c97864a024977a8ecc4236d478.ttf | /font-0011.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Intent_to_Prosecute_2023-04-13_20240430080546.zip |
| 11517 | 27-CR-22-13941 | 2023-05-10 | MCRO_27-CR-22-13941_Notice of Intent to Prosecute_2023-05-10_20240429161311.pdf | Times New Roman Bold | True Type Font | Notice of Intent to Prosecute | a995a8e11316b01097bf3c95842b75ed7c26a7c97864a024977a8ecc4236d478 | .ttf | Dormant | TIA TIAUNNA PAYNE | KHAN, ATIF AHMED | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/a995a8e11316b01097bf3c95842b75ed7c26a7c97864a024977a8ecc4236d478.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Intent_to_Prosecute_2023-05-10_20240429161311.zip |

EXHIBIT SHA-6 | p. 349

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11518 | 27-CR-22-15358 | 2022-08-15 | MCRO_27-CR-22-15358_Notice of Intent to Prosecute_2022-08-15_20240429161731.pdf | Times New Roman Bold | True Type Font | Notice of Intent to Prosecute | a995a8e11316b01097bf3c95842b75ed7c26a7c97864a024977a8ecc4236d478 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/a995a8e11316b01097bf3c95842b75ed7c26a7c97864a024977a8ecc4236d478.ttf | /font-0011.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Intent_to_Prosecute_2022-08-15_20240429161731.zip |
| 11519 | 27-CR-22-18209 | 2023-01-24 | MCRO_27-CR-22-18209_Notice of Intent to Prosecute_2023-01-24_20240429162102.pdf | Times New Roman Bold | True Type Font | Notice of Intent to Prosecute | a995a8e11316b01097bf3c95842b75ed7c26a7c97864a024977a8ecc4236d478 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/a995a8e11316b01097bf3c95842b75ed7c26a7c97864a024977a8ecc4236d478.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Intent_to_Prosecute_2023-01-24_20240429162102.zip |
| 11520 | 27-CR-22-18789 | 2024-03-04 | MCRO_27-CR-22-18789_Notice of Intent to Prosecute_2024-03-04_20240429162244.pdf | Times New Roman Bold | True Type Font | Notice of Intent to Prosecute | a995a8e11316b01097bf3c95842b75ed7c26a7c97864a024977a8ecc4236d478 | .ttf | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/a995a8e11316b01097bf3c95842b75ed7c26a7c97864a024977a8ecc4236d478.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Intent_to_Prosecute_2024-03-04_20240429162244.zip |
| 11521 | 27-CR-22-22521 | 2023-02-15 | MCRO_27-CR-22-22521_Notice of Intent to Prosecute_2023-02-15_20240429163111.pdf | Times New Roman Bold | True Type Font | Notice of Intent to Prosecute | a995a8e11316b01097bf3c95842b75ed7c26a7c97864a024977a8ecc4236d478 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/a995a8e11316b01097bf3c95842b75ed7c26a7c97864a024977a8ecc4236d478.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Notice_of_Intent_to_Prosecute_2023-02-15_20240429163111.zip |
| 11522 | 27-CR-22-3553 | 2024-01-24 | MCRO_27-CR-22-3553_Notice of Intent to Prosecute_2024-01-24_20240429032041.pdf | Times New Roman Bold | True Type Font | Notice of Intent to Prosecute | a995a8e11316b01097bf3c95842b75ed7c26a7c97864a024977a8ecc4236d478 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/a995a8e11316b01097bf3c95842b75ed7c26a7c97864a024977a8ecc4236d478.ttf | /font-0011.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Intent_to_Prosecute_2024-01-24_20240429032041.zip |
| 11523 | 27-CR-22-3570 | 2023-02-15 | MCRO_27-CR-22-3570_Notice of Intent to Prosecute_2023-02-15_20240429034617.pdf | Times New Roman Bold | True Type Font | Notice of Intent to Prosecute | a995a8e11316b01097bf3c95842b75ed7c26a7c97864a024977a8ecc4236d478 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/a995a8e11316b01097bf3c95842b75ed7c26a7c97864a024977a8ecc4236d478.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Notice_of_Intent_to_Prosecute_2023-02-15_20240429034617.zip |
| 11524 | 27-CR-22-5532 | 2022-06-13 | MCRO_27-CR-22-5532_Notice of Intent to Prosecute_2022-06-13_20240429040411.pdf | Times New Roman Bold | True Type Font | Notice of Intent to Prosecute | a995a8e11316b01097bf3c95842b75ed7c26a7c97864a024977a8ecc4236d478 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/a995a8e11316b01097bf3c95842b75ed7c26a7c97864a024977a8ecc4236d478.ttf | /font-0011.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Intent_to_Prosecute_2022-06-13_20240429040411.zip |
| 11525 | 27-CR-22-7797 | 2022-07-14 | MCRO_27-CR-22-7797_Notice of Intent to Prosecute_2022-07-14_20240429040532.pdf | Times New Roman Bold | True Type Font | Notice of Intent to Prosecute | a995a8e11316b01097bf3c95842b75ed7c26a7c97864a024977a8ecc4236d478 | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/a995a8e11316b01097bf3c95842b75ed7c26a7c97864a024977a8ecc4236d478.ttf | /font-0011.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Notice_of_Intent_to_Prosecute_2022-07-14_20240429040532.zip |
| 11526 | 27-CR-22-7953 | 2022-06-13 | MCRO_27-CR-22-7953_Notice of Intent to Prosecute_2022-06-13_20240429040643.pdf | Times New Roman Bold | True Type Font | Notice of Intent to Prosecute | a995a8e11316b01097bf3c95842b75ed7c26a7c97864a024977a8ecc4236d478 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/a995a8e11316b01097bf3c95842b75ed7c26a7c97864a024977a8ecc4236d478.ttf | /font-0011.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Notice_of_Intent_to_Prosecute_2022-06-13_20240429040643.zip |
| 11527 | 27-CR-23-12360 | 2023-11-21 | MCRO_27-CR-23-12360_Notice of Intent to Prosecute_2023-11-21_20240430073928.pdf | Times New Roman Bold | True Type Font | Notice of Intent to Prosecute | a995a8e11316b01097bf3c95842b75ed7c26a7c97864a024977a8ecc4236d478 | .ttf | Dormant | ALEXANDER ORVAL THOMLEY | RIACH, KEVIN CHARLES | POWELL, EVAN DANIEL | MnCourtFraud.com/File/a995a8e11316b01097bf3c95842b75ed7c26a7c97864a024977a8ecc4236d478.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_Notice_of_Intent_to_Prosecute_2023-11-21_20240430073928.zip |
| 11528 | 27-CR-23-2480 | 2023-03-16 | MCRO_27-CR-23-2480_Notice of Intent to Prosecute_2023-03-16_20240430072639.pdf | Times New Roman Bold | True Type Font | Notice of Intent to Prosecute | a995a8e11316b01097bf3c95842b75ed7c26a7c97864a024977a8ecc4236d478 | .ttf | Dormant | Sandra Vongsaphay | Irfanullah, Christine | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/a995a8e11316b01097bf3c95842b75ed7c26a7c97864a024977a8ecc4236d478.ttf | /font-0011.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Notice_of_Intent_to_Prosecute_2023-03-16_20240430072639.zip |
| 11529 | 27-CR-23-8560 | 2023-06-07 | MCRO_27-CR-23-8560_Notice of Intent to Prosecute_2023-06-07_20240430073448.pdf | Times New Roman Bold | True Type Font | Notice of Intent to Prosecute | a995a8e11316b01097bf3c95842b75ed7c26a7c97864a024977a8ecc4236d478 | .ttf | Dormant | INGRAM METEBO OYUGI | BYRON, EVE MARIE | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/a995a8e11316b01097bf3c95842b75ed7c26a7c97864a024977a8ecc4236d478.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8560_Notice_of_Intent_to_Prosecute_2023-06-07_20240430073448.zip |
| 11530 | 27-CR-17-1555 | 2020-01-23 | MCRO_27-CR-17-1555_Notice of Motion and Motion_2020-01-23_20240430093554.pdf | Times New Roman Bold | True Type Font | Notice of Motion and Motion | 165bab3ae5d79531256ff93c31b0eb17982f06c9235739969d9fe583a04e33a4 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/165bab3ae5d79531256ff93c31b0eb17982f06c9235739969d9fe583a04e33a4.ttf | /font-0078.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Motion_and_Motion_2020-01-23_20240430093554.zip |
| 11531 | 27-CR-17-22909 | 2020-01-23 | MCRO_27-CR-17-22909_Notice of Motion and Motion_2020-01-23_20240430093730.pdf | Times New Roman Bold | True Type Font | Notice of Motion and Motion | 165bab3ae5d79531256ff93c31b0eb17982f06c9235739969d9fe583a04e33a4 | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/165bab3ae5d79531256ff93c31b0eb17982f06c9235739969d9fe583a04e33a4.ttf | /font-0078.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Motion_and_Motion_2020-01-23_20240430093730.zip |
| 11532 | 27-CR-17-8342 | 2020-01-23 | MCRO_27-CR-17-8342_Notice of Motion and Motion_2020-01-23_20240430093649.pdf | Times New Roman Bold | True Type Font | Notice of Motion and Motion | 165bab3ae5d79531256ff93c31b0eb17982f06c9235739969d9fe583a04e33a4 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/165bab3ae5d79531256ff93c31b0eb17982f06c9235739969d9fe583a04e33a4.ttf | /font-0078.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Motion_and_Motion_2020-01-23_20240430093649.zip |
| 11533 | 27-CR-23-21653 | 2023-10-27 | MCRO_27-CR-23-21653_Notice of Motion and Motion_2023-10-27_20240430075014.pdf | Times New Roman Bold | True Type Font | Notice of Motion and Motion | d394cad7dd917ea737e1734d96f0b0c013b9219da65c8573aa20818d943d7ab8 | .ttf | Dormant | ROBERT WILLIAM BALSIMO | CARPENTER, RAISSA | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/d394cad7dd917ea737e1734d96f0b0c013b9219da65c8573aa20818d943d7ab8.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Notice_of_Motion_and_Motion_2023-10-27_20240430075014.zip |
| 11534 | 27-CR-23-21653 | 2023-12-12 | MCRO_27-CR-23-21653_Notice of Motion and Motion_2023-12-12_20240430075010.pdf | Times New Roman Bold | True Type Font | Notice of Motion and Motion | d394cad7dd917ea737e1734d96f0b0c013b9219da65c8573aa20818d943d7ab8 | .ttf | Dormant | ROBERT WILLIAM BALSIMO | CARPENTER, RAISSA | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/d394cad7dd917ea737e1734d96f0b0c013b9219da65c8573aa20818d943d7ab8.ttf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Notice_of_Motion_and_Motion_2023-12-12_20240430075010.zip |
| 11535 | 27-CR-20-13495 | 2022-04-19 | MCRO_27-CR-20-13495_Witness List_2022-04-19_20240430085932.pdf | Times New Roman Bold | True Type Font | Witness List | 7c58c788be652309494d354f6539132e83b44464ad35b112dad6048e0b4efe5f | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/7c58c788be652309494d354f6539132e83b44464ad35b112dad6048e0b4efe5f.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Witness_List_2022-04-19_20240430085932.zip |
| 11536 | 27-CR-21-6710 | 2022-05-10 | MCRO_27-CR-21-6710_Witness List_2022-05-10_20240430080406.pdf | Times New Roman Bold | True Type Font | Witness List | 7c58c788be652309494d354f6539132e83b44464ad35b112dad6048e0b4efe5f | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/7c58c788be652309494d354f6539132e83b44464ad35b112dad6048e0b4efe5f.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Witness_List_2022-05-10_20240430080406.zip |
| 11537 | 27-CR-21-1230 | 2022-10-14 | MCRO_27-CR-21-1230_Witness List_2022-10-14_20240430075439.pdf | Times New Roman Bold | True Type Font | Witness List | fa513230f53c6c0f8e9c0496f5ecf15c35618edc35111742231be9de80175960 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/fa513230f53c6c0f8e9c0496f5ecf15c35618edc35111742231be9de80175960.ttf | /font-0093.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Witness_List_2022-10-14_20240430075439.zip |
| 11538 | 27-CR-21-20072 | 2022-03-18 | MCRO_27-CR-21-20072_Witness List_2022-03-18_20240430083101.pdf | Times New Roman Bold | True Type Font | Witness List | fa513230f53c6c0f8e9c0496f5ecf15c35618edc35111742231be9de80175960 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/fa513230f53c6c0f8e9c0496f5ecf15c35618edc35111742231be9de80175960.ttf | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Witness_List_2022-03-18_20240430083101.zip |
| 11539 | 27-CR-19-12466 | 2022-01-19 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430091830.pdf | Times New Roman Negreta | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b5a36c965c0dda03a0b1c4c5f22cb8d027d3cb623bab08c5957405681512ba3e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b5a36c965c0dda03a0b1c4c5f22cb8d027d3cb623bab08c5957405681512ba3e.ttf | /font-0039.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430091830.zip |
| 11540 | 27-CR-19-19606 | 2022-01-19 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430092047.pdf | Times New Roman Negreta | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b5a36c965c0dda03a0b1c4c5f22cb8d027d3cb623bab08c5957405681512ba3e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b5a36c965c0dda03a0b1c4c5f22cb8d027d3cb623bab08c5957405681512ba3e.ttf | /font-0039.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430092047.zip |
| 11541 | 27-CR-20-20037 | 2022-01-19 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430090145.pdf | Times New Roman Negreta | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b5a36c965c0dda03a0b1c4c5f22cb8d027d3cb623bab08c5957405681512ba3e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b5a36c965c0dda03a0b1c4c5f22cb8d027d3cb623bab08c5957405681512ba3e.ttf | /font-0039.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430090145.zip |
| 11542 | 27-CR-20-8926 | 2022-01-19 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430085443.pdf | Times New Roman Negreta | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b5a36c965c0dda03a0b1c4c5f22cb8d027d3cb623bab08c5957405681512ba3e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b5a36c965c0dda03a0b1c4c5f22cb8d027d3cb623bab08c5957405681512ba3e.ttf | /font-0039.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430085443.zip |
| 11543 | 27-CR-21-23233 | 2022-01-19 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430084228.pdf | Times New Roman Negreta | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b5a36c965c0dda03a0b1c4c5f22cb8d027d3cb623bab08c5957405681512ba3e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b5a36c965c0dda03a0b1c4c5f22cb8d027d3cb623bab08c5957405681512ba3e.ttf | /font-0039.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430084228.zip |
| 11544 | 27-CR-21-23456 | 2022-02-02 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-02_20240430084340.pdf | Times New Roman Negreta | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | b5a36c965c0dda03a0b1c4c5f22cb8d027d3cb623bab08c5957405681512ba3e | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b5a36c965c0dda03a0b1c4c5f22cb8d027d3cb623bab08c5957405681512ba3e.ttf | /font-0040.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-02_20240430084340.zip |
| 11545 | 27-CR-19-28883 | 2021-03-12 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-12_20240430092406.pdf | Times New Roman Negreta | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | be95c1ca5f11319b69a65e7d4e96f0d8d3d65ef955bbcd79c64f1f6fe150acfb | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/be95c1ca5f11319b69a65e7d4e96f0d8d3d65ef955bbcd79c64f1f6fe150acfb.ttf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-12_20240430092406.zip |
| 11546 | 27-CR-20-6517 | 2021-03-18 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-18_20240430085220.pdf | Times New Roman Negreta | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | be95c1ca5f11319b69a65e7d4e96f0d8d3d65ef955bbcd79c64f1f6fe150acfb | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/be95c1ca5f11319b69a65e7d4e96f0d8d3d65ef955bbcd79c64f1f6fe150acfb.ttf | /font-0044.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-18_20240430085220.zip |
| 11547 | 27-CR-21-6229 | 2021-03-30 | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-30_20240430080237.pdf | Times New Roman Negreta | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | be95c1ca5f11319b69a65e7d4e96f0d8d3d65ef955bbcd79c64f1f6fe150acfb | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/be95c1ca5f11319b69a65e7d4e96f0d8d3d65ef955bbcd79c64f1f6fe150acfb.ttf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-30_20240430080237.zip |
| 11548 | 27-CR-23-3459 | 2023-05-12 | MCRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.pdf | Times New Roman Negreta | True Type Font | Order-Other | 5054b298439cabb6269e38af0dd4363458d535ca44c74248f04077607d45e842 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/5054b298439cabb6269e38af0dd4363458d535ca44c74248f04077607d45e842.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.zip |
| 11549 | 27-CR-23-3460 | 2023-05-12 | MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf | Times New Roman Negreta | True Type Font | Order-Other | 5054b298439cabb6269e38af0dd4363458d535ca44c74248f04077607d45e842 | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/5054b298439cabb6269e38af0dd4363458d535ca44c74248f04077607d45e842.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.zip |
| 11550 | 27-CR-21-6904 | 2021-05-05 | MCRO_27-CR-21-6904_Other Document_2021-05-05_20240430080509.pdf | Times New Roman Negreta | True Type Font | Other Document | b0e0fc455571ce0410f9670cac55c9cae26abc74a587ea0cb03e2de0166b1b4d | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/b0e0fc455571ce0410f9670cac55c9cae26abc74a587ea0cb03e2de0166b1b4d.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Other_Document_2021-05-05_20240430080509.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11551 | 27-CR-21-8511 | 2021-05-05 | MCRO_27-CR-21-8511_Other Document_2021-05-05_20240430082028.pdf | Times New Roman Negreta | True Type Font | Other Document | b0e0fc455571ce0410f9670cac55c9cae26abc74a587ea0cb03e2de0166b1b4d | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/b0e0fc455571ce0410f9670cac55c9cae26abc74a587ea0cb03e2de0166b1b4d.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Other_Document_2021-05-05_20240430082028.zip |
| 11552 | 27-CR-20-19196 | 2020-09-30 | MCRO_27-CR-20-19196_Other Document_2020-09-30_20240430090058.pdf | Times New Roman Negreta | True Type Font | Other Document | ba574500ee999ac0b2fbb96ff317f5e0d5f7bc2151421141cb3b74a4aadcb691 | .ttf | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/ba574500ee999ac0b2fbb96ff317f5e0d5f7bc2151421141cb3b74a4aadcb691.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Other_Document_2020-09-30_20240430090058.zip |
| 11553 | 27-CR-20-19196 | 2021-03-12 | MCRO_27-CR-20-19196_Other Document_2021-03-12_20240430090057.pdf | Times New Roman Negreta | True Type Font | Other Document | ba574500ee999ac0b2fbb96ff317f5e0d5f7bc2151421141cb3b74a4aadcb691 | .ttf | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/ba574500ee999ac0b2fbb96ff317f5e0d5f7bc2151421141cb3b74a4aadcb691.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Other_Document_2021-03-12_20240430090057.zip |
| 11554 | 27-CR-20-7092 | 2021-11-19 | MCRO_27-CR-20-7092_Other Document_2021-11-19_20240430085307.pdf | Times New Roman Negreta | True Type Font | Other Document | ba574500ee999ac0b2fbb96ff317f5e0d5f7bc2151421141cb3b74a4aadcb691 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/ba574500ee999ac0b2fbb96ff317f5e0d5f7bc2151421141cb3b74a4aadcb691.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Other_Document_2021-11-19_20240430085307.zip |
| 11555 | 27-CR-21-1230 | 2023-03-30 | MCRO_27-CR-21-1230_Proposed Order or Document_2023-03-30_20240430075428.pdf | Times New Roman Negreta | True Type Font | Proposed Order or Document | 1548e7b6c7657d3c533c06e7cc82f61579c318e115192384127e29302f57b27b | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/1548e7b6c7657d3c533c06e7cc82f61579c318e115192384127e29302f57b27b.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Proposed_Order_or_Document_2023-03-30_20240430075428.zip |
| 11556 | 27-CR-21-13752 | 2023-03-21 | MCRO_27-CR-21-13752_Proposed Order or Document_2023-03-21_20240430082339.pdf | Times New Roman Negreta | True Type Font | Proposed Order or Document | 1548e7b6c7657d3c533c06e7cc82f61579c318e115192384127e29302f57b27b | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/1548e7b6c7657d3c533c06e7cc82f61579c318e115192384127e29302f57b27b.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Proposed_Order_or_Document_2023-03-21_20240430082339.zip |
| 11557 | 27-CR-21-3797 | 2023-10-13 | MCRO_27-CR-21-3797_Proposed Order or Document_2023-10-13_20240430080111.pdf | Times New Roman Negreta | True Type Font | Proposed Order or Document | 1548e7b6c7657d3c533c06e7cc82f61579c318e115192384127e29302f57b27b | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/1548e7b6c7657d3c533c06e7cc82f61579c318e115192384127e29302f57b27b.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Proposed_Order_or_Document_2023-10-13_20240430080111.zip |
| 11558 | 27-CR-21-1230 | 2023-03-30 | MCRO_27-CR-21-1230_Correspondence_2023-03-30_20240430075433.pdf | Times New Roman, Regular | True Type Font | Correspondence | 1fdf455036d2de0661e5b29a4e5f8647a6eaf93ea4cf8c62d659ef7145c0e275 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/1fdf455036d2de0661e5b29a4e5f8647a6eaf93ea4cf8c62d659ef7145c0e275.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Correspondence_2023-03-30_20240430075433.zip |
| 11559 | 27-CR-21-13752 | 2023-03-21 | MCRO_27-CR-21-13752_Correspondence_2023-03-21_20240430082344.pdf | Times New Roman, Regular | True Type Font | Correspondence | 1fdf455036d2de0661e5b29a4e5f8647a6eaf93ea4cf8c62d659ef7145c0e275 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/1fdf455036d2de0661e5b29a4e5f8647a6eaf93ea4cf8c62d659ef7145c0e275.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Correspondence_2023-03-21_20240430082344.zip |
| 11560 | 27-CR-18-18391 | 2020-06-04 | MCRO_27-CR-18-18391_Correspondence for Judicial Approval_2020-06-04_20240430092750.pdf | Times New Roman, Regular | True Type Font | Correspondence for Judicial Approval | 001433f99ec75a69dfbafae0bfbe6d6b886dae6f8ad1211ca0f950ca1b693820 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/001433f99ec75a69dfbafae0bfbe6d6b886dae6f8ad1211ca0f950ca1b693820.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Correspondence_for_Judicial_Approval_2020-06-04_20240430092750.zip |
| 11561 | 27-CR-19-17539 | 2020-06-04 | MCRO_27-CR-19-17539_Correspondence for Judicial Approval_2020-06-04_20240430091958.pdf | Times New Roman, Regular | True Type Font | Correspondence for Judicial Approval | 001433f99ec75a69dfbafae0bfbe6d6b886dae6f8ad1211ca0f950ca1b693820 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/001433f99ec75a69dfbafae0bfbe6d6b886dae6f8ad1211ca0f950ca1b693820.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Correspondence_for_Judicial_Approval_2020-06-04_20240430091958.zip |
| 11562 | 27-CR-19-1916 | 2020-06-04 | MCRO_27-CR-19-1916_Correspondence for Judicial Approval_2020-06-04_20240430091240.pdf | Times New Roman, Regular | True Type Font | Correspondence for Judicial Approval | 001433f99ec75a69dfbafae0bfbe6d6b886dae6f8ad1211ca0f950ca1b693820 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/001433f99ec75a69dfbafae0bfbe6d6b886dae6f8ad1211ca0f950ca1b693820.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Correspondence_for_Judicial_Approval_2020-06-04_20240430091240.zip |
| 11563 | 27-CR-19-3539 | 2020-06-04 | MCRO_27-CR-19-3539_Correspondence for Judicial Approval_2020-06-04_20240430091351.pdf | Times New Roman, Regular | True Type Font | Correspondence for Judicial Approval | 001433f99ec75a69dfbafae0bfbe6d6b886dae6f8ad1211ca0f950ca1b693820 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/001433f99ec75a69dfbafae0bfbe6d6b886dae6f8ad1211ca0f950ca1b693820.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Correspondence_for_Judicial_Approval_2020-06-04_20240430091351.zip |
| 11564 | 27-CR-17-1555 | 2022-12-27 | MCRO_27-CR-17-1555_Correspondence for Judicial Approval_2022-12-27_20240430093546.pdf | Times New Roman, Regular | True Type Font | Correspondence for Judicial Approval | 05c1dc52b1d66ef0dce06c57d5f87a1025c395b3615870b05cfd37db372936f7 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/05c1dc52b1d66ef0dce06c57d5f87a1025c395b3615870b05cfd37db372936f7.ttf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Correspondence_for_Judicial_Approval_2022-12-27_20240430093546.zip |
| 11565 | 27-CR-17-22909 | 2022-12-27 | MCRO_27-CR-17-22909_Correspondence for Judicial Approval_2022-12-27_20240430093723.pdf | Times New Roman, Regular | True Type Font | Correspondence for Judicial Approval | 05c1dc52b1d66ef0dce06c57d5f87a1025c395b3615870b05cfd37db372936f7 | .ttf | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/05c1dc52b1d66ef0dce06c57d5f87a1025c395b3615870b05cfd37db372936f7.ttf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Correspondence_for_Judicial_Approval_2022-12-27_20240430093723.zip |
| 11566 | 27-CR-17-8342 | 2022-12-27 | MCRO_27-CR-17-8342_Correspondence for Judicial Approval_2022-12-27_20240430093640.pdf | Times New Roman, Regular | True Type Font | Correspondence for Judicial Approval | 05c1dc52b1d66ef0dce06c57d5f87a1025c395b3615870b05cfd37db372936f7 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/05c1dc52b1d66ef0dce06c57d5f87a1025c395b3615870b05cfd37db372936f7.ttf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Correspondence_for_Judicial_Approval_2022-12-27_20240430093640.zip |
| 11567 | 27-CR-19-28883 | 2022-09-14 | MCRO_27-CR-19-28883_Correspondence for Judicial Approval_2022-09-14_20240430092347.pdf | Times New Roman, Regular | True Type Font | Correspondence for Judicial Approval | 176b5995993688099eb2a7559bfd30c671a4a61d976cbe7413e72e1fbb365139 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/176b5995993688099eb2a7559bfd30c671a4a61d976cbe7413e72e1fbb365139.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Correspondence_for_Judicial_Approval_2022-09-14_20240430092347.zip |
| 11568 | 27-CR-21-13795 | 2022-09-14 | MCRO_27-CR-21-13795_Correspondence for Judicial Approval_2022-09-14_20240430082434.pdf | Times New Roman, Regular | True Type Font | Correspondence for Judicial Approval | 176b5995993688099eb2a7559bfd30c671a4a61d976cbe7413e72e1fbb365139 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/176b5995993688099eb2a7559bfd30c671a4a61d976cbe7413e72e1fbb365139.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Correspondence_for_Judicial_Approval_2022-09-14_20240430082434.zip |
| 11569 | 27-CR-18-19274 | 2021-01-25 | MCRO_27-CR-18-19274_Correspondence for Judicial Approval_2021-01-25_20240430093052.pdf | Times New Roman, Regular | True Type Font | Correspondence for Judicial Approval | 17d9df7ea61451233b69bd92b0a26cef64d8d08f74b2686de666c53b62fe4f43 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/17d9df7ea61451233b69bd92b0a26cef64d8d08f74b2686de666c53b62fe4f43.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Correspondence_for_Judicial_Approval_2021-01-25_20240430093052.zip |
| 11570 | 27-CR-20-423 | 2021-01-25 | MCRO_27-CR-20-423_Correspondence for Judicial Approval_2021-01-25_20240430084817.pdf | Times New Roman, Regular | True Type Font | Correspondence for Judicial Approval | 17d9df7ea61451233b69bd92b0a26cef64d8d08f74b2686de666c53b62fe4f43 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/17d9df7ea61451233b69bd92b0a26cef64d8d08f74b2686de666c53b62fe4f43.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Correspondence_for_Judicial_Approval_2021-01-25_20240430084817.zip |
| 11571 | 27-CR-21-6229 | 2021-08-30 | MCRO_27-CR-21-6229_Correspondence for Judicial Approval_2021-08-30_20240430080232.pdf | Times New Roman, Regular | True Type Font | Correspondence for Judicial Approval | 17d9df7ea61451233b69bd92b0a26cef64d8d08f74b2686de666c53b62fe4f43 | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/17d9df7ea61451233b69bd92b0a26cef64d8d08f74b2686de666c53b62fe4f43.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Correspondence_for_Judicial_Approval_2021-08-30_20240430080232.zip |
| 11572 | 27-CR-18-18391 | 2022-07-14 | MCRO_27-CR-18-18391_Correspondence for Judicial Approval_2022-07-14_20240430092732.pdf | Times New Roman, Regular | True Type Font | Correspondence for Judicial Approval | 2401ab4c299bac8bf78a9d84bb5f14572fd870b9ca410f2db6f0b848d94c842f | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/2401ab4c299bac8bf78a9d84bb5f14572fd870b9ca410f2db6f0b848d94c842f.ttf | /font-0103.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Correspondence_for_Judicial_Approval_2022-07-14_20240430092732.zip |
| 11573 | 27-CR-19-12466 | 2022-11-07 | MCRO_27-CR-19-12466_Correspondence for Judicial Approval_2022-11-07_20240430091822.pdf | Times New Roman, Regular | True Type Font | Correspondence for Judicial Approval | 2401ab4c299bac8bf78a9d84bb5f14572fd870b9ca410f2db6f0b848d94c842f | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2401ab4c299bac8bf78a9d84bb5f14572fd870b9ca410f2db6f0b848d94c842f.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Correspondence_for_Judicial_Approval_2022-11-07_20240430091822.zip |
| 11574 | 27-CR-19-17539 | 2022-07-14 | MCRO_27-CR-19-17539_Correspondence for Judicial Approval_2022-07-14_20240430091942.pdf | Times New Roman, Regular | True Type Font | Correspondence for Judicial Approval | 2401ab4c299bac8bf78a9d84bb5f14572fd870b9ca410f2db6f0b848d94c842f | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/2401ab4c299bac8bf78a9d84bb5f14572fd870b9ca410f2db6f0b848d94c842f.ttf | /font-0103.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Correspondence_for_Judicial_Approval_2022-07-14_20240430091942.zip |
| 11575 | 27-CR-19-1916 | 2022-07-14 | MCRO_27-CR-19-1916_Correspondence for Judicial Approval_2022-07-14_20240430091224.pdf | Times New Roman, Regular | True Type Font | Correspondence for Judicial Approval | 2401ab4c299bac8bf78a9d84bb5f14572fd870b9ca410f2db6f0b848d94c842f | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/2401ab4c299bac8bf78a9d84bb5f14572fd870b9ca410f2db6f0b848d94c842f.ttf | /font-0103.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Correspondence_for_Judicial_Approval_2022-07-14_20240430091224.zip |
| 11576 | 27-CR-19-19606 | 2022-11-07 | MCRO_27-CR-19-19606_Correspondence for Judicial Approval_2022-11-07_20240430092040.pdf | Times New Roman, Regular | True Type Font | Correspondence for Judicial Approval | 2401ab4c299bac8bf78a9d84bb5f14572fd870b9ca410f2db6f0b848d94c842f | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2401ab4c299bac8bf78a9d84bb5f14572fd870b9ca410f2db6f0b848d94c842f.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Correspondence_for_Judicial_Approval_2022-11-07_20240430092040.zip |
| 11577 | 27-CR-19-3539 | 2022-07-14 | MCRO_27-CR-19-3539_Correspondence for Judicial Approval_2022-07-14_20240430091335.pdf | Times New Roman, Regular | True Type Font | Correspondence for Judicial Approval | 2401ab4c299bac8bf78a9d84bb5f14572fd870b9ca410f2db6f0b848d94c842f | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/2401ab4c299bac8bf78a9d84bb5f14572fd870b9ca410f2db6f0b848d94c842f.ttf | /font-0103.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Correspondence_for_Judicial_Approval_2022-07-14_20240430091335.zip |
| 11578 | 27-CR-20-20037 | 2022-11-07 | MCRO_27-CR-20-20037_Correspondence for Judicial Approval_2022-11-07_20240430090138.pdf | Times New Roman, Regular | True Type Font | Correspondence for Judicial Approval | 2401ab4c299bac8bf78a9d84bb5f14572fd870b9ca410f2db6f0b848d94c842f | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2401ab4c299bac8bf78a9d84bb5f14572fd870b9ca410f2db6f0b848d94c842f.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Correspondence_for_Judicial_Approval_2022-11-07_20240430090138.zip |
| 11579 | 27-CR-20-8926 | 2022-11-07 | MCRO_27-CR-20-8926_Correspondence for Judicial Approval_2022-11-07_20240430085435.pdf | Times New Roman, Regular | True Type Font | Correspondence for Judicial Approval | 2401ab4c299bac8bf78a9d84bb5f14572fd870b9ca410f2db6f0b848d94c842f | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2401ab4c299bac8bf78a9d84bb5f14572fd870b9ca410f2db6f0b848d94c842f.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Correspondence_for_Judicial_Approval_2022-11-07_20240430085435.zip |
| 11580 | 27-CR-21-19552 | 2022-11-07 | MCRO_27-CR-21-19552_Correspondence for Judicial Approval_2022-11-07_20240430082841.pdf | Times New Roman, Regular | True Type Font | Correspondence for Judicial Approval | 2401ab4c299bac8bf78a9d84bb5f14572fd870b9ca410f2db6f0b848d94c842f | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2401ab4c299bac8bf78a9d84bb5f14572fd870b9ca410f2db6f0b848d94c842f.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Correspondence_for_Judicial_Approval_2022-11-07_20240430082841.zip |
| 11581 | 27-CR-21-23233 | 2022-11-07 | MCRO_27-CR-21-23233_Correspondence for Judicial Approval_2022-11-07_20240430084220.pdf | Times New Roman, Regular | True Type Font | Correspondence for Judicial Approval | 2401ab4c299bac8bf78a9d84bb5f14572fd870b9ca410f2db6f0b848d94c842f | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2401ab4c299bac8bf78a9d84bb5f14572fd870b9ca410f2db6f0b848d94c842f.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Correspondence_for_Judicial_Approval_2022-11-07_20240430084220.zip |
| 11582 | 27-CR-22-1165 | 2022-11-07 | MCRO_27-CR-22-1165_Correspondence for Judicial Approval_2022-11-07_20240429030431.pdf | Times New Roman, Regular | True Type Font | Correspondence for Judicial Approval | 2401ab4c299bac8bf78a9d84bb5f14572fd870b9ca410f2db6f0b848d94c842f | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2401ab4c299bac8bf78a9d84bb5f14572fd870b9ca410f2db6f0b848d94c842f.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Correspondence_for_Judicial_Approval_2022-11-07_20240429030431.zip |
| 11583 | 27-CR-22-4898 | 2022-11-07 | MCRO_27-CR-22-4898_Correspondence for Judicial Approval_2022-11-07_20240429040221.pdf | Times New Roman, Regular | True Type Font | Correspondence for Judicial Approval | 2401ab4c299bac8bf78a9d84bb5f14572fd870b9ca410f2db6f0b848d94c842f | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2401ab4c299bac8bf78a9d84bb5f14572fd870b9ca410f2db6f0b848d94c842f.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Correspondence_for_Judicial_Approval_2022-11-07_20240429040221.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11584 | 27-CR-20-8575 | 2023-04-24 | MCRO_27-CR-20-8575_Finding of Incompetency and Order_2023-04-24_20240430085346.pdf | Times New Roman, Regular | True Type Font | Finding of Incompetency and Order | 18befca089509ee2fbaddf9c5b79bf5988523b22d2369743ed9a591b9fc3bdb6 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/18befca089509ee2fbaddf9c5b79bf5988523b22d2369743ed9a591b9fc3bdb6.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Finding_of_Incompetency_and_Order_2023-04-24_20240430085346.zip |
| 11585 | 27-CR-21-7676 | 2023-04-24 | MCRO_27-CR-21-7676_Finding of Incompetency and Order_2023-04-24_20240430080545.pdf | Times New Roman, Regular | True Type Font | Finding of Incompetency and Order | 18befca089509ee2fbaddf9c5b79bf5988523b22d2369743ed9a591b9fc3bdb6 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/18befca089509ee2fbaddf9c5b79bf5988523b22d2369743ed9a591b9fc3bdb6.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Finding_of_Incompetency_and_Order_2023-04-24_20240430080545.zip |
| 11586 | 27-CR-18-18391 | 2023-06-06 | MCRO_27-CR-18-18391_Finding of Incompetency and Order_2023-06-06_20240430092721.pdf | Times New Roman, Regular | True Type Font | Finding of Incompetency and Order | 54a2edd13c26fdf490c54b36f4d74097c9a8d419590abbdb1adf576812f25081 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/54a2edd13c26fdf490c54b36f4d74097c9a8d419590abbdb1adf576812f25081.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Finding_of_Incompetency_and_Order_2023-06-06_20240430092721.zip |
| 11587 | 27-CR-19-17539 | 2023-06-06 | MCRO_27-CR-19-17539_Finding of Incompetency and Order_2023-06-06_20240430091932.pdf | Times New Roman, Regular | True Type Font | Finding of Incompetency and Order | 54a2edd13c26fdf490c54b36f4d74097c9a8d419590abbdb1adf576812f25081 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/54a2edd13c26fdf490c54b36f4d74097c9a8d419590abbdb1adf576812f25081.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Finding_of_Incompetency_and_Order_2023-06-06_20240430091932.zip |
| 11588 | 27-CR-19-1916 | 2023-06-06 | MCRO_27-CR-19-1916_Finding of Incompetency and Order_2023-06-06_20240430091213.pdf | Times New Roman, Regular | True Type Font | Finding of Incompetency and Order | 54a2edd13c26fdf490c54b36f4d74097c9a8d419590abbdb1adf576812f25081 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/54a2edd13c26fdf490c54b36f4d74097c9a8d419590abbdb1adf576812f25081.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2023-06-06_20240430091213.zip |
| 11589 | 27-CR-19-3539 | 2023-06-06 | MCRO_27-CR-19-3539_Finding of Incompetency and Order_2023-06-06_20240430091325.pdf | Times New Roman, Regular | True Type Font | Finding of Incompetency and Order | 54a2edd13c26fdf490c54b36f4d74097c9a8d419590abbdb1adf576812f25081 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/54a2edd13c26fdf490c54b36f4d74097c9a8d419590abbdb1adf576812f25081.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Finding_of_Incompetency_and_Order_2023-06-06_20240430091325.zip |
| 11590 | 27-CR-21-14861 | 2023-11-01 | MCRO_27-CR-21-14861_Finding of Incompetency and Order_2023-11-01_20240430082517.pdf | Times New Roman, Regular | True Type Font | Finding of Incompetency and Order | 54a2edd13c26fdf490c54b36f4d74097c9a8d419590abbdb1adf576812f25081 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/54a2edd13c26fdf490c54b36f4d74097c9a8d419590abbdb1adf576812f25081.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Finding_of_Incompetency_and_Order_2023-11-01_20240430082517.zip |
| 11591 | 27-CR-21-22058 | 2023-06-06 | MCRO_27-CR-21-22058_Finding of Incompetency and Order_2023-06-06_20240430083549.pdf | Times New Roman, Regular | True Type Font | Finding of Incompetency and Order | 54a2edd13c26fdf490c54b36f4d74097c9a8d419590abbdb1adf576812f25081 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/54a2edd13c26fdf490c54b36f4d74097c9a8d419590abbdb1adf576812f25081.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Finding_of_Incompetency_and_Order_2023-06-06_20240430083549.zip |
| 11592 | 27-CR-23-20715 | 2023-11-01 | MCRO_27-CR-23-20715_Finding of Incompetency and Order_2023-11-01_20240430074856.pdf | Times New Roman, Regular | True Type Font | Finding of Incompetency and Order | 54a2edd13c26fdf490c54b36f4d74097c9a8d419590abbdb1adf576812f25081 | .ttf | Dormant | KESSIE KAFELE WILSON | SWIONTEK, MATTHEW SCOTT | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/54a2edd13c26fdf490c54b36f4d74097c9a8d419590abbdb1adf576812f25081.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-20715_Finding_of_Incompetency_and_Order_2023-11-01_20240430074856.zip |
| 11593 | 27-CR-23-3198 | 2023-12-11 | MCRO_27-CR-23-3198_Finding of Incompetency and Order_2023-12-11_20240430072731.pdf | Times New Roman, Regular | True Type Font | Finding of Incompetency and Order | 54a2edd13c26fdf490c54b36f4d74097c9a8d419590abbdb1adf576812f25081 | .ttf | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/54a2edd13c26fdf490c54b36f4d74097c9a8d419590abbdb1adf576812f25081.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Finding_of_Incompetency_and_Order_2023-12-11_20240430072731.zip |
| 11594 | 27-CR-23-1886 | 2024-01-17 | MCRO_27-CR-23-1886_Finding of Incompetency and Order_2024-01-17_20240430072352.pdf | Times New Roman, Regular | True Type Font | Finding of Incompetency and Order | 5c896c5fc66118260161a32b5c3c5099cf2c37ad7b5322cc160dfccae54d1476 | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/5c896c5fc66118260161a32b5c3c5099cf2c37ad7b5322cc160dfccae54d1476.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Finding_of_Incompetency_and_Order_2024-01-17_20240430072352.zip |
| 11595 | 27-CR-23-21403 | 2024-04-26 | MCRO_27-CR-23-21403_Finding of Incompetency and Order_2024-04-26_20240430074932.pdf | Times New Roman, Regular | True Type Font | Finding of Incompetency and Order | 5c896c5fc66118260161a32b5c3c5099cf2c37ad7b5322cc160dfccae54d1476 | .ttf | Dormant | PETER JAHAN LEHMEYER | INZ, JULIA M | TALLEN, STEVEN M | MnCourtFraud.com/File/5c896c5fc66118260161a32b5c3c5099cf2c37ad7b5322cc160dfccae54d1476.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Finding_of_Incompetency_and_Order_2024-04-26_20240430074932.zip |
| 11596 | 27-CR-18-26530 | 2023-05-24 | MCRO_27-CR-18-26530_Finding of Incompetency and Order_2023-05-24_20240430093352.pdf | Times New Roman, Regular | True Type Font | Finding of Incompetency and Order | 69b17d5f8437cef45c314654f1dbb197f3b54859de39589cabbc918d3a7d5afd | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/69b17d5f8437cef45c314654f1dbb197f3b54859de39589cabbc918d3a7d5afd.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Finding_of_Incompetency_and_Order_2023-05-24_20240430093352.zip |
| 11597 | 27-CR-19-9270 | 2023-05-24 | MCRO_27-CR-19-9270_Finding of Incompetency and Order_2023-05-24_20240430091450.pdf | Times New Roman, Regular | True Type Font | Finding of Incompetency and Order | 69b17d5f8437cef45c314654f1dbb197f3b54859de39589cabbc918d3a7d5afd | .ttf | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/69b17d5f8437cef45c314654f1dbb197f3b54859de39589cabbc918d3a7d5afd.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Finding_of_Incompetency_and_Order_2023-05-24_20240430091450.zip |
| 11598 | 27-CR-22-3553 | 2023-05-24 | MCRO_27-CR-22-3553_Finding of Incompetency and Order_2023-05-24_20240429032047.pdf | Times New Roman, Regular | True Type Font | Finding of Incompetency and Order | 69b17d5f8437cef45c314654f1dbb197f3b54859de39589cabbc918d3a7d5afd | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/69b17d5f8437cef45c314654f1dbb197f3b54859de39589cabbc918d3a7d5afd.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Finding_of_Incompetency_and_Order_2023-05-24_20240429032047.zip |
| 11599 | 27-CR-21-23628 | 2023-02-22 | MCRO_27-CR-21-23628_Finding of Incompetency and Order_2023-02-22_20240430084620.pdf | Times New Roman, Regular | True Type Font | Finding of Incompetency and Order | 8bda46a583d030f386ad2697cfb38c3094b7882ded5258c50a42287045db9cd0 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/8bda46a583d030f386ad2697cfb38c3094b7882ded5258c50a42287045db9cd0.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Finding_of_Incompetency_and_Order_2023-02-22_20240430084620.zip |
| 11600 | 27-CR-22-25134 | 2023-02-22 | MCRO_27-CR-22-25134_Finding of Incompetency and Order_2023-02-22_20240429164457.pdf | Times New Roman, Regular | True Type Font | Finding of Incompetency and Order | 8bda46a583d030f386ad2697cfb38c3094b7882ded5258c50a42287045db9cd0 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/8bda46a583d030f386ad2697cfb38c3094b7882ded5258c50a42287045db9cd0.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Finding_of_Incompetency_and_Order_2023-02-22_20240429164457.zip |
| 11601 | 27-CR-22-7797 | 2023-02-22 | MCRO_27-CR-22-7797_Finding of Incompetency and Order_2023-02-22_20240429040528.pdf | Times New Roman, Regular | True Type Font | Finding of Incompetency and Order | 8bda46a583d030f386ad2697cfb38c3094b7882ded5258c50a42287045db9cd0 | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/8bda46a583d030f386ad2697cfb38c3094b7882ded5258c50a42287045db9cd0.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Finding_of_Incompetency_and_Order_2023-02-22_20240429040528.zip |
| 11602 | 27-CR-22-12076 | 2024-02-02 | MCRO_27-CR-22-12076_Finding of Incompetency and Order_2024-02-02_20240429153145.pdf | Times New Roman, Regular | True Type Font | Finding of Incompetency and Order | a86f5440193b39188f82290c021bc939c9f09cd9b864f0586698fc5c079146fa | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/a86f5440193b39188f82290c021bc939c9f09cd9b864f0586698fc5c079146fa.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Finding_of_Incompetency_and_Order_2024-02-02_20240429153145.zip |
| 11603 | 27-CR-22-9720 | 2024-02-02 | MCRO_27-CR-22-9720_Finding of Incompetency and Order_2024-02-02_20240429152432.pdf | Times New Roman, Regular | True Type Font | Finding of Incompetency and Order | a86f5440193b39188f82290c021bc939c9f09cd9b864f0586698fc5c079146fa | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/a86f5440193b39188f82290c021bc939c9f09cd9b864f0586698fc5c079146fa.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Finding_of_Incompetency_and_Order_2024-02-02_20240429152432.zip |
| 11604 | 27-CR-23-17576 | 2024-02-02 | MCRO_27-CR-23-17576_Finding of Incompetency and Order_2024-02-02_20240430074616.pdf | Times New Roman, Regular | True Type Font | Finding of Incompetency and Order | a86f5440193b39188f82290c021bc939c9f09cd9b864f0586698fc5c079146fa | .ttf | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/a86f5440193b39188f82290c021bc939c9f09cd9b864f0586698fc5c079146fa.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Finding_of_Incompetency_and_Order_2024-02-02_20240430074616.zip |
| 11605 | 27-CR-21-19723 | 2023-07-12 | MCRO_27-CR-21-19723_Finding of Incompetency and Order_2023-07-12_20240430082933.pdf | Times New Roman, Regular | True Type Font | Finding of Incompetency and Order | c5e2ee4c28af737cce88f90b7d4677bf0d9c63fa2bb51a75045fa5cd34451e2d | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/c5e2ee4c28af737cce88f90b7d4677bf0d9c63fa2bb51a75045fa5cd34451e2d.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Finding_of_Incompetency_and_Order_2023-07-12_20240430082933.zip |
| 11606 | 27-CR-21-23456 | 2023-07-12 | MCRO_27-CR-21-23456_Finding of Incompetency and Order_2023-07-12_20240430084309.pdf | Times New Roman, Regular | True Type Font | Finding of Incompetency and Order | c5e2ee4c28af737cce88f90b7d4677bf0d9c63fa2bb51a75045fa5cd34451e2d | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/c5e2ee4c28af737cce88f90b7d4677bf0d9c63fa2bb51a75045fa5cd34451e2d.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Finding_of_Incompetency_and_Order_2023-07-12_20240430084309.zip |
| 11607 | 27-CR-22-15550 | 2023-07-12 | MCRO_27-CR-22-15550_Finding of Incompetency and Order_2023-07-12_20240429161911.pdf | Times New Roman, Regular | True Type Font | Finding of Incompetency and Order | c5e2ee4c28af737cce88f90b7d4677bf0d9c63fa2bb51a75045fa5cd34451e2d | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/c5e2ee4c28af737cce88f90b7d4677bf0d9c63fa2bb51a75045fa5cd34451e2d.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Finding_of_Incompetency_and_Order_2023-07-12_20240429161911.zip |
| 11608 | 27-CR-22-22687 | 2023-06-14 | MCRO_27-CR-22-22687_Finding of Incompetency and Order_2023-06-14_20240429163209.pdf | Times New Roman, Regular | True Type Font | Finding of Incompetency and Order | c5e2ee4c28af737cce88f90b7d4677bf0d9c63fa2bb51a75045fa5cd34451e2d | .ttf | Closed | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SORENSEN, ROBERT J | MnCourtFraud.com/File/c5e2ee4c28af737cce88f90b7d4677bf0d9c63fa2bb51a75045fa5cd34451e2d.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22687_Finding_of_Incompetency_and_Order_2023-06-14_20240429163209.zip |
| 11609 | 27-CR-22-3377 | 2023-06-14 | MCRO_27-CR-22-3377_Finding of Incompetency and Order_2023-06-14_20240429031120.pdf | Times New Roman, Regular | True Type Font | Finding of Incompetency and Order | c5e2ee4c28af737cce88f90b7d4677bf0d9c63fa2bb51a75045fa5cd34451e2d | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/c5e2ee4c28af737cce88f90b7d4677bf0d9c63fa2bb51a75045fa5cd34451e2d.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Finding_of_Incompetency_and_Order_2023-06-14_20240429031120.zip |
| 11610 | 27-CR-21-6904 | 2023-05-02 | MCRO_27-CR-21-6904_Finding of Incompetency and Order_2023-05-02_20240430080456.pdf | Times New Roman, Regular | True Type Font | Finding of Incompetency and Order | e3933a4008188edc9439d00a5406a92786c36d1cdbdf9b0d66e74cfc2f8a19da | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/e3933a4008188edc9439d00a5406a92786c36d1cdbdf9b0d66e74cfc2f8a19da.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Finding_of_Incompetency_and_Order_2023-05-02_20240430080456.zip |
| 11611 | 27-CR-21-8067 | 2023-05-02 | MCRO_27-CR-21-8067_Finding of Incompetency and Order_2023-05-02_20240430080639.pdf | Times New Roman, Regular | True Type Font | Finding of Incompetency and Order | e3933a4008188edc9439d00a5406a92786c36d1cdbdf9b0d66e74cfc2f8a19da | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/e3933a4008188edc9439d00a5406a92786c36d1cdbdf9b0d66e74cfc2f8a19da.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Finding_of_Incompetency_and_Order_2023-05-02_20240430080639.zip |
| 11612 | 27-CR-21-8227 | 2023-05-02 | MCRO_27-CR-21-8227_Finding of Incompetency and Order_2023-05-02_20240430080732.pdf | Times New Roman, Regular | True Type Font | Finding of Incompetency and Order | e3933a4008188edc9439d00a5406a92786c36d1cdbdf9b0d66e74cfc2f8a19da | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/e3933a4008188edc9439d00a5406a92786c36d1cdbdf9b0d66e74cfc2f8a19da.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Finding_of_Incompetency_and_Order_2023-05-02_20240430080732.zip |
| 11613 | 27-CR-21-8228 | 2023-05-02 | MCRO_27-CR-21-8228_Finding of Incompetency and Order_2023-05-02_20240430080825.pdf | Times New Roman, Regular | True Type Font | Finding of Incompetency and Order | e3933a4008188edc9439d00a5406a92786c36d1cdbdf9b0d66e74cfc2f8a19da | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/e3933a4008188edc9439d00a5406a92786c36d1cdbdf9b0d66e74cfc2f8a19da.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Finding_of_Incompetency_and_Order_2023-05-02_20240430080825.zip |
| 11614 | 27-CR-21-8229 | 2023-05-02 | MCRO_27-CR-21-8229_Finding of Incompetency and Order_2023-05-02_20240430081522.pdf | Times New Roman, Regular | True Type Font | Finding of Incompetency and Order | e3933a4008188edc9439d00a5406a92786c36d1cdbdf9b0d66e74cfc2f8a19da | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/e3933a4008188edc9439d00a5406a92786c36d1cdbdf9b0d66e74cfc2f8a19da.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Finding_of_Incompetency_and_Order_2023-05-02_20240430081522.zip |
| 11615 | 27-CR-21-8230 | 2023-05-02 | MCRO_27-CR-21-8230_Finding of Incompetency and Order_2023-05-02_20240430081640.pdf | Times New Roman, Regular | True Type Font | Finding of Incompetency and Order | e3933a4008188edc9439d00a5406a92786c36d1cdbdf9b0d66e74cfc2f8a19da | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/e3933a4008188edc9439d00a5406a92786c36d1cdbdf9b0d66e74cfc2f8a19da.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Finding_of_Incompetency_and_Order_2023-05-02_20240430081640.zip |
| 11616 | 27-CR-21-8511 | 2023-05-02 | MCRO_27-CR-21-8511_Finding of Incompetency and Order_2023-05-02_20240430082013.pdf | Times New Roman, Regular | True Type Font | Finding of Incompetency and Order | e3933a4008188edc9439d00a5406a92786c36d1cdbdf9b0d66e74cfc2f8a19da | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/e3933a4008188edc9439d00a5406a92786c36d1cdbdf9b0d66e74cfc2f8a19da.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Finding_of_Incompetency_and_Order_2023-05-02_20240430082013.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11617 | 27-CR-22-13185 | 2023-04-13 | MCRO_27-CR-22-13185_Finding of Incompetency and Order_2023-04-13_20240429161143.pdf | Times New Roman, Regular | True Type Font | Finding of Incompetency and Order | e3933a4008188edc9439d00a5406a92786c36d1cdbdf9b0d66e74cfc2f8a19da | .ttf | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/e3933a4008188edc9439d00a5406a92786c36d1cdbdf9b0d66e74cfc2f8a19da.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Finding_of_Incompetency_and_Order_2023-04-13_20240429161143.zip |
| 11618 | 27-CR-22-17300 | 2023-05-02 | MCRO_27-CR-22-17300_Finding of Incompetency and Order_2023-05-02_20240429162002.pdf | Times New Roman, Regular | True Type Font | Finding of Incompetency and Order | e3933a4008188edc9439d00a5406a92786c36d1cdbdf9b0d66e74cfc2f8a19da | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/e3933a4008188edc9439d00a5406a92786c36d1cdbdf9b0d66e74cfc2f8a19da.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Finding_of_Incompetency_and_Order_2023-05-02_20240429162002.zip |
| 11619 | 27-CR-22-21679 | 2023-05-02 | MCRO_27-CR-22-21679_Finding of Incompetency and Order_2023-05-02_20240429162858.pdf | Times New Roman, Regular | True Type Font | Finding of Incompetency and Order | e3933a4008188edc9439d00a5406a92786c36d1cdbdf9b0d66e74cfc2f8a19da | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/e3933a4008188edc9439d00a5406a92786c36d1cdbdf9b0d66e74cfc2f8a19da.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Finding_of_Incompetency_and_Order_2023-05-02_20240429162858.zip |
| 11620 | 27-CR-22-24045 | 2023-05-02 | MCRO_27-CR-22-24045_Finding of Incompetency and Order_2023-05-02_20240429164219.pdf | Times New Roman, Regular | True Type Font | Finding of Incompetency and Order | e3933a4008188edc9439d00a5406a92786c36d1cdbdf9b0d66e74cfc2f8a19da | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | CHRISTENSEN, KELSEY RAE | MnCourtFraud.com/File/e3933a4008188edc9439d00a5406a92786c36d1cdbdf9b0d66e74cfc2f8a19da.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Finding_of_Incompetency_and_Order_2023-05-02_20240429164219.zip |
| 11621 | 27-CR-23-385 | 2023-05-02 | MCRO_27-CR-23-385_Finding of Incompetency and Order_2023-05-02_20240430071836.pdf | Times New Roman, Regular | True Type Font | Finding of Incompetency and Order | e3933a4008188edc9439d00a5406a92786c36d1cdbdf9b0d66e74cfc2f8a19da | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Gushwa, Judd | MnCourtFraud.com/File/e3933a4008188edc9439d00a5406a92786c36d1cdbdf9b0d66e74cfc2f8a19da.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-385_Finding_of_Incompetency_and_Order_2023-05-02_20240430071836.zip |
| 11622 | 27-CR-23-5213 | 2023-04-13 | MCRO_27-CR-23-5213_Finding of Incompetency and Order_2023-04-13_20240430073156.pdf | Times New Roman, Regular | True Type Font | Finding of Incompetency and Order | e3933a4008188edc9439d00a5406a92786c36d1cdbdf9b0d66e74cfc2f8a19da | .ttf | Closed | MARK ANTHONY REINHART | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/e3933a4008188edc9439d00a5406a92786c36d1cdbdf9b0d66e74cfc2f8a19da.ttf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5213_Finding_of_Incompetency_and_Order_2023-04-13_20240430073156.zip |
| 11623 | 27-CR-23-5751 | 2023-05-02 | MCRO_27-CR-23-5751_Finding of Incompetency and Order_2023-05-02_20240430073242.pdf | Times New Roman, Regular | True Type Font | Finding of Incompetency and Order | e3933a4008188edc9439d00a5406a92786c36d1cdbdf9b0d66e74cfc2f8a19da | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/e3933a4008188edc9439d00a5406a92786c36d1cdbdf9b0d66e74cfc2f8a19da.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Finding_of_Incompetency_and_Order_2023-05-02_20240430073242.zip |
| 11624 | 27-CR-22-3570 | 2022-03-17 | MCRO_27-CR-22-3570_Demand or Request for Discovery_2022-03-17_20240429034634.pdf | TKJBUW+TimesNewRomanPSMT | True Type Font | Demand or Request for Discovery | e51f16356c267f742874bd4fd1eb7943574c67961c829101f5ee3cd2774957e6 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/e51f16356c267f742874bd4fd1eb7943574c67961c829101f5ee3cd2774957e6.ttf | /font-0040.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Demand_or_Request_for_Discovery_2022-03-17_20240429034634.zip |
| 11625 | 27-CR-22-18859 | 2023-07-18 | MCRO_27-CR-22-18859_Order-Other_2023-07-18_20240429162339.pdf | TKWLWR+TimesNewRomanPSMT | True Type Font | Order-Other | fea4a5ac5ef048cdc84c248c566a0c29325d17e9664bf38f13eece9f3207048c | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/fea4a5ac5ef048cdc84c248c566a0c29325d17e9664bf38f13eece9f3207048c.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Other_2023-07-18_20240429162339.zip |
| 11626 | 27-CR-22-22985 | 2023-07-18 | MCRO_27-CR-22-22985_Order-Other_2023-07-18_20240429164044.pdf | TKWLWR+TimesNewRomanPSMT | True Type Font | Order-Other | fea4a5ac5ef048cdc84c248c566a0c29325d17e9664bf38f13eece9f3207048c | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/fea4a5ac5ef048cdc84c248c566a0c29325d17e9664bf38f13eece9f3207048c.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Other_2023-07-18_20240429164044.zip |
| 11627 | 27-CR-20-6517 | 2022-12-30 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430085209.pdf | TKXWSH+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 09d4fff5980364ed32f04b00430fd1b402534166cbe0cae2afc67349b94a7869 | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/09d4fff5980364ed32f04b00430fd1b402534166cbe0cae2afc67349b94a7869.ttf | /font-0362.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240430085209.zip |
| 11628 | 27-CR-21-23131 | 2022-12-30 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430083651.pdf | TKXWSH+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 09d4fff5980364ed32f04b00430fd1b402534166cbe0cae2afc67349b94a7869 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/09d4fff5980364ed32f04b00430fd1b402534166cbe0cae2afc67349b94a7869.ttf | /font-0362.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240430083651.zip |
| 11629 | 27-CR-22-24627 | 2022-12-30 | MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240429164400.pdf | TKXWSH+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 09d4fff5980364ed32f04b00430fd1b402534166cbe0cae2afc67349b94a7869 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/09d4fff5980364ed32f04b00430fd1b402534166cbe0cae2afc67349b94a7869.ttf | /font-0362.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240429164400.zip |
| 11630 | 27-CR-19-901 | 2022-04-26 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091112.pdf | TLCPYR+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | b91627f534a1bd4e3be67a8caa6bacf1a501110612a7c15458743abd8edc3b78 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/b91627f534a1bd4e3be67a8caa6bacf1a501110612a7c15458743abd8edc3b78.ttf | /font-0098.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091112.zip |
| 11631 | 27-CR-20-13495 | 2022-04-26 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085931.pdf | TLCPYR+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | b91627f534a1bd4e3be67a8caa6bacf1a501110612a7c15458743abd8edc3b78 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/b91627f534a1bd4e3be67a8caa6bacf1a501110612a7c15458743abd8edc3b78.ttf | /font-0098.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085931.zip |
| 11632 | 27-CR-19-12466 | 2021-05-19 | MCRO_27-CR-19-12466_Notice of Appearance_2021-05-19_20240430091834.pdf | TLEWLB+Calibri-Bold | True Type Font | Notice of Appearance | 92dfca43e576e26efb380db61f29af6769e9c0e910d620c969dc6fd70574e31e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/92dfca43e576e26efb380db61f29af6769e9c0e910d620c969dc6fd70574e31e.ttf | /font-0167.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Appearance_2021-05-19_20240430091834.zip |
| 11633 | 27-CR-19-19606 | 2021-05-19 | MCRO_27-CR-19-19606_Notice of Appearance_2021-05-19_20240430092051.pdf | TLEWLB+Calibri-Bold | True Type Font | Notice of Appearance | 92dfca43e576e26efb380db61f29af6769e9c0e910d620c969dc6fd70574e31e | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/92dfca43e576e26efb380db61f29af6769e9c0e910d620c969dc6fd70574e31e.ttf | /font-0167.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Appearance_2021-05-19_20240430092051.zip |
| 11634 | 27-CR-21-23628 | 2023-01-18 | MCRO_27-CR-21-23628_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240430084621.pdf | TNJPDB+Calibri-Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d9be4601822fabcf4e04b058d4f475464d21dd961877858481e21db37753b5c5 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/d9be4601822fabcf4e04b058d4f475464d21dd961877858481e21db37753b5c5.ttf | /font-0039.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240430084621.zip |
| 11635 | 27-CR-22-25134 | 2023-01-18 | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429164458.pdf | TNJPDB+Calibri-Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d9be4601822fabcf4e04b058d4f475464d21dd961877858481e21db37753b5c5 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/d9be4601822fabcf4e04b058d4f475464d21dd961877858481e21db37753b5c5.ttf | /font-0039.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429164458.zip |
| 11636 | 27-CR-22-7797 | 2023-01-18 | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429040529.pdf | TNJPDB+Calibri-Bold | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d9be4601822fabcf4e04b058d4f475464d21dd961877858481e21db37753b5c5 | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/d9be4601822fabcf4e04b058d4f475464d21dd961877858481e21db37753b5c5.ttf | /font-0039.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429040529.zip |
| 11637 | 27-CR-21-23131 | 2024-02-01 | MCRO_27-CR-21-23131_Amended Order_2024-02-01_20240430083638.pdf | TPAGKW+SegoeUISymbol | True Type Font | Amended Order | 38e86be4afe10b2478a5d24e8fd698f858bd7c3e41d3322b7461908ac2e50ba0 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/38e86be4afe10b2478a5d24e8fd698f858bd7c3e41d3322b7461908ac2e50ba0.ttf | /font-0228.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Amended_Order_2024-02-01_20240430083638.zip |
| 11638 | 27-CR-22-24627 | 2024-02-01 | MCRO_27-CR-22-24627_Amended Order_2024-02-01_20240429164345.pdf | TPAGKW+SegoeUISymbol | True Type Font | Amended Order | 38e86be4afe10b2478a5d24e8fd698f858bd7c3e41d3322b7461908ac2e50ba0 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/38e86be4afe10b2478a5d24e8fd698f858bd7c3e41d3322b7461908ac2e50ba0.ttf | /font-0228.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Amended_Order_2024-02-01_20240429164345.zip |
| 11639 | 27-CR-22-22521 | 2023-12-22 | MCRO_27-CR-22-22521_Amended Order_2023-12-22_20240429163052.pdf | TRPZPB+TimesNewRomanPSMT | True Type Font | Amended Order | 75c9e2c3d57acc2f6d9286140ecad6ba46548e724541d1f9f3335f898bd64cdd | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/75c9e2c3d57acc2f6d9286140ecad6ba46548e724541d1f9f3335f898bd64cdd.ttf | /font-0244.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Amended_Order_2023-12-22_20240429163052.zip |
| 11640 | 27-CR-22-3570 | 2023-12-22 | MCRO_27-CR-22-3570_Amended Order_2023-12-22_20240429034551.pdf | TRPZPB+TimesNewRomanPSMT | True Type Font | Amended Order | 75c9e2c3d57acc2f6d9286140ecad6ba46548e724541d1f9f3335f898bd64cdd | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/75c9e2c3d57acc2f6d9286140ecad6ba46548e724541d1f9f3335f898bd64cdd.ttf | /font-0244.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Amended_Order_2023-12-22_20240429034551.zip |
| 11641 | 27-CR-21-19723 | 2022-11-04 | MCRO_27-CR-21-19723_Order for Conditional Release_2022-11-04_20240430082945.pdf | TSSGVH+ArialMT | True Type Font | Order for Conditional Release | 7383ecee95b0e93d0b7bc7c677a4a8efd27a97d9c3c76304010432764d41881f | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/7383ecee95b0e93d0b7bc7c677a4a8efd27a97d9c3c76304010432764d41881f.ttf | /font-0139.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2022-11-04_20240430082945.zip |
| 11642 | 27-CR-21-23456 | 2022-11-04 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-11-04_20240430084321.pdf | TSSGVH+ArialMT | True Type Font | Order for Conditional Release | 7383ecee95b0e93d0b7bc7c677a4a8efd27a97d9c3c76304010432764d41881f | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/7383ecee95b0e93d0b7bc7c677a4a8efd27a97d9c3c76304010432764d41881f.ttf | /font-0139.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-11-04_20240430084321.zip |
| 11643 | 27-CR-22-15550 | 2022-11-04 | MCRO_27-CR-22-15550_Order for Conditional Release_2022-11-04_20240429161923.pdf | TSSGVH+ArialMT | True Type Font | Order for Conditional Release | 7383ecee95b0e93d0b7bc7c677a4a8efd27a97d9c3c76304010432764d41881f | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/7383ecee95b0e93d0b7bc7c677a4a8efd27a97d9c3c76304010432764d41881f.ttf | /font-0139.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order_for_Conditional_Release_2022-11-04_20240429161923.zip |
| 11644 | 27-CR-19-12466 | 2022-02-16 | MCRO_27-CR-19-12466_Order for Conditional Release_2022-02-16_20240430091829.pdf | TYCWHH+Calibri-Light | True Type Font | Order for Conditional Release | 9725135629db5fbe0000fee649dd0599cd11cc67332609ec41ebeeed0361e05a | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/9725135629db5fbe0000fee649dd0599cd11cc67332609ec41ebeeed0361e05a.ttf | /font-0116.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2022-02-16_20240430091829.zip |
| 11645 | 27-CR-19-19606 | 2022-02-16 | MCRO_27-CR-19-19606_Order for Conditional Release_2022-02-16_20240430092046.pdf | TYCWHH+Calibri-Light | True Type Font | Order for Conditional Release | 9725135629db5fbe0000fee649dd0599cd11cc67332609ec41ebeeed0361e05a | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/9725135629db5fbe0000fee649dd0599cd11cc67332609ec41ebeeed0361e05a.ttf | /font-0116.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order_for_Conditional_Release_2022-02-16_20240430092046.zip |
| 11646 | 27-CR-20-20037 | 2022-02-16 | MCRO_27-CR-20-20037_Order for Conditional Release_2022-02-16_20240430090145.pdf | TYCWHH+Calibri-Light | True Type Font | Order for Conditional Release | 9725135629db5fbe0000fee649dd0599cd11cc67332609ec41ebeeed0361e05a | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/9725135629db5fbe0000fee649dd0599cd11cc67332609ec41ebeeed0361e05a.ttf | /font-0116.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-02-16_20240430090145.zip |
| 11647 | 27-CR-20-8926 | 2022-02-16 | MCRO_27-CR-20-8926_Order for Conditional Release_2022-02-16_20240430085442.pdf | TYCWHH+Calibri-Light | True Type Font | Order for Conditional Release | 9725135629db5fbe0000fee649dd0599cd11cc67332609ec41ebeeed0361e05a | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/9725135629db5fbe0000fee649dd0599cd11cc67332609ec41ebeeed0361e05a.ttf | /font-0116.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order_for_Conditional_Release_2022-02-16_20240430085442.zip |
| 11648 | 27-CR-21-19552 | 2022-02-16 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-02-16_20240430082848.pdf | TYCWHH+Calibri-Light | True Type Font | Order for Conditional Release | 9725135629db5fbe0000fee649dd0599cd11cc67332609ec41ebeeed0361e05a | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/9725135629db5fbe0000fee649dd0599cd11cc67332609ec41ebeeed0361e05a.ttf | /font-0116.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-02-16_20240430082848.zip |
| 11649 | 27-CR-21-23233 | 2022-02-16 | MCRO_27-CR-21-23233_Order for Conditional Release_2022-02-16_20240430084227.pdf | TYCWHH+Calibri-Light | True Type Font | Order for Conditional Release | 9725135629db5fbe0000fee649dd0599cd11cc67332609ec41ebeeed0361e05a | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/9725135629db5fbe0000fee649dd0599cd11cc67332609ec41ebeeed0361e05a.ttf | /font-0116.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-02-16_20240430084227.zip |

EXHIBIT SHA-6 | p. 353

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11650 | 27-CR-20-6301 | 2023-06-05 | MCRO_27-CR-20-6301_Notice of Hearing_2023-06-05_20240430085132.pdf | TYSFGC+Calibri-Italic | True Type Font | Notice of Hearing | cb34a19f72a4f03b467a92026e9a69b8acf43e5794c4a1911fc6a03bbc59314f | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | COLE, CLAIR F | MnCourtFraud.com/File/cb34a19f72a4f03b467a92026e9a69b8acf43e5794c4a1911fc6a03bbc59314f.ttf | /font-0318.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Notice_of_Hearing_2023-06-05_20240430085132.zip |
| 11651 | 27-CR-21-6382 | 2023-06-05 | MCRO_27-CR-21-6382_Notice of Hearing_2023-06-05_20240430080312.pdf | TYSFGC+Calibri-Italic | True Type Font | Notice of Hearing | cb34a19f72a4f03b467a92026e9a69b8acf43e5794c4a1911fc6a03bbc59314f | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/cb34a19f72a4f03b467a92026e9a69b8acf43e5794c4a1911fc6a03bbc59314f.ttf | /font-0318.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Hearing_2023-06-05_20240430080312.zip |
| 11652 | 27-CR-21-928 | 2023-06-05 | MCRO_27-CR-21-928_Notice of Hearing_2023-06-05_20240430075147.pdf | TYSFGC+Calibri-Italic | True Type Font | Notice of Hearing | cb34a19f72a4f03b467a92026e9a69b8acf43e5794c4a1911fc6a03bbc59314f | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/cb34a19f72a4f03b467a92026e9a69b8acf43e5794c4a1911fc6a03bbc59314f.ttf | /font-0318.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-928_Notice_of_Hearing_2023-06-05_20240430075147.zip |
| 11653 | 27-CR-22-4239 | 2023-06-05 | MCRO_27-CR-22-4239_Notice of Hearing_2023-06-05_20240429035803.pdf | TYSFGC+Calibri-Italic | True Type Font | Notice of Hearing | cb34a19f72a4f03b467a92026e9a69b8acf43e5794c4a1911fc6a03bbc59314f | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/cb34a19f72a4f03b467a92026e9a69b8acf43e5794c4a1911fc6a03bbc59314f.ttf | /font-0318.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Hearing_2023-06-05_20240429035803.zip |
| 11654 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Ubuntu Bold | True Type Font | Affidavit-Other | 40017d0bd398dace62c9f10d330b7f9ad275927f46a2f281cc3073d4783d932f | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/40017d0bd398dace62c9f10d330b7f9ad275927f46a2f281cc3073d4783d932f.ttf | /font-1838.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 11655 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Ubuntu Bold | True Type Font | Affidavit-Other | 40017d0bd398dace62c9f10d330b7f9ad275927f46a2f281cc3073d4783d932f | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/40017d0bd398dace62c9f10d330b7f9ad275927f46a2f281cc3073d4783d932f.ttf | /font-1838.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 11656 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Ubuntu Bold | True Type Font | Affidavit-Other | b9114792313646dc308fa42337815923dcdb40559eba3c1f2474b835a3d48c6d | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/b9114792313646dc308fa42337815923dcdb40559eba3c1f2474b835a3d48c6d.ttf | /font-2019.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 11657 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Ubuntu Bold | True Type Font | Affidavit-Other | b9114792313646dc308fa42337815923dcdb40559eba3c1f2474b835a3d48c6d | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/b9114792313646dc308fa42337815923dcdb40559eba3c1f2474b835a3d48c6d.ttf | /font-2019.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 11658 | 27-CR-18-18391 | 2024-03-20 | MCRO_27-CR-18-18391_Finding of Incompetency and Order_2024-03-20_20240430092713.pdf | UDEBNZ+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | 19a793f15f951d07358e7f281ad5d18674f2b4493ec15cdfc779a56deaec16d1 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/19a793f15f951d07358e7f281ad5d18674f2b4493ec15cdfc779a56deaec16d1.ttf | /font-0158.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Finding_of_Incompetency_and_Order_2024-03-20_20240430092713.zip |
| 11659 | 27-CR-19-17539 | 2024-03-20 | MCRO_27-CR-19-17539_Finding of Incompetency and Order_2024-03-20_20240430091924.pdf | UDEBNZ+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | 19a793f15f951d07358e7f281ad5d18674f2b4493ec15cdfc779a56deaec16d1 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/19a793f15f951d07358e7f281ad5d18674f2b4493ec15cdfc779a56deaec16d1.ttf | /font-0158.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Finding_of_Incompetency_and_Order_2024-03-20_20240430091924.zip |
| 11660 | 27-CR-19-1916 | 2024-03-20 | MCRO_27-CR-19-1916_Finding of Incompetency and Order_2024-03-20_20240430091206.pdf | UDEBNZ+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | 19a793f15f951d07358e7f281ad5d18674f2b4493ec15cdfc779a56deaec16d1 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/19a793f15f951d07358e7f281ad5d18674f2b4493ec15cdfc779a56deaec16d1.ttf | /font-0158.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2024-03-20_20240430091206.zip |
| 11661 | 27-CR-19-3539 | 2024-03-20 | MCRO_27-CR-19-3539_Finding of Incompetency and Order_2024-03-20_20240430091319.pdf | UDEBNZ+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | 19a793f15f951d07358e7f281ad5d18674f2b4493ec15cdfc779a56deaec16d1 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/19a793f15f951d07358e7f281ad5d18674f2b4493ec15cdfc779a56deaec16d1.ttf | /font-0158.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Finding_of_Incompetency_and_Order_2024-03-20_20240430091319.zip |
| 11662 | 27-CR-21-22058 | 2024-03-20 | MCRO_27-CR-21-22058_Finding of Incompetency and Order_2024-03-20_20240430083543.pdf | UDEBNZ+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | 19a793f15f951d07358e7f281ad5d18674f2b4493ec15cdfc779a56deaec16d1 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/19a793f15f951d07358e7f281ad5d18674f2b4493ec15cdfc779a56deaec16d1.ttf | /font-0158.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Finding_of_Incompetency_and_Order_2024-03-20_20240430083543.zip |
| 11663 | 27-CR-19-12466 | 2019-10-08 | MCRO_27-CR-19-12466_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-10-08_20240430091852.pdf | UMONJJ+BookAntiqua | True Type Font | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | b908500a97d7835ca46344a1c38aed6941fa5a40c899f7d0674a3cdc51a60962 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b908500a97d7835ca46344a1c38aed6941fa5a40c899f7d0674a3cdc51a60962.ttf | /font-0180.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-10-08_20240430091852.zip |
| 11664 | 27-CR-19-19606 | 2019-10-08 | MCRO_27-CR-19-19606_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-10-08_20240430092105.pdf | UMONJJ+BookAntiqua | True Type Font | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | b908500a97d7835ca46344a1c38aed6941fa5a40c899f7d0674a3cdc51a60962 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b908500a97d7835ca46344a1c38aed6941fa5a40c899f7d0674a3cdc51a60962.ttf | /font-0180.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-10-08_20240430092105.zip |
| 11665 | 27-CR-22-22963 | 2023-04-04 | MCRO_27-CR-22-22963_Demand or Request for Discovery_2023-04-04_20240429163940.pdf | UMPPDA+CourierNewPSMT | True Type Font | Demand or Request for Discovery | 3a1fd41b47d650e41f7da4d16667031883a649cb570c1d4ff679fe0e4b9f5867 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3a1fd41b47d650e41f7da4d16667031883a649cb570c1d4ff679fe0e4b9f5867.ttf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Demand_or_Request_for_Discovery_2023-04-04_20240429163940.zip |
| 11666 | 27-CR-22-22963 | 2023-04-04 | MCRO_27-CR-22-22963_Demand or Request for Discovery_2023-04-04_20240429163940.pdf | UMPPDA+CourierNewPSMT | True Type Font | Demand or Request for Discovery | 3a1fd41b47d650e41f7da4d16667031883a649cb570c1d4ff679fe0e4b9f5867 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3a1fd41b47d650e41f7da4d16667031883a649cb570c1d4ff679fe0e4b9f5867.ttf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Demand_or_Request_for_Discovery_2023-04-04_20240429163940.zip |
| 11667 | 27-CR-23-3459 | 2023-03-22 | MCRO_27-CR-23-3459_Finding of Incompetency and Order_2023-03-22_20240430072906.pdf | UPFNYE+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | ec876ab232830dae28feae8018ca85844afea2d1424cdc386b342a1995f6b699 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/ec876ab232830dae28feae8018ca85844afea2d1424cdc386b342a1995f6b699.ttf | /font-0161.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Finding_of_Incompetency_and_Order_2023-03-22_20240430072906.zip |
| 11668 | 27-CR-23-3460 | 2023-03-22 | MCRO_27-CR-23-3460_Finding of Incompetency and Order_2023-03-22_20240430072943.pdf | UPFNYE+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | ec876ab232830dae28feae8018ca85844afea2d1424cdc386b342a1995f6b699 | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/ec876ab232830dae28feae8018ca85844afea2d1424cdc386b342a1995f6b699.ttf | /font-0161.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Finding_of_Incompetency_and_Order_2023-03-22_20240430072943.zip |
| 11669 | 27-CR-19-12466 | 2022-02-16 | MCRO_27-CR-19-12466_Order for Conditional Release_2022-02-16_20240430091829.pdf | URGZFJ+Calibri-Light | True Type Font | Order for Conditional Release | 7c634eb06a69ee5dfc6579679e2ee3ea5de7f0aaf568b17ed2acb9823a43c261 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7c634eb06a69ee5dfc6579679e2ee3ea5de7f0aaf568b17ed2acb9823a43c261.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2022-02-16_20240430091829.zip |
| 11670 | 27-CR-19-19606 | 2022-02-16 | MCRO_27-CR-19-19606_Order for Conditional Release_2022-02-16_20240430092046.pdf | URGZFJ+Calibri-Light | True Type Font | Order for Conditional Release | 7c634eb06a69ee5dfc6579679e2ee3ea5de7f0aaf568b17ed2acb9823a43c261 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7c634eb06a69ee5dfc6579679e2ee3ea5de7f0aaf568b17ed2acb9823a43c261.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order_for_Conditional_Release_2022-02-16_20240430092046.zip |
| 11671 | 27-CR-20-20037 | 2022-02-16 | MCRO_27-CR-20-20037_Order for Conditional Release_2022-02-16_20240430090145.pdf | URGZFJ+Calibri-Light | True Type Font | Order for Conditional Release | 7c634eb06a69ee5dfc6579679e2ee3ea5de7f0aaf568b17ed2acb9823a43c261 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7c634eb06a69ee5dfc6579679e2ee3ea5de7f0aaf568b17ed2acb9823a43c261.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-02-16_20240430090145.zip |
| 11672 | 27-CR-20-8926 | 2022-02-16 | MCRO_27-CR-20-8926_Order for Conditional Release_2022-02-16_20240430085442.pdf | URGZFJ+Calibri-Light | True Type Font | Order for Conditional Release | 7c634eb06a69ee5dfc6579679e2ee3ea5de7f0aaf568b17ed2acb9823a43c261 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7c634eb06a69ee5dfc6579679e2ee3ea5de7f0aaf568b17ed2acb9823a43c261.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order_for_Conditional_Release_2022-02-16_20240430085442.zip |
| 11673 | 27-CR-21-19552 | 2022-02-16 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-02-16_20240430082848.pdf | URGZFJ+Calibri-Light | True Type Font | Order for Conditional Release | 7c634eb06a69ee5dfc6579679e2ee3ea5de7f0aaf568b17ed2acb9823a43c261 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7c634eb06a69ee5dfc6579679e2ee3ea5de7f0aaf568b17ed2acb9823a43c261.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-02-16_20240430082848.zip |
| 11674 | 27-CR-21-23233 | 2022-02-16 | MCRO_27-CR-21-23233_Order for Conditional Release_2022-02-16_20240430084227.pdf | URGZFJ+Calibri-Light | True Type Font | Order for Conditional Release | 7c634eb06a69ee5dfc6579679e2ee3ea5de7f0aaf568b17ed2acb9823a43c261 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7c634eb06a69ee5dfc6579679e2ee3ea5de7f0aaf568b17ed2acb9823a43c261.ttf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-02-16_20240430084227.zip |
| 11675 | 27-CR-21-20637 | 2023-11-09 | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430083251.pdf | USONLE+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 006ebd07266f03c449ad20c1ae69f2b7f15abeb12b217052cdb2d9ca6abac1ba | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/006ebd07266f03c449ad20c1ae69f2b7f15abeb12b217052cdb2d9ca6abac1ba.ttf | /font-0345.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-09_20240430083251.zip |
| 11676 | 27-CR-23-8721 | 2023-11-09 | MCRO_27-CR-23-8721_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430073628.pdf | USONLE+Calibri-Light | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 006ebd07266f03c449ad20c1ae69f2b7f15abeb12b217052cdb2d9ca6abac1ba | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/006ebd07266f03c449ad20c1ae69f2b7f15abeb12b217052cdb2d9ca6abac1ba.ttf | /font-0345.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-09_20240430073628.zip |
| 11677 | 27-CR-19-12466 | 2022-03-11 | MCRO_27-CR-19-12466_Order for Conditional Release_2022-03-11_20240430091825.pdf | Utsaah Italic | True Type Font | Order for Conditional Release | 34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2022-03-11_20240430091825.zip |
| 11678 | 27-CR-19-19606 | 2022-03-11 | MCRO_27-CR-19-19606_Order for Conditional Release_2022-03-11_20240430092043.pdf | Utsaah Italic | True Type Font | Order for Conditional Release | 34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order_for_Conditional_Release_2022-03-11_20240430092043.zip |
| 11679 | 27-CR-19-28883 | 2022-02-01 | MCRO_27-CR-19-28883_Order for Conditional Release_2022-02-01_20240430092356.pdf | Utsaah Italic | True Type Font | Order for Conditional Release | 34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d.ttf | /font-0186.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order_for_Conditional_Release_2022-02-01_20240430092356.zip |
| 11680 | 27-CR-19-28883 | 2022-09-07 | MCRO_27-CR-19-28883_Order for Conditional Release_2022-09-07_20240430092350.pdf | Utsaah Italic | True Type Font | Order for Conditional Release | 34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order_for_Conditional_Release_2022-09-07_20240430092350.zip |
| 11681 | 27-CR-20-20037 | 2022-03-11 | MCRO_27-CR-20-20037_Order for Conditional Release_2022-03-11_20240430090141.pdf | Utsaah Italic | True Type Font | Order for Conditional Release | 34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-03-11_20240430090141.zip |
| 11682 | 27-CR-20-26577 | 2022-11-08 | MCRO_27-CR-20-26577_Order for Conditional Release_2022-11-08_20240430090611.pdf | Utsaah Italic | True Type Font | Order for Conditional Release | 34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_for_Conditional_Release_2022-11-08_20240430090611.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11683 | 27-CR-20-8926 | 2022-03-11 | MCRO_27-CR-20-8926_Order for Conditional Release_2022-03-11_20240430085438.pdf | Utsaah Italic | True Type Font | Order for Conditional Release | 34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order_for_Conditional_Release_2022-03-11_20240430085438.zip |
| 11684 | 27-CR-21-13795 | 2022-02-01 | MCRO_27-CR-21-13795_Order for Conditional Release_2022-02-01_20240430082441.pdf | Utsaah Italic | True Type Font | Order for Conditional Release | 34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d.ttf | /font-0186.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order_for_Conditional_Release_2022-02-01_20240430082441.zip |
| 11685 | 27-CR-21-13795 | 2022-09-07 | MCRO_27-CR-21-13795_Order for Conditional Release_2022-09-07_20240430082436.pdf | Utsaah Italic | True Type Font | Order for Conditional Release | 34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order_for_Conditional_Release_2022-09-07_20240430082436.zip |
| 11686 | 27-CR-21-19552 | 2022-03-11 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-03-11_20240430082844.pdf | Utsaah Italic | True Type Font | Order for Conditional Release | 34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-03-11_20240430082844.zip |
| 11687 | 27-CR-21-19723 | 2021-12-01 | MCRO_27-CR-21-19723_Order for Conditional Release_2021-12-01_20240430082957.pdf | Utsaah Italic | True Type Font | Order for Conditional Release | 34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d.ttf | /font-0034.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2021-12-01_20240430082957.zip |
| 11688 | 27-CR-21-1980 | 2021-12-20 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-12-20_20240430080009.pdf | Utsaah Italic | True Type Font | Order for Conditional Release | 34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d.ttf | /font-0189.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2021-12-20_20240430080009.zip |
| 11689 | 27-CR-21-20072 | 2021-12-01 | MCRO_27-CR-21-20072_Order for Conditional Release_2021-12-01_20240430083110.pdf | Utsaah Italic | True Type Font | Order for Conditional Release | 34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d.ttf | /font-0172.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2021-12-01_20240430083110.zip |
| 11690 | 27-CR-21-20072 | 2021-12-20 | MCRO_27-CR-21-20072_Order for Conditional Release_2021-12-20_20240430083106.pdf | Utsaah Italic | True Type Font | Order for Conditional Release | 34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d.ttf | /font-0189.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2021-12-20_20240430083106.zip |
| 11691 | 27-CR-21-20529 | 2022-06-21 | MCRO_27-CR-21-20529_Order for Conditional Release_2022-06-21_20240430083157.pdf | Utsaah Italic | True Type Font | Order for Conditional Release | 34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d.ttf | /font-0183.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2022-06-21_20240430083157.zip |
| 11692 | 27-CR-21-20637 | 2021-11-23 | MCRO_27-CR-21-20637_Order for Conditional Release_2021-11-23_20240430083259.pdf | Utsaah Italic | True Type Font | Order for Conditional Release | 34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order_for_Conditional_Release_2021-11-23_20240430083259.zip |
| 11693 | 27-CR-21-20988 | 2021-12-20 | MCRO_27-CR-21-20988_Order for Conditional Release_2021-12-20_20240430083354.pdf | Utsaah Italic | True Type Font | Order for Conditional Release | 34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d.ttf | /font-0189.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order_for_Conditional_Release_2021-12-20_20240430083354.zip |
| 11694 | 27-CR-21-21355 | 2021-12-20 | MCRO_27-CR-21-21355_Order for Conditional Release_2021-12-20_20240430083502.pdf | Utsaah Italic | True Type Font | Order for Conditional Release | 34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d.ttf | /font-0189.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_for_Conditional_Release_2021-12-20_20240430083502.zip |
| 11695 | 27-CR-21-23188 | 2021-12-20 | MCRO_27-CR-21-23188_Order for Conditional Release_2021-12-20_20240430083753.pdf | Utsaah Italic | True Type Font | Order for Conditional Release | 34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d.ttf | /font-0189.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order_for_Conditional_Release_2021-12-20_20240430083753.zip |
| 11696 | 27-CR-21-23215 | 2021-12-20 | MCRO_27-CR-21-23215_Order for Conditional Release_2021-12-20_20240430084137.pdf | Utsaah Italic | True Type Font | Order for Conditional Release | 34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d.ttf | /font-0189.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2021-12-20_20240430084137.zip |
| 11697 | 27-CR-21-23233 | 2022-03-11 | MCRO_27-CR-21-23233_Order for Conditional Release_2022-03-11_20240430084223.pdf | Utsaah Italic | True Type Font | Order for Conditional Release | 34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-03-11_20240430084223.zip |
| 11698 | 27-CR-21-23456 | 2022-04-26 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-04-26_20240430084332.pdf | Utsaah Italic | True Type Font | Order for Conditional Release | 34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-04-26_20240430084332.zip |
| 11699 | 27-CR-22-1165 | 2022-03-11 | MCRO_27-CR-22-1165_Order for Conditional Release_2022-03-11_20240429030433.pdf | Utsaah Italic | True Type Font | Order for Conditional Release | 34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order_for_Conditional_Release_2022-03-11_20240429030433.zip |
| 11700 | 27-CR-22-3377 | 2022-05-31 | MCRO_27-CR-22-3377_Order for Conditional Release_2022-05-31_20240429031131.pdf | Utsaah Italic | True Type Font | Order for Conditional Release | 34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d.ttf | /font-0177.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order_for_Conditional_Release_2022-05-31_20240429031131.zip |
| 11701 | 27-CR-22-4879 | 2022-12-06 | MCRO_27-CR-22-4879_Order for Conditional Release_2022-12-06_20240429040028.pdf | Utsaah Italic | True Type Font | Order for Conditional Release | 34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d | .ttf | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d.ttf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Order_for_Conditional_Release_2022-12-06_20240429040028.zip |
| 11702 | 27-CR-22-4898 | 2022-09-01 | MCRO_27-CR-22-4898_Order for Conditional Release_2022-09-01_20240429040222.pdf | Utsaah Italic | True Type Font | Order for Conditional Release | 34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d.ttf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order_for_Conditional_Release_2022-09-01_20240429040222.zip |
| 11703 | 27-CR-22-5532 | 2022-06-21 | MCRO_27-CR-22-5532_Order for Conditional Release_2022-06-21_20240429040410.pdf | Utsaah Italic | True Type Font | Order for Conditional Release | 34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d.ttf | /font-0183.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order_for_Conditional_Release_2022-06-21_20240429040410.zip |
| 11704 | 27-CR-22-7953 | 2022-06-21 | MCRO_27-CR-22-7953_Order for Conditional Release_2022-06-21_20240429040642.pdf | Utsaah Italic | True Type Font | Order for Conditional Release | 34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d.ttf | /font-0183.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order_for_Conditional_Release_2022-06-21_20240429040642.zip |
| 11705 | 27-CR-23-284 | 2023-04-19 | MCRO_27-CR-23-284_Order for Conditional Release_2023-04-19_20240430071739.pdf | Utsaah Italic | True Type Font | Order for Conditional Release | 34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d | .ttf | Closed | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d.ttf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-284_Order_for_Conditional_Release_2023-04-19_20240430071739.zip |
| 11706 | 27-CR-23-3423 | 2023-04-19 | MCRO_27-CR-23-3423_Order for Conditional Release_2023-04-19_20240430072819.pdf | Utsaah Italic | True Type Font | Order for Conditional Release | 34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d | .ttf | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d.ttf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Order_for_Conditional_Release_2023-04-19_20240430072819.zip |
| 11707 | 27-CR-17-1555 | 2024-04-11 | MCRO_27-CR-17-1555_Order Denying Motion_2024-04-11_20240430093537.pdf | UXJELJ+TimesNewRomanPSMT | True Type Font | Order Denying Motion | 6909005a5dad58b8f6a822f937369268a281152ab3583384da600037386ad777 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/6909005a5dad58b8f6a822f937369268a281152ab3583384da600037386ad777.ttf | /font-0134.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order_Denying_Motion_2024-04-11_20240430093537.zip |
| 11708 | 27-CR-17-8342 | 2024-04-11 | MCRO_27-CR-17-8342_Order Denying Motion_2024-04-11_20240430093632.pdf | UXJELJ+TimesNewRomanPSMT | True Type Font | Order Denying Motion | 6909005a5dad58b8f6a822f937369268a281152ab3583384da600037386ad777 | .ttf | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/6909005a5dad58b8f6a822f937369268a281152ab3583384da600037386ad777.ttf | /font-0134.ttf | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order_Denying_Motion_2024-04-11_20240430093632.zip |
| 11709 | 27-CR-21-10675 | 2023-05-18 | MCRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222.pdf | UYQHYP+ArialMT | True Type Font | Correspondence | ae5e4db112f8a567463fdb55f88249d89a1d8b4f8c677b178d7a76774dcfadea | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/ae5e4db112f8a567463fdb55f88249d89a1d8b4f8c677b178d7a76774dcfadea.ttf | /font-0161.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222.zip |
| 11710 | 27-CR-22-22521 | 2023-05-18 | MCRO_27-CR-22-22521_Correspondence_2023-05-18_20240429163110.pdf | UYQHYP+ArialMT | True Type Font | Correspondence | ae5e4db112f8a567463fdb55f88249d89a1d8b4f8c677b178d7a76774dcfadea | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/ae5e4db112f8a567463fdb55f88249d89a1d8b4f8c677b178d7a76774dcfadea.ttf | /font-0161.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Correspondence_2023-05-18_20240429163110.zip |
| 11711 | 27-CR-22-3570 | 2023-05-18 | MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034615.pdf | UYQHYP+ArialMT | True Type Font | Correspondence | ae5e4db112f8a567463fdb55f88249d89a1d8b4f8c677b178d7a76774dcfadea | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/ae5e4db112f8a567463fdb55f88249d89a1d8b4f8c677b178d7a76774dcfadea.ttf | /font-0161.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034615.zip |
| 11712 | 27-CR-19-28883 | 2022-09-14 | MCRO_27-CR-19-28883_Proposed Order or Document_2022-09-14_20240430092346.pdf | UYRSUZ+TimesNewRomanPSMT | True Type Font | Proposed Order or Document | 839307b58575749dab5a49fba80e961f8424d5bca3c7b1541ebc7cc00e39b945 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/839307b58575749dab5a49fba80e961f8424d5bca3c7b1541ebc7cc00e39b945.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Proposed_Order_or_Document_2022-09-14_20240430092346.zip |
| 11713 | 27-CR-21-13795 | 2022-09-14 | MCRO_27-CR-21-13795_Proposed Order or Document_2022-09-14_20240430082433.pdf | UYRSUZ+TimesNewRomanPSMT | True Type Font | Proposed Order or Document | 839307b58575749dab5a49fba80e961f8424d5bca3c7b1541ebc7cc00e39b945 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/839307b58575749dab5a49fba80e961f8424d5bca3c7b1541ebc7cc00e39b945.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Proposed_Order_or_Document_2022-09-14_20240430082433.zip |
| 11714 | 27-CR-21-23628 | 2022-04-18 | MCRO_27-CR-21-23628_Departure Report_2022-04-18_20240430084630.pdf | UZEWEE+Calibri | True Type Font | Departure Report | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0940.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Departure_Report_2022-04-18_20240430084630.zip |
| 11715 | 27-CR-18-18396 | 2021-09-07 | MCRO_27-CR-18-18396_Findings and Order_2021-09-07_20240430092943.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0156.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Findings_and_Order_2021-09-07_20240430092943.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11716 | 27-CR-19-12466 | 2022-03-08 | MCRO_27-CR-19-12466_Findings and Order_2022-03-08_20240430091827.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0186.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Findings_and_Order_2022-03-08_20240430091827.zip |
| 11717 | 27-CR-19-19606 | 2022-03-08 | MCRO_27-CR-19-19606_Findings and Order_2022-03-08_20240430092045.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0186.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Findings_and_Order_2022-03-08_20240430092045.zip |
| 11718 | 27-CR-19-28883 | 2022-02-01 | MCRO_27-CR-19-28883_Findings and Order_2022-02-01_20240430092356.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0196.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Findings_and_Order_2022-02-01_20240430092356.zip |
| 11719 | 27-CR-19-901 | 2022-08-02 | MCRO_27-CR-19-901_Findings and Order_2022-08-02_20240430091104.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0178.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Findings_and_Order_2022-08-02_20240430091104.zip |
| 11720 | 27-CR-20-13495 | 2022-08-02 | MCRO_27-CR-20-13495_Findings and Order_2022-08-02_20240430085921.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0178.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Findings_and_Order_2022-08-02_20240430085921.zip |
| 11721 | 27-CR-20-19196 | 2021-05-18 | MCRO_27-CR-20-19196_Findings and Order_2021-05-18_20240430090055.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0184.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Findings_and_Order_2021-05-18_20240430090055.zip |
| 11722 | 27-CR-20-20037 | 2022-03-08 | MCRO_27-CR-20-20037_Findings and Order_2022-03-08_20240430090143.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0186.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Findings_and_Order_2022-03-08_20240430090143.zip |
| 11723 | 27-CR-20-20788 | 2021-10-06 | MCRO_27-CR-20-20788_Findings and Order_2021-10-06_20240430090234.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0184.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Findings_and_Order_2021-10-06_20240430090234.zip |
| 11724 | 27-CR-20-23239 | 2020-12-15 | MCRO_27-CR-20-23239_Findings and Order_2020-12-15_20240430090437.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0167.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Findings_and_Order_2020-12-15_20240430090437.zip |
| 11725 | 27-CR-20-23239 | 2021-09-21 | MCRO_27-CR-20-23239_Findings and Order_2021-09-21_20240430090431.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0190.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Findings_and_Order_2021-09-21_20240430090431.zip |
| 11726 | 27-CR-20-23239 | 2022-05-03 | MCRO_27-CR-20-23239_Findings and Order_2022-05-03_20240430090426.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0190.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Findings_and_Order_2022-05-03_20240430090426.zip |
| 11727 | 27-CR-20-23521 | 2022-12-13 | MCRO_27-CR-20-23521_Findings and Order_2022-12-13_20240430090510.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Closed | CASPER HUY VUONG | GRAY, KEVIN EUGENE | ALLSEITS, MARK STEVEN | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0199.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Findings_and_Order_2022-12-13_20240430090510.zip |
| 11728 | 27-CR-20-26577 | 2022-01-04 | MCRO_27-CR-20-26577_Findings and Order_2022-01-04_20240430090624.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0184.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Findings_and_Order_2022-01-04_20240430090624.zip |
| 11729 | 27-CR-20-26577 | 2022-11-08 | MCRO_27-CR-20-26577_Findings and Order_2022-11-08_20240430090610.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0249.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Findings_and_Order_2022-11-08_20240430090610.zip |
| 11730 | 27-CR-20-27550 | 2021-04-06 | MCRO_27-CR-20-27550_Findings and Order_2021-04-06_20240430090717.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0204.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Findings_and_Order_2021-04-06_20240430090717.zip |
| 11731 | 27-CR-20-27550 | 2022-08-16 | MCRO_27-CR-20-27550_Findings and Order_2022-08-16_20240430090710.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0196.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Findings_and_Order_2022-08-16_20240430090710.zip |
| 11732 | 27-CR-20-6517 | 2021-08-24 | MCRO_27-CR-20-6517_Findings and Order_2021-08-24_20240430085217.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0182.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Findings_and_Order_2021-08-24_20240430085217.zip |
| 11733 | 27-CR-20-6517 | 2022-09-06 | MCRO_27-CR-20-6517_Findings and Order_2022-09-06_20240430085210.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0186.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Findings_and_Order_2022-09-06_20240430085210.zip |
| 11734 | 27-CR-20-7092 | 2022-12-06 | MCRO_27-CR-20-7092_Findings and Order_2022-12-06_20240430085304.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0199.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Findings_and_Order_2022-12-06_20240430085304.zip |
| 11735 | 27-CR-20-8926 | 2022-03-08 | MCRO_27-CR-20-8926_Findings and Order_2022-03-08_20240430085441.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0186.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Findings_and_Order_2022-03-08_20240430085441.zip |
| 11736 | 27-CR-21-13795 | 2022-02-01 | MCRO_27-CR-21-13795_Findings and Order_2022-02-01_20240430082442.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0196.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Findings_and_Order_2022-02-01_20240430082442.zip |
| 11737 | 27-CR-21-16111 | 2021-10-26 | MCRO_27-CR-21-16111_Findings and Order_2021-10-26_20240430082649.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0208.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Findings_and_Order_2021-10-26_20240430082649.zip |
| 11738 | 27-CR-21-16111 | 2022-08-30 | MCRO_27-CR-21-16111_Findings and Order_2022-08-30_20240430082637.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0166.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Findings_and_Order_2022-08-30_20240430082637.zip |
| 11739 | 27-CR-21-19552 | 2022-03-08 | MCRO_27-CR-21-19552_Findings and Order_2022-03-08_20240430082847.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0186.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Findings_and_Order_2022-03-08_20240430082847.zip |
| 11740 | 27-CR-21-19723 | 2021-10-26 | MCRO_27-CR-21-19723_Findings and Order_2021-10-26_20240430083000.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Findings_and_Order_2021-10-26_20240430083000.zip |
| 11741 | 27-CR-21-19723 | 2022-08-16 | MCRO_27-CR-21-19723_Findings and Order_2022-08-16_20240430082946.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0203.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Findings_and_Order_2022-08-16_20240430082946.zip |
| 11742 | 27-CR-21-1980 | 2022-09-13 | MCRO_27-CR-21-1980_Findings and Order_2022-09-13_20240430080004.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0190.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Findings_and_Order_2022-09-13_20240430080004.zip |
| 11743 | 27-CR-21-20072 | 2022-09-13 | MCRO_27-CR-21-20072_Findings and Order_2022-09-13_20240430083055.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0190.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Findings_and_Order_2022-09-13_20240430083055.zip |
| 11744 | 27-CR-21-20529 | 2022-05-17 | MCRO_27-CR-21-20529_Findings and Order_2022-05-17_20240430083200.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0040.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Findings_and_Order_2022-05-17_20240430083200.zip |
| 11745 | 27-CR-21-20637 | 2021-11-23 | MCRO_27-CR-21-20637_Findings and Order_2021-11-23_20240430083300.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0182.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Findings_and_Order_2021-11-23_20240430083300.zip |
| 11746 | 27-CR-21-20988 | 2022-09-13 | MCRO_27-CR-21-20988_Findings and Order_2022-09-13_20240430083349.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0190.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Findings_and_Order_2022-09-13_20240430083349.zip |
| 11747 | 27-CR-21-21355 | 2022-09-13 | MCRO_27-CR-21-21355_Findings and Order_2022-09-13_20240430083457.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0190.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Findings_and_Order_2022-09-13_20240430083457.zip |
| 11748 | 27-CR-21-23131 | 2022-09-06 | MCRO_27-CR-21-23131_Findings and Order_2022-09-06_20240430083652.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0186.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Findings_and_Order_2022-09-06_20240430083652.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11749 | 27-CR-21-23188 | 2022-09-13 | MCRO_27-CR-21-23188_Findings and Order_2022-09-13_20240430083746.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0190.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Findings_and_Order_2022-09-13_20240430083746.zip |
| 11750 | 27-CR-21-23215 | 2022-09-13 | MCRO_27-CR-21-23215_Findings and Order_2022-09-13_20240430084129.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0190.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Findings_and_Order_2022-09-13_20240430084129.zip |
| 11751 | 27-CR-21-23233 | 2022-03-08 | MCRO_27-CR-21-23233_Findings and Order_2022-03-08_20240430084225.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0186.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Findings_and_Order_2022-03-08_20240430084225.zip |
| 11752 | 27-CR-21-23456 | 2022-08-16 | MCRO_27-CR-21-23456_Findings and Order_2022-08-16_20240430084322.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0203.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Findings_and_Order_2022-08-16_20240430084322.zip |
| 11753 | 27-CR-21-6229 | 2021-04-13 | MCRO_27-CR-21-6229_Findings and Order_2021-04-13_20240430080234.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0202.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Findings_and_Order_2021-04-13_20240430080234.zip |
| 11754 | 27-CR-21-6229 | 2021-10-12 | MCRO_27-CR-21-6229_Findings and Order_2021-10-12_20240430080228.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0182.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Findings_and_Order_2021-10-12_20240430080228.zip |
| 11755 | 27-CR-21-6229 | 2022-04-12 | MCRO_27-CR-21-6229_Findings and Order_2022-04-12_20240430080226.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0182.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Findings_and_Order_2022-04-12_20240430080226.zip |
| 11756 | 27-CR-21-6710 | 2022-08-01 | MCRO_27-CR-21-6710_Findings and Order_2022-08-01_20240430080357.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0174.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Findings_and_Order_2022-08-01_20240430080357.zip |
| 11757 | 27-CR-21-6904 | 2022-06-14 | MCRO_27-CR-21-6904_Findings and Order_2022-06-14_20240430080501.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0186.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Findings_and_Order_2022-06-14_20240430080501.zip |
| 11758 | 27-CR-21-8067 | 2022-06-14 | MCRO_27-CR-21-8067_Findings and Order_2022-06-14_20240430080645.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0186.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Findings_and_Order_2022-06-14_20240430080645.zip |
| 11759 | 27-CR-21-8227 | 2022-06-14 | MCRO_27-CR-21-8227_Findings and Order_2022-06-14_20240430080738.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0186.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Findings_and_Order_2022-06-14_20240430080738.zip |
| 11760 | 27-CR-21-8228 | 2022-06-14 | MCRO_27-CR-21-8228_Findings and Order_2022-06-14_20240430080831.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0186.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Findings_and_Order_2022-06-14_20240430080831.zip |
| 11761 | 27-CR-21-8229 | 2022-06-14 | MCRO_27-CR-21-8229_Findings and Order_2022-06-14_20240430081529.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0186.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Findings_and_Order_2022-06-14_20240430081529.zip |
| 11762 | 27-CR-21-8230 | 2022-06-14 | MCRO_27-CR-21-8230_Findings and Order_2022-06-14_20240430081646.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0186.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Findings_and_Order_2022-06-14_20240430081646.zip |
| 11763 | 27-CR-21-8412 | 2021-08-31 | MCRO_27-CR-21-8412_Findings and Order_2021-08-31_20240430081759.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0192.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Findings_and_Order_2021-08-31_20240430081759.zip |
| 11764 | 27-CR-21-8412 | 2022-03-01 | MCRO_27-CR-21-8412_Findings and Order_2022-03-01_20240430081755.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0173.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Findings_and_Order_2022-03-01_20240430081755.zip |
| 11765 | 27-CR-21-8511 | 2022-06-14 | MCRO_27-CR-21-8511_Findings and Order_2022-06-14_20240430082020.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0186.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Findings_and_Order_2022-06-14_20240430082020.zip |
| 11766 | 27-CR-21-933 | 2022-12-06 | MCRO_27-CR-21-933_Findings and Order_2022-12-06_20240430075230.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0199.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Findings_and_Order_2022-12-06_20240430075230.zip |
| 11767 | 27-CR-22-10646 | 2022-09-13 | MCRO_27-CR-22-10646_Findings and Order_2022-09-13_20240429152959.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0181.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Findings_and_Order_2022-09-13_20240429152959.zip |
| 11768 | 27-CR-22-1165 | 2022-03-08 | MCRO_27-CR-22-1165_Findings and Order_2022-03-08_20240429030436.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0186.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Findings_and_Order_2022-03-08_20240429030436.zip |
| 11769 | 27-CR-22-14541 | 2022-08-16 | MCRO_27-CR-22-14541_Findings and Order_2022-08-16_20240429161637.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0196.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Findings_and_Order_2022-08-16_20240429161637.zip |
| 11770 | 27-CR-22-15358 | 2022-08-16 | MCRO_27-CR-22-15358_Findings and Order_2022-08-16_20240429161730.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0196.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Findings_and_Order_2022-08-16_20240429161730.zip |
| 11771 | 27-CR-22-15430 | 2022-08-30 | MCRO_27-CR-22-15430_Findings and Order_2022-08-30_20240429161816.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0166.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Findings_and_Order_2022-08-30_20240429161816.zip |
| 11772 | 27-CR-22-15550 | 2022-08-16 | MCRO_27-CR-22-15550_Findings and Order_2022-08-16_20240429161924.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0203.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Findings_and_Order_2022-08-16_20240429161924.zip |
| 11773 | 27-CR-22-18859 | 2022-11-30 | MCRO_27-CR-22-18859_Findings and Order_2022-11-30_20240429162343.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0167.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Findings_and_Order_2022-11-30_20240429162343.zip |
| 11774 | 27-CR-22-20527 | 2022-12-20 | MCRO_27-CR-22-20527_Findings and Order_2022-12-20_20240429162757.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0183.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Findings_and_Order_2022-12-20_20240429162757.zip |
| 11775 | 27-CR-22-22985 | 2022-11-30 | MCRO_27-CR-22-22985_Findings and Order_2022-11-30_20240429164049.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0167.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Findings_and_Order_2022-11-30_20240429164049.zip |
| 11776 | 27-CR-22-3377 | 2022-05-10 | MCRO_27-CR-22-3377_Findings and Order_2022-05-10_20240429031132.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0196.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Findings_and_Order_2022-05-10_20240429031132.zip |
| 11777 | 27-CR-22-4087 | 2022-09-13 | MCRO_27-CR-22-4087_Findings and Order_2022-09-13_20240429035316.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0190.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Findings_and_Order_2022-09-13_20240429035316.zip |
| 11778 | 27-CR-22-4879 | 2022-06-07 | MCRO_27-CR-22-4879_Findings and Order_2022-06-07_20240429040032.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0184.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Findings_and_Order_2022-06-07_20240429040032.zip |
| 11779 | 27-CR-22-5532 | 2022-05-17 | MCRO_27-CR-22-5532_Findings and Order_2022-05-17_20240429040413.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0040.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Findings_and_Order_2022-05-17_20240429040413.zip |
| 11780 | 27-CR-22-7797 | 2022-07-12 | MCRO_27-CR-22-7797_Findings and Order_2022-07-12_20240429040533.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0184.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Findings_and_Order_2022-07-12_20240429040533.zip |
| 11781 | 27-CR-22-7953 | 2022-05-17 | MCRO_27-CR-22-7953_Findings and Order_2022-05-17_20240429040645.pdf | UZEWEE+Calibri | True Type Font | Findings and Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0040.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Findings_and_Order_2022-05-17_20240429040645.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11782 | 27-CR-19-12466 | 2022-03-08 | MCRO_27-CR-19-12466_Notice of Appearance_2022-03-08_20240430091826.pdf | UZEWEE+Calibri | True Type Font | Notice of Appearance | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Appearance_2022-03-08_20240430091826.zip |
| 11783 | 27-CR-19-19606 | 2022-03-08 | MCRO_27-CR-19-19606_Notice of Appearance_2022-03-08_20240430092044.pdf | UZEWEE+Calibri | True Type Font | Notice of Appearance | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Appearance_2022-03-08_20240430092044.zip |
| 11784 | 27-CR-20-20037 | 2022-03-08 | MCRO_27-CR-20-20037_Notice of Appearance_2022-03-08_20240430090142.pdf | UZEWEE+Calibri | True Type Font | Notice of Appearance | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Appearance_2022-03-08_20240430090142.zip |
| 11785 | 27-CR-20-8926 | 2022-03-08 | MCRO_27-CR-20-8926_Notice of Appearance_2022-03-08_20240430085440.pdf | UZEWEE+Calibri | True Type Font | Notice of Appearance | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Appearance_2022-03-08_20240430085440.zip |
| 11786 | 27-CR-21-19552 | 2022-03-08 | MCRO_27-CR-21-19552_Notice of Appearance_2022-03-08_20240430082846.pdf | UZEWEE+Calibri | True Type Font | Notice of Appearance | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Appearance_2022-03-08_20240430082846.zip |
| 11787 | 27-CR-21-23233 | 2022-03-08 | MCRO_27-CR-21-23233_Notice of Appearance_2022-03-08_20240430084224.pdf | UZEWEE+Calibri | True Type Font | Notice of Appearance | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Appearance_2022-03-08_20240430084224.zip |
| 11788 | 27-CR-22-1165 | 2022-03-08 | MCRO_27-CR-22-1165_Notice of Appearance_2022-03-08_20240429030435.pdf | UZEWEE+Calibri | True Type Font | Notice of Appearance | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Appearance_2022-03-08_20240429030435.zip |
| 11789 | 27-CR-18-18391 | 2022-08-29 | MCRO_27-CR-18-18391_Notice of Hearing_2022-08-29_20240430092730.pdf | UZEWEE+Calibri | True Type Font | Notice of Hearing | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0277.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Hearing_2022-08-29_20240430092730.zip |
| 11790 | 27-CR-18-18391 | 2022-09-15 | MCRO_27-CR-18-18391_Notice of Hearing_2022-09-15_20240430092729.pdf | UZEWEE+Calibri | True Type Font | Notice of Hearing | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0277.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Hearing_2022-09-15_20240430092729.zip |
| 11791 | 27-CR-18-18391 | 2022-09-21 | MCRO_27-CR-18-18391_Notice of Hearing_2022-09-21_20240430092726.pdf | UZEWEE+Calibri | True Type Font | Notice of Hearing | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0278.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Hearing_2022-09-21_20240430092726.zip |
| 11792 | 27-CR-18-19274 | 2022-01-05 | MCRO_27-CR-18-19274_Notice of Hearing_2022-01-05_20240430093043.pdf | UZEWEE+Calibri | True Type Font | Notice of Hearing | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Hearing_2022-01-05_20240430093043.zip |
| 11793 | 27-CR-19-17539 | 2022-08-29 | MCRO_27-CR-19-17539_Notice of Hearing_2022-08-29_20240430091940.pdf | UZEWEE+Calibri | True Type Font | Notice of Hearing | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0277.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2022-08-29_20240430091940.zip |
| 11794 | 27-CR-19-17539 | 2022-09-15 | MCRO_27-CR-19-17539_Notice of Hearing_2022-09-15_20240430091939.pdf | UZEWEE+Calibri | True Type Font | Notice of Hearing | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0277.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2022-09-15_20240430091939.zip |
| 11795 | 27-CR-19-17539 | 2022-09-21 | MCRO_27-CR-19-17539_Notice of Hearing_2022-09-21_20240430091937.pdf | UZEWEE+Calibri | True Type Font | Notice of Hearing | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0278.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2022-09-21_20240430091937.zip |
| 11796 | 27-CR-19-1916 | 2022-08-29 | MCRO_27-CR-19-1916_Notice of Hearing_2022-08-29_20240430091221.pdf | UZEWEE+Calibri | True Type Font | Notice of Hearing | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0277.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2022-08-29_20240430091221.zip |
| 11797 | 27-CR-19-1916 | 2022-09-15 | MCRO_27-CR-19-1916_Notice of Hearing_2022-09-15_20240430091221.pdf | UZEWEE+Calibri | True Type Font | Notice of Hearing | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0277.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2022-09-15_20240430091221.zip |
| 11798 | 27-CR-19-1916 | 2022-09-21 | MCRO_27-CR-19-1916_Notice of Hearing_2022-09-21_20240430091218.pdf | UZEWEE+Calibri | True Type Font | Notice of Hearing | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0278.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2022-09-21_20240430091218.zip |
| 11799 | 27-CR-19-3539 | 2022-08-29 | MCRO_27-CR-19-3539_Notice of Hearing_2022-08-29_20240430091333.pdf | UZEWEE+Calibri | True Type Font | Notice of Hearing | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0277.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2022-08-29_20240430091333.zip |
| 11800 | 27-CR-19-3539 | 2022-09-15 | MCRO_27-CR-19-3539_Notice of Hearing_2022-09-15_20240430091332.pdf | UZEWEE+Calibri | True Type Font | Notice of Hearing | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0277.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2022-09-15_20240430091332.zip |
| 11801 | 27-CR-19-3539 | 2022-09-21 | MCRO_27-CR-19-3539_Notice of Hearing_2022-09-21_20240430091330.pdf | UZEWEE+Calibri | True Type Font | Notice of Hearing | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0278.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2022-09-21_20240430091330.zip |
| 11802 | 27-CR-20-26577 | 2022-03-17 | MCRO_27-CR-20-26577_Notice of Hearing_2022-03-17_20240430090623.pdf | UZEWEE+Calibri | True Type Font | Notice of Hearing | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0260.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Hearing_2022-03-17_20240430090623.zip |
| 11803 | 27-CR-20-423 | 2022-01-05 | MCRO_27-CR-20-423_Notice of Hearing_2022-01-05_20240430084809.pdf | UZEWEE+Calibri | True Type Font | Notice of Hearing | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Hearing_2022-01-05_20240430084809.zip |
| 11804 | 27-CR-21-22058 | 2022-08-29 | MCRO_27-CR-21-22058_Notice of Hearing_2022-08-29_20240430083558.pdf | UZEWEE+Calibri | True Type Font | Notice of Hearing | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0277.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Hearing_2022-08-29_20240430083558.zip |
| 11805 | 27-CR-21-22058 | 2022-09-15 | MCRO_27-CR-21-22058_Notice of Hearing_2022-09-15_20240430083557.pdf | UZEWEE+Calibri | True Type Font | Notice of Hearing | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0277.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Hearing_2022-09-15_20240430083557.zip |
| 11806 | 27-CR-21-22058 | 2022-09-21 | MCRO_27-CR-21-22058_Notice of Hearing_2022-09-21_20240430083555.pdf | UZEWEE+Calibri | True Type Font | Notice of Hearing | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0278.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Hearing_2022-09-21_20240430083555.zip |
| 11807 | 27-CR-18-18391 | 2022-01-10 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2022-01-10_20240430092736.pdf | UZEWEE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0305.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430092736.zip |
| 11808 | 27-CR-18-18396 | 2022-02-02 | MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2022-02-02_20240430092939.pdf | UZEWEE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2022-02-02_20240430092939.zip |
| 11809 | 27-CR-19-12466 | 2022-11-16 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2022-11-16_20240430091820.pdf | UZEWEE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0306.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2022-11-16_20240430091820.zip |
| 11810 | 27-CR-19-17539 | 2022-01-10 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091945.pdf | UZEWEE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0305.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091945.zip |
| 11811 | 27-CR-19-1916 | 2022-01-10 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2022-01-10_20240430091227.pdf | UZEWEE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0305.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091227.zip |
| 11812 | 27-CR-19-3539 | 2022-01-10 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091338.pdf | UZEWEE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0305.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091338.zip |
| 11813 | 27-CR-19-901 | 2022-04-26 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091112.pdf | UZEWEE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0106.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091112.zip |
| 11814 | 27-CR-19-901 | 2022-05-05 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-05_20240430091109.pdf | UZEWEE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0105.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430091109.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11815 | 27-CR-20-13495 | 2022-04-26 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085931.pdf | UZEWEE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0106.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085931.zip |
| 11816 | 27-CR-20-13495 | 2022-05-05 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-05_20240430085928.pdf | UZEWEE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0105.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430085928.zip |
| 11817 | 27-CR-20-20788 | 2022-09-07 | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2022-09-07_20240430090229.pdf | UZEWEE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2022-09-07_20240430090229.zip |
| 11818 | 27-CR-20-26577 | 2022-10-04 | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2022-10-04_20240430090614.pdf | UZEWEE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2022-10-04_20240430090614.zip |
| 11819 | 27-CR-20-6517 | 2022-02-22 | MCRO_27-CR-20-6517_Notice of Remote Hearing with Instructions_2022-02-22_20240430085212.pdf | UZEWEE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0040.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Notice_of_Remote_Hearing_with_Instructions_2022-02-22_20240430085212.zip |
| 11820 | 27-CR-20-7092 | 2021-01-07 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2021-01-07_20240430085309.pdf | UZEWEE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0092.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2021-01-07_20240430085309.zip |
| 11821 | 27-CR-20-8575 | 2022-05-03 | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2022-05-03_20240430085349.pdf | UZEWEE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0305.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_with_Instructions_2022-05-03_20240430085349.zip |
| 11822 | 27-CR-21-1230 | 2021-03-08 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2021-03-08_20240430075451.pdf | UZEWEE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430075451.zip |
| 11823 | 27-CR-21-16111 | 2022-04-25 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-04-25_20240430082642.pdf | UZEWEE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430082642.zip |
| 11824 | 27-CR-21-16111 | 2022-05-10 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-05-10_20240430082640.pdf | UZEWEE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-05-10_20240430082640.zip |
| 11825 | 27-CR-21-16111 | 2022-06-22 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-06-22_20240430082639.pdf | UZEWEE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0306.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430082639.zip |
| 11826 | 27-CR-21-16111 | 2022-07-28 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-07-28_20240430082638.pdf | UZEWEE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0304.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-07-28_20240430082638.zip |
| 11827 | 27-CR-21-1980 | 2021-03-17 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-03-17_20240430080021.pdf | UZEWEE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0074.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2021-03-17_20240430080021.zip |
| 11828 | 27-CR-21-22058 | 2022-01-10 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2022-01-10_20240430083601.pdf | UZEWEE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0305.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430083601.zip |
| 11829 | 27-CR-21-23131 | 2022-02-22 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-02-22_20240430083656.pdf | UZEWEE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0040.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-02-22_20240430083656.zip |
| 11830 | 27-CR-21-23456 | 2022-03-14 | MCRO_27-CR-21-23456_Notice of Remote Hearing with Instructions_2022-03-14_20240430084333.pdf | UZEWEE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430084333.zip |
| 11831 | 27-CR-21-7676 | 2022-05-03 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2022-05-03_20240430080548.pdf | UZEWEE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0305.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2022-05-03_20240430080548.zip |
| 11832 | 27-CR-21-8412 | 2022-03-01 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-03-01_20240430081754.pdf | UZEWEE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0306.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-03-01_20240430081754.zip |
| 11833 | 27-CR-22-13185 | 2022-08-02 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2022-08-02_20240429161208.pdf | UZEWEE+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0098.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Remote_Hearing_with_Instructions_2022-08-02_20240429161208.zip |
| 11834 | 27-CR-19-28883 | 2022-02-01 | MCRO_27-CR-19-28883_Order for Conditional Release_2022-02-01_20240430092356.pdf | UZEWEE+Calibri | True Type Font | Order for Conditional Release | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0146.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order_for_Conditional_Release_2022-02-01_20240430092356.zip |
| 11835 | 27-CR-20-26577 | 2022-11-08 | MCRO_27-CR-20-26577_Order for Conditional Release_2022-11-08_20240430090611.pdf | UZEWEE+Calibri | True Type Font | Order for Conditional Release | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0181.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_for_Conditional_Release_2022-11-08_20240430090611.zip |
| 11836 | 27-CR-21-13795 | 2022-02-01 | MCRO_27-CR-21-13795_Order for Conditional Release_2022-02-01_20240430082441.pdf | UZEWEE+Calibri | True Type Font | Order for Conditional Release | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0146.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order_for_Conditional_Release_2022-02-01_20240430082441.zip |
| 11837 | 27-CR-21-1980 | 2021-03-17 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-03-17_20240430080022.pdf | UZEWEE+Calibri | True Type Font | Order for Conditional Release | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0637.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2021-03-17_20240430080022.zip |
| 11838 | 27-CR-21-20637 | 2021-11-23 | MCRO_27-CR-21-20637_Order for Conditional Release_2021-11-23_20240430083259.pdf | UZEWEE+Calibri | True Type Font | Order for Conditional Release | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0178.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order_for_Conditional_Release_2021-11-23_20240430083259.zip |
| 11839 | 27-CR-21-23456 | 2022-04-26 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-04-26_20240430084332.pdf | UZEWEE+Calibri | True Type Font | Order for Conditional Release | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0192.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-04-26_20240430084332.zip |
| 11840 | 27-CR-22-3377 | 2022-05-31 | MCRO_27-CR-22-3377_Order for Conditional Release_2022-05-31_20240429031131.pdf | UZEWEE+Calibri | True Type Font | Order for Conditional Release | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0134.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order_for_Conditional_Release_2022-05-31_20240429031131.zip |
| 11841 | 27-CR-22-4879 | 2022-12-06 | MCRO_27-CR-22-4879_Order for Conditional Release_2022-12-06_20240429040028.pdf | UZEWEE+Calibri | True Type Font | Order for Conditional Release | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0158.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Order_for_Conditional_Release_2022-12-06_20240429040028.zip |
| 11842 | 27-CR-22-4898 | 2022-09-01 | MCRO_27-CR-22-4898_Order for Conditional Release_2022-09-01_20240429040222.pdf | UZEWEE+Calibri | True Type Font | Order for Conditional Release | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0159.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order_for_Conditional_Release_2022-09-01_20240429040222.zip |
| 11843 | 27-CR-20-13495 | 2021-09-09 | MCRO_27-CR-20-13495_Order Forfeiting Cash Bond or Surety Bond_2021-09-09_20240430090001.pdf | UZEWEE+Calibri | True Type Font | Order Forfeiting Cash Bond or Surety Bond | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0125.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2021-09-09_20240430090001.zip |
| 11844 | 27-CR-21-1230 | 2023-01-12 | MCRO_27-CR-21-1230_Order Forfeiting Cash Bond or Surety Bond_2023-01-12_20240430075436.pdf | UZEWEE+Calibri | True Type Font | Order Forfeiting Cash Bond or Surety Bond | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0131.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2023-01-12_20240430075436.zip |
| 11845 | 27-CR-21-13752 | 2023-01-12 | MCRO_27-CR-21-13752_Order Forfeiting Cash Bond or Surety Bond_2023-01-12_20240430082347.pdf | UZEWEE+Calibri | True Type Font | Order Forfeiting Cash Bond or Surety Bond | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0131.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2023-01-12_20240430082347.zip |
| 11846 | 27-CR-21-8412 | 2022-10-26 | MCRO_27-CR-21-8412_Order Forfeiting Cash Bond or Surety Bond_2022-10-26_20240430081749.pdf | UZEWEE+Calibri | True Type Font | Order Forfeiting Cash Bond or Surety Bond | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0125.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2022-10-26_20240430081749.zip |
| 11847 | 27-CR-18-18396 | 2021-12-30 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-30_20240430092940.pdf | UZEWEE+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0375.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-30_20240430092940.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11848 | 27-CR-19-28883 | 2021-03-12 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-12_20240430092406.pdf | UZEWEE+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0362.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-12_20240430092406.zip |
| 11849 | 27-CR-20-20788 | 2022-01-12 | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-12_20240430090231.pdf | UZEWEE+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0374.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-12_20240430090231.zip |
| 11850 | 27-CR-20-23239 | 2022-01-12 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-12_20240430090428.pdf | UZEWEE+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0374.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-12_20240430090428.zip |
| 11851 | 27-CR-20-23239 | 2022-03-22 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-22_20240430090427.pdf | UZEWEE+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0382.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-22_20240430090427.zip |
| 11852 | 27-CR-20-6517 | 2021-05-13 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-05-13_20240430085218.pdf | UZEWEE+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-05-13_20240430085218.zip |
| 11853 | 27-CR-21-20529 | 2022-04-19 | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240430083202.pdf | UZEWEE+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0316.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240430083202.zip |
| 11854 | 27-CR-22-5532 | 2022-04-19 | MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240429040415.pdf | UZEWEE+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0316.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240429040415.zip |
| 11855 | 27-CR-21-23628 | 2022-04-18 | MCRO_27-CR-21-23628_Order-Other_2022-04-18_20240430084628.pdf | UZEWEE+Calibri | True Type Font | Order-Other | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Order-Other_2022-04-18_20240430084628.zip |
| 11856 | 27-CR-22-4879 | 2022-12-05 | MCRO_27-CR-22-4879_Order-Other_2022-12-05_20240429040030.pdf | UZEWEE+Calibri | True Type Font | Order-Other | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0141.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Order-Other_2022-12-05_20240429040030.zip |
| 11857 | 27-CR-21-1980 | 2022-05-31 | MCRO_27-CR-21-1980_Other Document_2022-05-31_20240430080006.pdf | UZEWEE+Calibri | True Type Font | Other Document | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Other_Document_2022-05-31_20240430080006.zip |
| 11858 | 27-CR-21-20072 | 2022-05-31 | MCRO_27-CR-21-20072_Other Document_2022-05-31_20240430083058.pdf | UZEWEE+Calibri | True Type Font | Other Document | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Other_Document_2022-05-31_20240430083058.zip |
| 11859 | 27-CR-21-20988 | 2022-05-31 | MCRO_27-CR-21-20988_Other Document_2022-05-31_20240430083351.pdf | UZEWEE+Calibri | True Type Font | Other Document | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Other_Document_2022-05-31_20240430083351.zip |
| 11860 | 27-CR-21-21355 | 2022-05-31 | MCRO_27-CR-21-21355_Other Document_2022-05-31_20240430083459.pdf | UZEWEE+Calibri | True Type Font | Other Document | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Other_Document_2022-05-31_20240430083459.zip |
| 11861 | 27-CR-21-23188 | 2022-05-31 | MCRO_27-CR-21-23188_Other Document_2022-05-31_20240430083748.pdf | UZEWEE+Calibri | True Type Font | Other Document | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Other_Document_2022-05-31_20240430083748.zip |
| 11862 | 27-CR-21-23215 | 2022-05-31 | MCRO_27-CR-21-23215_Other Document_2022-05-31_20240430084131.pdf | UZEWEE+Calibri | True Type Font | Other Document | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Other_Document_2022-05-31_20240430084131.zip |
| 11863 | 27-CR-22-4087 | 2022-05-31 | MCRO_27-CR-22-4087_Other Document_2022-05-31_20240429035323.pdf | UZEWEE+Calibri | True Type Font | Other Document | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Other_Document_2022-05-31_20240429035323.zip |
| 11864 | 27-CR-19-28883 | 2021-03-12 | MCRO_27-CR-19-28883_Probation Referral Notification_2021-03-12_20240430092407.pdf | UZEWEE+Calibri | True Type Font | Probation Referral Notification | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0380.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Probation_Referral_Notification_2021-03-12_20240430092407.zip |
| 11865 | 27-CR-21-23628 | 2022-03-22 | MCRO_27-CR-21-23628_Probation Referral Notification_2022-03-22_20240430084632.pdf | UZEWEE+Calibri | True Type Font | Probation Referral Notification | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0447.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Probation_Referral_Notification_2022-03-22_20240430084632.zip |
| 11866 | 27-CR-20-1893 | 2021-02-22 | MCRO_27-CR-20-1893_Scheduling Order_2021-02-22_20240430084913.pdf | UZEWEE+Calibri | True Type Font | Scheduling Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0106.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Scheduling_Order_2021-02-22_20240430084913.zip |
| 11867 | 27-CR-20-19196 | 2024-03-15 | MCRO_27-CR-20-19196_Sentencing Order_2024-03-15_20240430090038.pdf | UZEWEE+Calibri | True Type Font | Sentencing Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0400.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Sentencing_Order_2024-03-15_20240430090038.zip |
| 11868 | 27-CR-20-3244 | 2023-12-11 | MCRO_27-CR-20-3244_Sentencing Order_2023-12-11_20240430084955.pdf | UZEWEE+Calibri | True Type Font | Sentencing Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0471.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Sentencing_Order_2023-12-11_20240430084955.zip |
| 11869 | 27-CR-21-23628 | 2022-04-18 | MCRO_27-CR-21-23628_Sentencing Order_2022-04-18_20240430084628.pdf | UZEWEE+Calibri | True Type Font | Sentencing Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Sentencing_Order_2022-04-18_20240430084628.zip |
| 11870 | 27-CR-22-20033 | 2023-12-11 | MCRO_27-CR-22-20033_Sentencing Order_2023-12-11_20240429162637.pdf | UZEWEE+Calibri | True Type Font | Sentencing Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0491.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Sentencing_Order_2023-12-11_20240429162637.zip |
| 11871 | 27-CR-22-22521 | 2023-12-14 | MCRO_27-CR-22-22521_Sentencing Order_2023-12-14_20240429163053.pdf | UZEWEE+Calibri | True Type Font | Sentencing Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0676.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Sentencing_Order_2023-12-14_20240429163053.zip |
| 11872 | 27-CR-22-3570 | 2023-12-14 | MCRO_27-CR-22-3570_Sentencing Order_2023-12-14_20240429034553.pdf | UZEWEE+Calibri | True Type Font | Sentencing Order | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0431.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Sentencing_Order_2023-12-14_20240429034553.zip |
| 11873 | 27-CR-21-1977 | 2021-03-25 | MCRO_27-CR-21-1977_Warrant Issued_2021-03-25_20240430075630.pdf | UZEWEE+Calibri | True Type Font | Warrant Issued | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0069.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Warrant_Issued_2021-03-25_20240430075630.zip |
| 11874 | 27-CR-21-1978 | 2021-03-25 | MCRO_27-CR-21-1978_Warrant Issued_2021-03-25_20240430075739.pdf | UZEWEE+Calibri | True Type Font | Warrant Issued | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Warrant_Issued_2021-03-25_20240430075739.zip |
| 11875 | 27-CR-21-6710 | 2021-06-08 | MCRO_27-CR-21-6710_Warrant Issued_2021-06-08_20240430080422.pdf | UZEWEE+Calibri | True Type Font | Warrant Issued | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0202.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Warrant_Issued_2021-06-08_20240430080422.zip |
| 11876 | 27-CR-21-928 | 2021-04-19 | MCRO_27-CR-21-928_Warrant Issued_2021-04-19_20240430075150.pdf | UZEWEE+Calibri | True Type Font | Warrant Issued | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0192.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-928_Warrant_Issued_2021-04-19_20240430075150.zip |
| 11877 | 27-CR-22-18776 | 2022-10-18 | MCRO_27-CR-22-18776_Warrant Issued_2022-10-18_20240429162203.pdf | UZEWEE+Calibri | True Type Font | Warrant Issued | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0081.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Warrant_Issued_2022-10-18_20240429162203.zip |
| 11878 | 27-CR-22-4879 | 2022-04-04 | MCRO_27-CR-22-4879_Warrant Issued_2022-04-04_20240429040035.pdf | UZEWEE+Calibri | True Type Font | Warrant Issued | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | .ttf | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5.ttf | /font-0202.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Warrant_Issued_2022-04-04_20240429040035.zip |
| 11879 | 27-CR-22-3570 | 2022-09-16 | MCRO_27-CR-22-3570_Order Revoking Interim Conditions of Release_2022-09-16_20240429034622.pdf | UZMCUU+Calibri | True Type Font | Order Revoking Interim Conditions of Release | a71f19dbd6c479f93b149231cf25b14d9ec0929779ce4fdda859dbd4d1759890 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/a71f19dbd6c479f93b149231cf25b14d9ec0929779ce4fdda859dbd4d1759890.ttf | /font-0169.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Order_Revoking_Interim_Conditions_of_Release_2022-09-16_20240429034622.zip |
| 11880 | 27-CR-21-10675 | 2023-05-18 | MCRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222.pdf | VCANMN+SymbolMT | True Type Font | Correspondence | fc4bd3688db4644bab48d630b4e2f68ef7573d90ad49318aa022fed47b22f103 | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/fc4bd3688db4644bab48d630b4e2f68ef7573d90ad49318aa022fed47b22f103.ttf | /font-0153.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11881 | 27-CR-22-22521 | 2023-05-18 | MCRO_27-CR-22-22521_Correspondence_2023-05-18_20240429163110.pdf | VCANMN+SymbolMT | True Type Font | Correspondence | fc4bd3688db4644bab48d630b4e2f68ef7573d90ad49318aa022fed47b22f103 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/fc4bd3688db4644bab48d630b4e2f68ef7573d90ad49318aa022fed47b22f103.ttf | /font-0153.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Correspondence_2023-05-18_20240429163110.zip |
| 11882 | 27-CR-22-3570 | 2023-05-18 | MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034615.pdf | VCANMN+SymbolMT | True Type Font | Correspondence | fc4bd3688db4644bab48d630b4e2f68ef7573d90ad49318aa022fed47b22f103 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/fc4bd3688db4644bab48d630b4e2f68ef7573d90ad49318aa022fed47b22f103.ttf | /font-0153.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034615.zip |
| 11883 | 27-CR-20-6301 | 2023-06-05 | MCRO_27-CR-20-6301_Notice of Hearing_2023-06-05_20240430085132.pdf | VCNOOX+Calibri | True Type Font | Notice of Hearing | f4382dea6473a955bbbd269ed5f1c3b73b8337f30673f0d8f0e36c3292f0d7d1 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | COLE, CLAIR F | MnCourtFraud.com/File/f4382dea6473a955bbbd269ed5f1c3b73b8337f30673f0d8f0e36c3292f0d7d1.ttf | /font-0310.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Notice_of_Hearing_2023-06-05_20240430085132.zip |
| 11884 | 27-CR-21-6382 | 2023-06-05 | MCRO_27-CR-21-6382_Notice of Hearing_2023-06-05_20240430080312.pdf | VCNOOX+Calibri | True Type Font | Notice of Hearing | f4382dea6473a955bbbd269ed5f1c3b73b8337f30673f0d8f0e36c3292f0d7d1 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/f4382dea6473a955bbbd269ed5f1c3b73b8337f30673f0d8f0e36c3292f0d7d1.ttf | /font-0310.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Hearing_2023-06-05_20240430080312.zip |
| 11885 | 27-CR-21-928 | 2023-06-05 | MCRO_27-CR-21-928_Notice of Hearing_2023-06-05_20240430075147.pdf | VCNOOX+Calibri | True Type Font | Notice of Hearing | f4382dea6473a955bbbd269ed5f1c3b73b8337f30673f0d8f0e36c3292f0d7d1 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/f4382dea6473a955bbbd269ed5f1c3b73b8337f30673f0d8f0e36c3292f0d7d1.ttf | /font-0310.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-928_Notice_of_Hearing_2023-06-05_20240430075147.zip |
| 11886 | 27-CR-22-4239 | 2023-06-05 | MCRO_27-CR-22-4239_Notice of Hearing_2023-06-05_20240429035803.pdf | VCNOOX+Calibri | True Type Font | Notice of Hearing | f4382dea6473a955bbbd269ed5f1c3b73b8337f30673f0d8f0e36c3292f0d7d1 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/f4382dea6473a955bbbd269ed5f1c3b73b8337f30673f0d8f0e36c3292f0d7d1.ttf | /font-0310.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Hearing_2023-06-05_20240429035803.zip |
| 11887 | 27-CR-18-18391 | 2019-10-09 | MCRO_27-CR-18-18391_Order-Other_2019-10-09_20240430092800.pdf | VDERVS+BookAntiqua-Bold | True Type Font | Order-Other | 432ffdb42d6f8f288a42c1d28614f5c9b73b02a8deff997b6dd740b96cf5f9c5 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/432ffdb42d6f8f288a42c1d28614f5c9b73b02a8deff997b6dd740b96cf5f9c5.ttf | /font-0247.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Other_2019-10-09_20240430092800.zip |
| 11888 | 27-CR-19-17539 | 2019-10-09 | MCRO_27-CR-19-17539_Order-Other_2019-10-09_20240430092000.pdf | VDERVS+BookAntiqua-Bold | True Type Font | Order-Other | 432ffdb42d6f8f288a42c1d28614f5c9b73b02a8deff997b6dd740b96cf5f9c5 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/432ffdb42d6f8f288a42c1d28614f5c9b73b02a8deff997b6dd740b96cf5f9c5.ttf | /font-0247.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Other_2019-10-09_20240430092000.zip |
| 11889 | 27-CR-19-1916 | 2019-10-09 | MCRO_27-CR-19-1916_Order-Other_2019-10-09_20240430091243.pdf | VDERVS+BookAntiqua-Bold | True Type Font | Order-Other | 432ffdb42d6f8f288a42c1d28614f5c9b73b02a8deff997b6dd740b96cf5f9c5 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/432ffdb42d6f8f288a42c1d28614f5c9b73b02a8deff997b6dd740b96cf5f9c5.ttf | /font-0247.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Other_2019-10-09_20240430091243.zip |
| 11890 | 27-CR-19-3539 | 2019-10-09 | MCRO_27-CR-19-3539_Order-Other_2019-10-09_20240430091353.pdf | VDERVS+BookAntiqua-Bold | True Type Font | Order-Other | 432ffdb42d6f8f288a42c1d28614f5c9b73b02a8deff997b6dd740b96cf5f9c5 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/432ffdb42d6f8f288a42c1d28614f5c9b73b02a8deff997b6dd740b96cf5f9c5.ttf | /font-0247.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Other_2019-10-09_20240430091353.zip |
| 11891 | 27-CR-18-18391 | 2019-10-09 | MCRO_27-CR-18-18391_Order-Other_2019-10-09_20240430092800.pdf | VDERVS+BookAntiqua-Italic | True Type Font | Order-Other | 4f08f11e9cd3691ab572b03ed354de685faf9abf7ff54eef99c42ea193bf951e | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/4f08f11e9cd3691ab572b03ed354de685faf9abf7ff54eef99c42ea193bf951e.ttf | /font-0249.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Other_2019-10-09_20240430092800.zip |
| 11892 | 27-CR-19-17539 | 2019-10-09 | MCRO_27-CR-19-17539_Order-Other_2019-10-09_20240430092000.pdf | VDERVS+BookAntiqua-Italic | True Type Font | Order-Other | 4f08f11e9cd3691ab572b03ed354de685faf9abf7ff54eef99c42ea193bf951e | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/4f08f11e9cd3691ab572b03ed354de685faf9abf7ff54eef99c42ea193bf951e.ttf | /font-0249.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Other_2019-10-09_20240430092000.zip |
| 11893 | 27-CR-19-1916 | 2019-10-09 | MCRO_27-CR-19-1916_Order-Other_2019-10-09_20240430091243.pdf | VDERVS+BookAntiqua-Italic | True Type Font | Order-Other | 4f08f11e9cd3691ab572b03ed354de685faf9abf7ff54eef99c42ea193bf951e | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/4f08f11e9cd3691ab572b03ed354de685faf9abf7ff54eef99c42ea193bf951e.ttf | /font-0249.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Other_2019-10-09_20240430091243.zip |
| 11894 | 27-CR-19-3539 | 2019-10-09 | MCRO_27-CR-19-3539_Order-Other_2019-10-09_20240430091353.pdf | VDERVS+BookAntiqua-Italic | True Type Font | Order-Other | 4f08f11e9cd3691ab572b03ed354de685faf9abf7ff54eef99c42ea193bf951e | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/4f08f11e9cd3691ab572b03ed354de685faf9abf7ff54eef99c42ea193bf951e.ttf | /font-0249.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Other_2019-10-09_20240430091353.zip |
| 11895 | 27-CR-21-1230 | 2021-04-20 | MCRO_27-CR-21-1230_Order for Conditional Release_2021-04-20_20240430075450.pdf | VDRAZN+SegoeUISymbol | True Type Font | Order for Conditional Release | de3bc215035afb3c239db3f8cb99ce21e0466cc197119bdffb187ee468112fa8 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/de3bc215035afb3c239db3f8cb99ce21e0466cc197119bdffb187ee468112fa8.ttf | /font-0349.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_for_Conditional_Release_2021-04-20_20240430075450.zip |
| 11896 | 27-CR-21-20529 | 2022-03-28 | MCRO_27-CR-21-20529_Order for Conditional Release_2022-03-28_20240430083203.pdf | VDRAZN+SegoeUISymbol | True Type Font | Order for Conditional Release | de3bc215035afb3c239db3f8cb99ce21e0466cc197119bdffb187ee468112fa8 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/de3bc215035afb3c239db3f8cb99ce21e0466cc197119bdffb187ee468112fa8.ttf | /font-0349.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2022-03-28_20240430083203.zip |
| 11897 | 27-CR-21-23188 | 2022-03-08 | MCRO_27-CR-21-23188_Order for Conditional Release_2022-03-08_20240430083750.pdf | VDRAZN+SegoeUISymbol | True Type Font | Order for Conditional Release | de3bc215035afb3c239db3f8cb99ce21e0466cc197119bdffb187ee468112fa8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/de3bc215035afb3c239db3f8cb99ce21e0466cc197119bdffb187ee468112fa8.ttf | /font-0347.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order_for_Conditional_Release_2022-03-08_20240430083750.zip |
| 11898 | 27-CR-21-23215 | 2022-03-08 | MCRO_27-CR-21-23215_Order for Conditional Release_2022-03-08_20240430084133.pdf | VDRAZN+SegoeUISymbol | True Type Font | Order for Conditional Release | de3bc215035afb3c239db3f8cb99ce21e0466cc197119bdffb187ee468112fa8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/de3bc215035afb3c239db3f8cb99ce21e0466cc197119bdffb187ee468112fa8.ttf | /font-0347.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2022-03-08_20240430084133.zip |
| 11899 | 27-CR-21-23456 | 2022-03-14 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-03-14_20240430084334.pdf | VDRAZN+SegoeUISymbol | True Type Font | Order for Conditional Release | de3bc215035afb3c239db3f8cb99ce21e0466cc197119bdffb187ee468112fa8 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/de3bc215035afb3c239db3f8cb99ce21e0466cc197119bdffb187ee468112fa8.ttf | /font-0350.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-03-14_20240430084334.zip |
| 11900 | 27-CR-22-3377 | 2022-02-23 | MCRO_27-CR-22-3377_Order for Conditional Release_2022-02-23_20240429031135.pdf | VDRAZN+SegoeUISymbol | True Type Font | Order for Conditional Release | de3bc215035afb3c239db3f8cb99ce21e0466cc197119bdffb187ee468112fa8 | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/de3bc215035afb3c239db3f8cb99ce21e0466cc197119bdffb187ee468112fa8.ttf | /font-0348.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order_for_Conditional_Release_2022-02-23_20240429031135.zip |
| 11901 | 27-CR-22-4087 | 2022-03-08 | MCRO_27-CR-22-4087_Order for Conditional Release_2022-03-08_20240429035329.pdf | VDRAZN+SegoeUISymbol | True Type Font | Order for Conditional Release | de3bc215035afb3c239db3f8cb99ce21e0466cc197119bdffb187ee468112fa8 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/de3bc215035afb3c239db3f8cb99ce21e0466cc197119bdffb187ee468112fa8.ttf | /font-0347.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order_for_Conditional_Release_2022-03-08_20240429035329.zip |
| 11902 | 27-CR-22-4898 | 2022-03-17 | MCRO_27-CR-22-4898_Order for Conditional Release_2022-03-17_20240429040230.pdf | VDRAZN+SegoeUISymbol | True Type Font | Order for Conditional Release | de3bc215035afb3c239db3f8cb99ce21e0466cc197119bdffb187ee468112fa8 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/de3bc215035afb3c239db3f8cb99ce21e0466cc197119bdffb187ee468112fa8.ttf | /font-0351.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order_for_Conditional_Release_2022-03-17_20240429040230.zip |
| 11903 | 27-CR-22-5532 | 2022-03-25 | MCRO_27-CR-22-5532_Order for Conditional Release_2022-03-25_20240429040418.pdf | VDRAZN+SegoeUISymbol | True Type Font | Order for Conditional Release | de3bc215035afb3c239db3f8cb99ce21e0466cc197119bdffb187ee468112fa8 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/de3bc215035afb3c239db3f8cb99ce21e0466cc197119bdffb187ee468112fa8.ttf | /font-0352.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order_for_Conditional_Release_2022-03-25_20240429040418.zip |
| 11904 | 27-CR-21-20637 | 2024-01-23 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-01-23_20240430083247.pdf | VHBIPD+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | e9432a6967d095d8f4010da200e8f8e6ab7e10e18260e3ec6e1cb8889fd7b14f | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/e9432a6967d095d8f4010da200e8f8e6ab7e10e18260e3ec6e1cb8889fd7b14f.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430083247.zip |
| 11905 | 27-CR-23-8721 | 2024-01-23 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073625.pdf | VHBIPD+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | e9432a6967d095d8f4010da200e8f8e6ab7e10e18260e3ec6e1cb8889fd7b14f | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/e9432a6967d095d8f4010da200e8f8e6ab7e10e18260e3ec6e1cb8889fd7b14f.ttf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430073625.zip |
| 11906 | 27-CR-20-3244 | 2023-08-25 | MCRO_27-CR-20-3244_Notice of Hearing_2023-08-25_20240430085006.pdf | VKJZWY+Calibri | True Type Font | Notice of Hearing | cbb79bdc321ecd2bf119544ca8b8baf98806d9ce8fa24468096c01065a02de59 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/cbb79bdc321ecd2bf119544ca8b8baf98806d9ce8fa24468096c01065a02de59.ttf | /font-0293.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-08-25_20240430085006.zip |
| 11907 | 27-CR-21-1977 | 2023-08-25 | MCRO_27-CR-21-1977_Notice of Hearing_2023-08-25_20240430075555.pdf | VKJZWY+Calibri | True Type Font | Notice of Hearing | cbb79bdc321ecd2bf119544ca8b8baf98806d9ce8fa24468096c01065a02de59 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/cbb79bdc321ecd2bf119544ca8b8baf98806d9ce8fa24468096c01065a02de59.ttf | /font-0293.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-08-25_20240430075555.zip |
| 11908 | 27-CR-21-1978 | 2023-08-25 | MCRO_27-CR-21-1978_Notice of Hearing_2023-08-25_20240430075708.pdf | VKJZWY+Calibri | True Type Font | Notice of Hearing | cbb79bdc321ecd2bf119544ca8b8baf98806d9ce8fa24468096c01065a02de59 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/cbb79bdc321ecd2bf119544ca8b8baf98806d9ce8fa24468096c01065a02de59.ttf | /font-0293.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-08-25_20240430075708.zip |
| 11909 | 27-CR-22-20033 | 2023-08-25 | MCRO_27-CR-22-20033_Notice of Hearing_2023-08-25_20240429162648.pdf | VKJZWY+Calibri | True Type Font | Notice of Hearing | cbb79bdc321ecd2bf119544ca8b8baf98806d9ce8fa24468096c01065a02de59 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/cbb79bdc321ecd2bf119544ca8b8baf98806d9ce8fa24468096c01065a02de59.ttf | /font-0293.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-08-25_20240429162648.zip |
| 11910 | 27-CR-21-3797 | 2023-10-24 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-10-24_20240430080105.pdf | VMJIKY+Calibri | True Type Font | Notice of Remote Hearing with Instructions | ea2c0298b129760ab80c81c24c727e5fd0bf8a273bd39de9211f969e58692cf5 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/ea2c0298b129760ab80c81c24c727e5fd0bf8a273bd39de9211f969e58692cf5.ttf | /font-0101.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430080105.zip |
| 11911 | 27-CR-21-9235 | 2023-10-24 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-10-24_20240430082110.pdf | VMJIKY+Calibri | True Type Font | Notice of Remote Hearing with Instructions | ea2c0298b129760ab80c81c24c727e5fd0bf8a273bd39de9211f969e58692cf5 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/ea2c0298b129760ab80c81c24c727e5fd0bf8a273bd39de9211f969e58692cf5.ttf | /font-0101.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430082110.zip |
| 11912 | 27-CR-23-2152 | 2023-10-24 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-10-24_20240430072542.pdf | VMJIKY+Calibri | True Type Font | Notice of Remote Hearing with Instructions | ea2c0298b129760ab80c81c24c727e5fd0bf8a273bd39de9211f969e58692cf5 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/ea2c0298b129760ab80c81c24c727e5fd0bf8a273bd39de9211f969e58692cf5.ttf | /font-0101.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430072542.zip |
| 11913 | 27-CR-21-20529 | 2022-05-17 | MCRO_27-CR-21-20529_Findings and Order_2022-05-17_20240430083200.pdf | VSNUWH+Arial | True Type Font | Findings and Order | 5dba2997c758152e3923cfd2c7992e72b90d52dbe762fa151301620ed5d4ae17 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/5dba2997c758152e3923cfd2c7992e72b90d52dbe762fa151301620ed5d4ae17.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Findings_and_Order_2022-05-17_20240430083200.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11914 | 27-CR-22-5532 | 2022-05-17 | MCRO_27-CR-22-5532_Findings and Order_2022-05-17_20240429040413.pdf | VSNUWH+Arial | True Type Font | Findings and Order | 5dba2997c758152e3923cfd2c7992e72b90d52dbe762fa151301620ed5d4ae17 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/5dba2997c758152e3923cfd2c7992e72b90d52dbe762fa151301620ed5d4ae17.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Findings_and_Order_2022-05-17_20240429040413.zip |
| 11915 | 27-CR-22-7953 | 2022-05-17 | MCRO_27-CR-22-7953_Findings and Order_2022-05-17_20240429040645.pdf | VSNUWH+Arial | True Type Font | Findings and Order | 5dba2997c758152e3923cfd2c7992e72b90d52dbe762fa151301620ed5d4ae17 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/5dba2997c758152e3923cfd2c7992e72b90d52dbe762fa151301620ed5d4ae17.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Findings_and_Order_2022-05-17_20240429040645.zip |
| 11916 | 27-CR-21-1980 | 2022-05-31 | MCRO_27-CR-21-1980_Other Document_2022-05-31_20240430080006.pdf | VSPWFX+Calibri-Light | True Type Font | Other Document | 2670841b83c419c2b87f98123c3f7658e340a2da34a36654018fdfd4667ce306 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2670841b83c419c2b87f98123c3f7658e340a2da34a36654018fdfd4667ce306.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Other_Document_2022-05-31_20240430080006.zip |
| 11917 | 27-CR-21-20072 | 2022-05-31 | MCRO_27-CR-21-20072_Other Document_2022-05-31_20240430083058.pdf | VSPWFX+Calibri-Light | True Type Font | Other Document | 2670841b83c419c2b87f98123c3f7658e340a2da34a36654018fdfd4667ce306 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2670841b83c419c2b87f98123c3f7658e340a2da34a36654018fdfd4667ce306.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Other_Document_2022-05-31_20240430083058.zip |
| 11918 | 27-CR-21-20988 | 2022-05-31 | MCRO_27-CR-21-20988_Other Document_2022-05-31_20240430083351.pdf | VSPWFX+Calibri-Light | True Type Font | Other Document | 2670841b83c419c2b87f98123c3f7658e340a2da34a36654018fdfd4667ce306 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2670841b83c419c2b87f98123c3f7658e340a2da34a36654018fdfd4667ce306.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Other_Document_2022-05-31_20240430083351.zip |
| 11919 | 27-CR-21-21355 | 2022-05-31 | MCRO_27-CR-21-21355_Other Document_2022-05-31_20240430083459.pdf | VSPWFX+Calibri-Light | True Type Font | Other Document | 2670841b83c419c2b87f98123c3f7658e340a2da34a36654018fdfd4667ce306 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2670841b83c419c2b87f98123c3f7658e340a2da34a36654018fdfd4667ce306.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Other_Document_2022-05-31_20240430083459.zip |
| 11920 | 27-CR-21-23188 | 2022-05-31 | MCRO_27-CR-21-23188_Other Document_2022-05-31_20240430083748.pdf | VSPWFX+Calibri-Light | True Type Font | Other Document | 2670841b83c419c2b87f98123c3f7658e340a2da34a36654018fdfd4667ce306 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2670841b83c419c2b87f98123c3f7658e340a2da34a36654018fdfd4667ce306.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Other_Document_2022-05-31_20240430083748.zip |
| 11921 | 27-CR-21-23215 | 2022-05-31 | MCRO_27-CR-21-23215_Other Document_2022-05-31_20240430084131.pdf | VSPWFX+Calibri-Light | True Type Font | Other Document | 2670841b83c419c2b87f98123c3f7658e340a2da34a36654018fdfd4667ce306 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2670841b83c419c2b87f98123c3f7658e340a2da34a36654018fdfd4667ce306.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Other_Document_2022-05-31_20240430084131.zip |
| 11922 | 27-CR-22-4087 | 2022-05-31 | MCRO_27-CR-22-4087_Other Document_2022-05-31_20240429035323.pdf | VSPWFX+Calibri-Light | True Type Font | Other Document | 2670841b83c419c2b87f98123c3f7658e340a2da34a36654018fdfd4667ce306 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2670841b83c419c2b87f98123c3f7658e340a2da34a36654018fdfd4667ce306.ttf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Other_Document_2022-05-31_20240429035323.zip |
| 11923 | 27-CR-18-18391 | 2024-02-02 | MCRO_27-CR-18-18391_Order to Transport_2024-02-02_20240430092716.pdf | WCCMUB+CenturySchoolbook | True Type Font | Order to Transport | 4eced2f38c1856669ebe71618083749510a82f0fdc4075d39c35c172e18cba4c | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/4eced2f38c1856669ebe71618083749510a82f0fdc4075d39c35c172e18cba4c.ttf | /font-0105.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order_to_Transport_2024-02-02_20240430092716.zip |
| 11924 | 27-CR-19-17539 | 2024-02-02 | MCRO_27-CR-19-17539_Order to Transport_2024-02-02_20240430091927.pdf | WCCMUB+CenturySchoolbook | True Type Font | Order to Transport | 4eced2f38c1856669ebe71618083749510a82f0fdc4075d39c35c172e18cba4c | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/4eced2f38c1856669ebe71618083749510a82f0fdc4075d39c35c172e18cba4c.ttf | /font-0105.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order_to_Transport_2024-02-02_20240430091927.zip |
| 11925 | 27-CR-19-1916 | 2024-02-02 | MCRO_27-CR-19-1916_Order to Transport_2024-02-02_20240430091209.pdf | WCCMUB+CenturySchoolbook | True Type Font | Order to Transport | 4eced2f38c1856669ebe71618083749510a82f0fdc4075d39c35c172e18cba4c | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/4eced2f38c1856669ebe71618083749510a82f0fdc4075d39c35c172e18cba4c.ttf | /font-0105.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order_to_Transport_2024-02-02_20240430091209.zip |
| 11926 | 27-CR-19-3539 | 2024-02-02 | MCRO_27-CR-19-3539_Order to Transport_2024-02-02_20240430091320.pdf | WCCMUB+CenturySchoolbook | True Type Font | Order to Transport | 4eced2f38c1856669ebe71618083749510a82f0fdc4075d39c35c172e18cba4c | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/4eced2f38c1856669ebe71618083749510a82f0fdc4075d39c35c172e18cba4c.ttf | /font-0105.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order_to_Transport_2024-02-02_20240430091320.zip |
| 11927 | 27-CR-21-22058 | 2024-02-02 | MCRO_27-CR-21-22058_Order to Transport_2024-02-02_20240430083544.pdf | WCCMUB+CenturySchoolbook | True Type Font | Order to Transport | 4eced2f38c1856669ebe71618083749510a82f0fdc4075d39c35c172e18cba4c | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/4eced2f38c1856669ebe71618083749510a82f0fdc4075d39c35c172e18cba4c.ttf | /font-0105.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order_to_Transport_2024-02-02_20240430083544.zip |
| 11928 | 27-CR-23-3459 | 2023-12-06 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-06_20240430072859.pdf | WGWBDV+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0bb28f9395864071bd2db94e085d6756b4bec966cd8e9a1fa08169b0428143f3 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/0bb28f9395864071bd2db94e085d6756b4bec966cd8e9a1fa08169b0428143f3.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072859.zip |
| 11929 | 27-CR-23-3460 | 2023-12-06 | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-12-06_20240430072939.pdf | WGWBDV+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 0bb28f9395864071bd2db94e085d6756b4bec966cd8e9a1fa08169b0428143f3 | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/0bb28f9395864071bd2db94e085d6756b4bec966cd8e9a1fa08169b0428143f3.ttf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072939.zip |
| 11930 | 27-CR-19-901 | 2022-05-05 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-05_20240430091109.pdf | WIFIIA+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | cd9ce4ee819dd906379257334f93a1b4d0f780fc3b433f12be10f7af2770dab0 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/cd9ce4ee819dd906379257334f93a1b4d0f780fc3b433f12be10f7af2770dab0.ttf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430091109.zip |
| 11931 | 27-CR-20-13495 | 2022-05-05 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-05_20240430085928.pdf | WIFIIA+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | cd9ce4ee819dd906379257334f93a1b4d0f780fc3b433f12be10f7af2770dab0 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/cd9ce4ee819dd906379257334f93a1b4d0f780fc3b433f12be10f7af2770dab0.ttf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430085928.zip |
| 11932 | 27-CR-22-20033 | 2022-12-05 | MCRO_27-CR-22-20033_Amended Order_2022-12-05_20240429162654.pdf | Wingdings | True Type Font | Amended Order | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Amended_Order_2022-12-05_20240429162654.zip |
| 11933 | 27-CR-21-1980 | 2021-12-01 | MCRO_27-CR-21-1980_Notice of Appearance_2021-12-01_20240430080013.pdf | Wingdings | True Type Font | Notice of Appearance | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0269.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Appearance_2021-12-01_20240430080013.zip |
| 11934 | 27-CR-18-18396 | 2020-11-03 | MCRO_27-CR-18-18396_Notice of Hearing_2020-11-03_20240430092948.pdf | Wingdings | True Type Font | Notice of Hearing | bd542fdbf46b75e69f151bea69fd8d25ecf2aa4e5812ff95c8648febb2c96218 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/bd542fdbf46b75e69f151bea69fd8d25ecf2aa4e5812ff95c8648febb2c96218.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Hearing_2020-11-03_20240430092948.zip |
| 11935 | 27-CR-20-11638 | 2021-06-07 | MCRO_27-CR-20-11638_Notice of Hearing_2021-06-07_20240430085835.pdf | Wingdings | True Type Font | Notice of Hearing | bd542fdbf46b75e69f151bea69fd8d25ecf2aa4e5812ff95c8648febb2c96218 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/bd542fdbf46b75e69f151bea69fd8d25ecf2aa4e5812ff95c8648febb2c96218.ttf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Hearing_2021-06-07_20240430085835.zip |
| 11936 | 27-CR-18-18391 | 2022-08-29 | MCRO_27-CR-18-18391_Notice of Hearing_2022-08-29_20240430092730.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Hearing_2022-08-29_20240430092730.zip |
| 11937 | 27-CR-18-18391 | 2022-09-15 | MCRO_27-CR-18-18391_Notice of Hearing_2022-09-15_20240430092729.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Hearing_2022-09-15_20240430092729.zip |
| 11938 | 27-CR-18-18391 | 2022-09-21 | MCRO_27-CR-18-18391_Notice of Hearing_2022-09-21_20240430092726.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Hearing_2022-09-21_20240430092726.zip |
| 11939 | 27-CR-18-18396 | 2023-11-08 | MCRO_27-CR-18-18396_Notice of Hearing_2023-11-08_20240430092932.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Hearing_2023-11-08_20240430092932.zip |
| 11940 | 27-CR-18-18396 | 2024-02-09 | MCRO_27-CR-18-18396_Notice of Hearing_2024-02-09_20240430092928.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0274.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Hearing_2024-02-09_20240430092928.zip |
| 11941 | 27-CR-18-18396 | 2024-02-09 | MCRO_27-CR-18-18396_Notice of Hearing_2024-02-09_20240430092929.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0274.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Hearing_2024-02-09_20240430092929.zip |
| 11942 | 27-CR-19-11566 | 2023-08-01 | MCRO_27-CR-19-11566_Notice of Hearing_2023-08-01_20240430091604.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0294.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-08-01_20240430091604.zip |
| 11943 | 27-CR-19-11566 | 2023-09-22 | MCRO_27-CR-19-11566_Notice of Hearing_2023-09-22_20240430091602.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0294.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-09-22_20240430091602.zip |
| 11944 | 27-CR-19-11566 | 2023-12-14 | MCRO_27-CR-19-11566_Notice of Hearing_2023-12-14_20240430091558.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0294.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-12-14_20240430091558.zip |
| 11945 | 27-CR-19-12130 | 2023-08-01 | MCRO_27-CR-19-12130_Notice of Hearing_2023-08-01_20240430091711.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0294.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-08-01_20240430091711.zip |
| 11946 | 27-CR-19-12130 | 2023-09-22 | MCRO_27-CR-19-12130_Notice of Hearing_2023-09-22_20240430091709.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0294.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-09-22_20240430091709.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11947 | 27-CR-19-12130 | 2023-12-14 | MCRO_27-CR-19-12130_Notice of Hearing_2023-12-14_20240430091706.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0294.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-12-14_20240430091706.zip |
| 11948 | 27-CR-19-17539 | 2022-08-29 | MCRO_27-CR-19-17539_Notice of Hearing_2022-08-29_20240430091940.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2022-08-29_20240430091940.zip |
| 11949 | 27-CR-19-17539 | 2022-09-15 | MCRO_27-CR-19-17539_Notice of Hearing_2022-09-15_20240430091939.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2022-09-15_20240430091939.zip |
| 11950 | 27-CR-19-17539 | 2022-09-21 | MCRO_27-CR-19-17539_Notice of Hearing_2022-09-21_20240430091937.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2022-09-21_20240430091937.zip |
| 11951 | 27-CR-19-1916 | 2022-08-29 | MCRO_27-CR-19-1916_Notice of Hearing_2022-08-29_20240430091221.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2022-08-29_20240430091221.zip |
| 11952 | 27-CR-19-1916 | 2022-09-15 | MCRO_27-CR-19-1916_Notice of Hearing_2022-09-15_20240430091221.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2022-09-15_20240430091221.zip |
| 11953 | 27-CR-19-1916 | 2022-09-21 | MCRO_27-CR-19-1916_Notice of Hearing_2022-09-21_20240430091218.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2022-09-21_20240430091218.zip |
| 11954 | 27-CR-19-3539 | 2022-08-29 | MCRO_27-CR-19-3539_Notice of Hearing_2022-08-29_20240430091333.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2022-08-29_20240430091333.zip |
| 11955 | 27-CR-19-3539 | 2022-09-15 | MCRO_27-CR-19-3539_Notice of Hearing_2022-09-15_20240430091332.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2022-09-15_20240430091332.zip |
| 11956 | 27-CR-19-3539 | 2022-09-21 | MCRO_27-CR-19-3539_Notice of Hearing_2022-09-21_20240430091330.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2022-09-21_20240430091330.zip |
| 11957 | 27-CR-19-901 | 2023-09-19 | MCRO_27-CR-19-901_Notice of Hearing_2023-09-19_20240430091058.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Hearing_2023-09-19_20240430091058.zip |
| 11958 | 27-CR-20-11638 | 2022-06-08 | MCRO_27-CR-20-11638_Notice of Hearing_2022-06-08_20240430085827.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Hearing_2022-06-08_20240430085827.zip |
| 11959 | 27-CR-20-13495 | 2023-09-19 | MCRO_27-CR-20-13495_Notice of Hearing_2023-09-19_20240430085916.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Hearing_2023-09-19_20240430085916.zip |
| 11960 | 27-CR-20-20851 | 2023-07-19 | MCRO_27-CR-20-20851_Notice of Hearing_2023-07-19_20240430090330.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Hearing_2023-07-19_20240430090330.zip |
| 11961 | 27-CR-20-26577 | 2022-03-17 | MCRO_27-CR-20-26577_Notice of Hearing_2022-03-17_20240430090623.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Hearing_2022-03-17_20240430090623.zip |
| 11962 | 27-CR-20-26577 | 2022-07-12 | MCRO_27-CR-20-26577_Notice of Hearing_2022-07-12_20240430090617.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Hearing_2022-07-12_20240430090617.zip |
| 11963 | 27-CR-20-26577 | 2023-11-03 | MCRO_27-CR-20-26577_Notice of Hearing_2023-11-03_20240430090604.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Hearing_2023-11-03_20240430090604.zip |
| 11964 | 27-CR-20-26577 | 2023-12-21 | MCRO_27-CR-20-26577_Notice of Hearing_2023-12-21_20240430090602.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Hearing_2023-12-21_20240430090602.zip |
| 11965 | 27-CR-20-26577 | 2024-03-15 | MCRO_27-CR-20-26577_Notice of Hearing_2024-03-15_20240430090553.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Hearing_2024-03-15_20240430090553.zip |
| 11966 | 27-CR-20-3244 | 2022-09-23 | MCRO_27-CR-20-3244_Notice of Hearing_2022-09-23_20240430085014.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-09-23_20240430085014.zip |
| 11967 | 27-CR-20-9036 | 2023-08-01 | MCRO_27-CR-20-9036_Notice of Hearing_2023-08-01_20240430085540.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0294.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-08-01_20240430085540.zip |
| 11968 | 27-CR-20-9036 | 2023-09-22 | MCRO_27-CR-20-9036_Notice of Hearing_2023-09-22_20240430085538.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0294.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-09-22_20240430085538.zip |
| 11969 | 27-CR-20-9036 | 2023-12-14 | MCRO_27-CR-20-9036_Notice of Hearing_2023-12-14_20240430085535.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0294.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-12-14_20240430085535.zip |
| 11970 | 27-CR-21-1230 | 2023-08-01 | MCRO_27-CR-21-1230_Notice of Hearing_2023-08-01_20240430075412.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0294.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-08-01_20240430075412.zip |
| 11971 | 27-CR-21-1230 | 2023-09-22 | MCRO_27-CR-21-1230_Notice of Hearing_2023-09-22_20240430075410.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0294.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-09-22_20240430075410.zip |
| 11972 | 27-CR-21-1230 | 2023-12-14 | MCRO_27-CR-21-1230_Notice of Hearing_2023-12-14_20240430075407.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0294.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-12-14_20240430075407.zip |
| 11973 | 27-CR-21-13752 | 2023-08-01 | MCRO_27-CR-21-13752_Notice of Hearing_2023-08-01_20240430082325.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0294.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-08-01_20240430082325.zip |
| 11974 | 27-CR-21-13752 | 2023-09-22 | MCRO_27-CR-21-13752_Notice of Hearing_2023-09-22_20240430082322.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0294.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-09-22_20240430082322.zip |
| 11975 | 27-CR-21-13752 | 2023-12-14 | MCRO_27-CR-21-13752_Notice of Hearing_2023-12-14_20240430082319.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0294.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-12-14_20240430082319.zip |
| 11976 | 27-CR-21-1977 | 2022-09-23 | MCRO_27-CR-21-1977_Notice of Hearing_2022-09-23_20240430075606.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-09-23_20240430075606.zip |
| 11977 | 27-CR-21-1978 | 2022-09-23 | MCRO_27-CR-21-1978_Notice of Hearing_2022-09-23_20240430075718.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-09-23_20240430075718.zip |
| 11978 | 27-CR-21-1980 | 2024-01-26 | MCRO_27-CR-21-1980_Notice of Hearing_2024-01-26_20240430075950.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0274.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Hearing_2024-01-26_20240430075950.zip |
| 11979 | 27-CR-21-20072 | 2024-01-26 | MCRO_27-CR-21-20072_Notice of Hearing_2024-01-26_20240430083042.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0274.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Hearing_2024-01-26_20240430083042.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11980 | 27-CR-21-20529 | 2023-10-17 | MCRO_27-CR-21-20529_Notice of Hearing_2023-10-17_20240430083150.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Hearing_2023-10-17_20240430083150.zip |
| 11981 | 27-CR-21-20988 | 2024-01-26 | MCRO_27-CR-21-20988_Notice of Hearing_2024-01-26_20240430083336.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0274.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Hearing_2024-01-26_20240430083336.zip |
| 11982 | 27-CR-21-21355 | 2024-01-26 | MCRO_27-CR-21-21355_Notice of Hearing_2024-01-26_20240430083443.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0274.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Hearing_2024-01-26_20240430083443.zip |
| 11983 | 27-CR-21-22058 | 2022-08-29 | MCRO_27-CR-21-22058_Notice of Hearing_2022-08-29_20240430083558.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Hearing_2022-08-29_20240430083558.zip |
| 11984 | 27-CR-21-22058 | 2022-09-15 | MCRO_27-CR-21-22058_Notice of Hearing_2022-09-15_20240430083557.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Hearing_2022-09-15_20240430083557.zip |
| 11985 | 27-CR-21-22058 | 2022-09-21 | MCRO_27-CR-21-22058_Notice of Hearing_2022-09-21_20240430083555.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Hearing_2022-09-21_20240430083555.zip |
| 11986 | 27-CR-21-23131 | 2023-09-14 | MCRO_27-CR-21-23131_Notice of Hearing_2023-09-14_20240430083644.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2023-09-14_20240430083644.zip |
| 11987 | 27-CR-21-23131 | 2023-11-29 | MCRO_27-CR-21-23131_Notice of Hearing_2023-11-29_20240430083641.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2023-11-29_20240430083641.zip |
| 11988 | 27-CR-21-23131 | 2024-01-17 | MCRO_27-CR-21-23131_Notice of Hearing_2024-01-17_20240430083639.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0269.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2024-01-17_20240430083639.zip |
| 11989 | 27-CR-21-23188 | 2024-01-26 | MCRO_27-CR-21-23188_Notice of Hearing_2024-01-26_20240430083735.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0274.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Hearing_2024-01-26_20240430083735.zip |
| 11990 | 27-CR-21-23215 | 2024-01-26 | MCRO_27-CR-21-23215_Notice of Hearing_2024-01-26_20240430084117.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0274.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Hearing_2024-01-26_20240430084117.zip |
| 11991 | 27-CR-21-3797 | 2023-01-19 | MCRO_27-CR-21-3797_Notice of Hearing_2023-01-19_20240430080131.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Hearing_2023-01-19_20240430080131.zip |
| 11992 | 27-CR-21-9235 | 2022-07-20 | MCRO_27-CR-21-9235_Notice of Hearing_2022-07-20_20240430082131.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0273.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2022-07-20_20240430082131.zip |
| 11993 | 27-CR-21-9235 | 2022-08-26 | MCRO_27-CR-21-9235_Notice of Hearing_2022-08-26_20240430082130.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0273.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2022-08-26_20240430082130.zip |
| 11994 | 27-CR-22-10055 | 2023-07-19 | MCRO_27-CR-22-10055_Notice of Hearing_2023-07-19_20240429152754.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Hearing_2023-07-19_20240429152754.zip |
| 11995 | 27-CR-22-13185 | 2024-04-08 | MCRO_27-CR-22-13185_Notice of Hearing_2024-04-08_20240429161138.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Hearing_2024-04-08_20240429161138.zip |
| 11996 | 27-CR-22-18776 | 2022-10-21 | MCRO_27-CR-22-18776_Notice of Hearing_2022-10-21_20240429162202.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0294.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Hearing_2022-10-21_20240429162202.zip |
| 11997 | 27-CR-22-18776 | 2023-06-13 | MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162152.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0240.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Hearing_2023-06-13_20240429162152.zip |
| 11998 | 27-CR-22-18776 | 2023-06-13 | MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162153.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Hearing_2023-06-13_20240429162153.zip |
| 11999 | 27-CR-22-20527 | 2023-11-03 | MCRO_27-CR-22-20527_Notice of Hearing_2023-11-03_20240429162752.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice_of_Hearing_2023-11-03_20240429162752.zip |
| 12000 | 27-CR-22-22963 | 2024-01-26 | MCRO_27-CR-22-22963_Notice of Hearing_2024-01-26_20240429163933.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0274.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Hearing_2024-01-26_20240429163933.zip |
| 12001 | 27-CR-22-24627 | 2023-09-14 | MCRO_27-CR-22-24627_Notice of Hearing_2023-09-14_20240429164351.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Hearing_2023-09-14_20240429164351.zip |
| 12002 | 27-CR-22-24627 | 2023-11-29 | MCRO_27-CR-22-24627_Notice of Hearing_2023-11-29_20240429164348.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Hearing_2023-11-29_20240429164348.zip |
| 12003 | 27-CR-22-24627 | 2024-02-01 | MCRO_27-CR-22-24627_Notice of Hearing_2024-02-01_20240429164346.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0274.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Hearing_2024-02-01_20240429164346.zip |
| 12004 | 27-CR-22-4087 | 2024-01-26 | MCRO_27-CR-22-4087_Notice of Hearing_2024-01-26_20240429035254.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0274.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice_of_Hearing_2024-01-26_20240429035254.zip |
| 12005 | 27-CR-22-5532 | 2023-07-03 | MCRO_27-CR-22-5532_Notice of Hearing_2023-07-03_20240429040404.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Hearing_2023-07-03_20240429040404.zip |
| 12006 | 27-CR-22-5532 | 2023-10-17 | MCRO_27-CR-22-5532_Notice of Hearing_2023-10-17_20240429040402.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Hearing_2023-10-17_20240429040402.zip |
| 12007 | 27-CR-22-7953 | 2023-10-17 | MCRO_27-CR-22-7953_Notice of Hearing_2023-10-17_20240429040636.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Notice_of_Hearing_2023-10-17_20240429040636.zip |
| 12008 | 27-CR-23-10954 | 2023-10-18 | MCRO_27-CR-23-10954_Notice of Hearing_2023-10-18_20240430073845.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0294.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-10-18_20240430073845.zip |
| 12009 | 27-CR-23-1600 | 2023-05-26 | MCRO_27-CR-23-1600_Notice of Hearing_2023-05-26_20240430072216.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Closed | JIMMY EDWARD SPEARS, III | Herlofsky, Susan | LAFAVOR-MONTEZ, ADRIAN SCOTT | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Notice_of_Hearing_2023-05-26_20240430072216.zip |
| 12010 | 27-CR-23-16927 | 2024-01-26 | MCRO_27-CR-23-16927_Notice of Hearing_2024-01-26_20240430074529.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0274.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Hearing_2024-01-26_20240430074529.zip |
| 12011 | 27-CR-23-2073 | 2023-02-27 | MCRO_27-CR-23-2073_Notice of Hearing_2023-02-27_20240430072457.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SPONHEIM, ROLF ALLAN | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Notice_of_Hearing_2023-02-27_20240430072457.zip |
| 12012 | 27-CR-23-2073 | 2023-03-31 | MCRO_27-CR-23-2073_Notice of Hearing_2023-03-31_20240430072455.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SPONHEIM, ROLF ALLAN | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0273.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Notice_of_Hearing_2023-03-31_20240430072455.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12013 | 27-CR-23-2152 | 2023-04-20 | MCRO_27-CR-23-2152_Notice of Hearing_2023-04-20_20240430072554.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-04-20_20240430072554.zip |
| 12014 | 27-CR-23-3198 | 2024-04-17 | MCRO_27-CR-23-3198_Notice of Hearing_2024-04-17_20240430072718.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Notice_of_Hearing_2024-04-17_20240430072718.zip |
| 12015 | 27-CR-23-3459 | 2023-11-06 | MCRO_27-CR-23-3459_Notice of Hearing_2023-11-06_20240430072901.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0266.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Hearing_2023-11-06_20240430072901.zip |
| 12016 | 27-CR-23-4547 | 2023-07-21 | MCRO_27-CR-23-4547_Notice of Hearing_2023-07-21_20240430073117.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0294.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-07-21_20240430073117.zip |
| 12017 | 27-CR-23-4547 | 2023-10-18 | MCRO_27-CR-23-4547_Notice of Hearing_2023-10-18_20240430073110.pdf | Wingdings | True Type Font | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0294.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-10-18_20240430073110.zip |
| 12018 | 27-CR-18-18396 | 2021-06-23 | MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2021-06-23_20240430092945.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | bd542fdbf46b75e69f151bea69fd8d25ecf2aa4e5812ff95c8648febb2c96218 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/bd542fdbf46b75e69f151bea69fd8d25ecf2aa4e5812ff95c8648febb2c96218.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2021-06-23_20240430092945.zip |
| 12019 | 27-CR-20-11638 | 2021-04-05 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-04-05_20240430085836.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | bd542fdbf46b75e69f151bea69fd8d25ecf2aa4e5812ff95c8648febb2c96218 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/bd542fdbf46b75e69f151bea69fd8d25ecf2aa4e5812ff95c8648febb2c96218.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-04-05_20240430085836.zip |
| 12020 | 27-CR-20-26577 | 2021-03-04 | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2021-03-04_20240430090632.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | bd542fdbf46b75e69f151bea69fd8d25ecf2aa4e5812ff95c8648febb2c96218 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/bd542fdbf46b75e69f151bea69fd8d25ecf2aa4e5812ff95c8648febb2c96218.ttf | /font-0223.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2021-03-04_20240430090632.zip |
| 12021 | 27-CR-21-14861 | 2021-08-10 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2021-08-10_20240430082541.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | bd542fdbf46b75e69f151bea69fd8d25ecf2aa4e5812ff95c8648febb2c96218 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/bd542fdbf46b75e69f151bea69fd8d25ecf2aa4e5812ff95c8648febb2c96218.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2021-08-10_20240430082541.zip |
| 12022 | 27-CR-21-17008 | 2021-09-10 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2021-09-10_20240430082753.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | bd542fdbf46b75e69f151bea69fd8d25ecf2aa4e5812ff95c8648febb2c96218 | .ttf | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/bd542fdbf46b75e69f151bea69fd8d25ecf2aa4e5812ff95c8648febb2c96218.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2021-09-10_20240430082753.zip |
| 12023 | 27-CR-21-6382 | 2021-03-31 | MCRO_27-CR-21-6382_Notice of Remote Hearing with Instructions_2021-03-31_20240430080317.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | bd542fdbf46b75e69f151bea69fd8d25ecf2aa4e5812ff95c8648febb2c96218 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/bd542fdbf46b75e69f151bea69fd8d25ecf2aa4e5812ff95c8648febb2c96218.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Remote_Hearing_with_Instructions_2021-03-31_20240430080317.zip |
| 12024 | 27-CR-21-6904 | 2021-04-07 | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-04-07_20240430080512.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | bd542fdbf46b75e69f151bea69fd8d25ecf2aa4e5812ff95c8648febb2c96218 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/bd542fdbf46b75e69f151bea69fd8d25ecf2aa4e5812ff95c8648febb2c96218.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-04-07_20240430080512.zip |
| 12025 | 27-CR-21-7676 | 2021-04-19 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-04-19_20240430080552.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | bd542fdbf46b75e69f151bea69fd8d25ecf2aa4e5812ff95c8648febb2c96218 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/bd542fdbf46b75e69f151bea69fd8d25ecf2aa4e5812ff95c8648febb2c96218.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2021-04-19_20240430080552.zip |
| 12026 | 27-CR-21-8067 | 2021-04-26 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-04-26_20240430080659.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | bd542fdbf46b75e69f151bea69fd8d25ecf2aa4e5812ff95c8648febb2c96218 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/bd542fdbf46b75e69f151bea69fd8d25ecf2aa4e5812ff95c8648febb2c96218.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-04-26_20240430080659.zip |
| 12027 | 27-CR-21-8227 | 2021-04-28 | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-04-28_20240430080749.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | bd542fdbf46b75e69f151bea69fd8d25ecf2aa4e5812ff95c8648febb2c96218 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/bd542fdbf46b75e69f151bea69fd8d25ecf2aa4e5812ff95c8648febb2c96218.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430080749.zip |
| 12028 | 27-CR-21-8228 | 2021-04-28 | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-04-28_20240430080842.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | bd542fdbf46b75e69f151bea69fd8d25ecf2aa4e5812ff95c8648febb2c96218 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/bd542fdbf46b75e69f151bea69fd8d25ecf2aa4e5812ff95c8648febb2c96218.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430080842.zip |
| 12029 | 27-CR-21-8229 | 2021-04-28 | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-04-28_20240430081540.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | bd542fdbf46b75e69f151bea69fd8d25ecf2aa4e5812ff95c8648febb2c96218 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/bd542fdbf46b75e69f151bea69fd8d25ecf2aa4e5812ff95c8648febb2c96218.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430081540.zip |
| 12030 | 27-CR-21-8230 | 2021-04-28 | MCRO_27-CR-21-8230_Notice of Remote Hearing with Instructions_2021-04-28_20240430081657.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | bd542fdbf46b75e69f151bea69fd8d25ecf2aa4e5812ff95c8648febb2c96218 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/bd542fdbf46b75e69f151bea69fd8d25ecf2aa4e5812ff95c8648febb2c96218.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430081657.zip |
| 12031 | 27-CR-21-8511 | 2021-05-03 | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-05-03_20240430082030.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | bd542fdbf46b75e69f151bea69fd8d25ecf2aa4e5812ff95c8648febb2c96218 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/bd542fdbf46b75e69f151bea69fd8d25ecf2aa4e5812ff95c8648febb2c96218.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-05-03_20240430082030.zip |
| 12032 | 27-CR-21-9235 | 2021-05-28 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-05-28_20240430082141.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | bd542fdbf46b75e69f151bea69fd8d25ecf2aa4e5812ff95c8648febb2c96218 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/bd542fdbf46b75e69f151bea69fd8d25ecf2aa4e5812ff95c8648febb2c96218.ttf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-05-28_20240430082141.zip |
| 12033 | 27-CR-21-9235 | 2021-10-01 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-10-01_20240430082137.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | bd542fdbf46b75e69f151bea69fd8d25ecf2aa4e5812ff95c8648febb2c96218 | .ttf | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/bd542fdbf46b75e69f151bea69fd8d25ecf2aa4e5812ff95c8648febb2c96218.ttf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-10-01_20240430082137.zip |
| 12034 | 27-CR-18-18391 | 2022-01-10 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2022-01-10_20240430092736.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430092736.zip |
| 12035 | 27-CR-18-18396 | 2022-02-02 | MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2022-02-02_20240430092939.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2022-02-02_20240430092939.zip |
| 12036 | 27-CR-19-12466 | 2022-11-16 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2022-11-16_20240430091820.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2022-11-16_20240430091820.zip |
| 12037 | 27-CR-19-17539 | 2022-01-10 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091945.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091945.zip |
| 12038 | 27-CR-19-1916 | 2022-01-10 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2022-01-10_20240430091227.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091227.zip |
| 12039 | 27-CR-19-3539 | 2022-01-10 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091338.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091338.zip |
| 12040 | 27-CR-19-901 | 2021-11-02 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-02_20240430091119.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-02_20240430091119.zip |
| 12041 | 27-CR-20-10049 | 2021-09-23 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-09-23_20240430085702.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2021-09-23_20240430085702.zip |
| 12042 | 27-CR-20-11638 | 2021-10-13 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-10-13_20240430085833.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-10-13_20240430085833.zip |
| 12043 | 27-CR-20-11638 | 2021-12-06 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-12-06_20240430085830.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-12-06_20240430085830.zip |
| 12044 | 27-CR-20-13495 | 2021-11-02 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-02_20240430085947.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-11-02_20240430085947.zip |
| 12045 | 27-CR-20-20788 | 2022-09-07 | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2022-09-07_20240430090229.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2022-09-07_20240430090229.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12046 | 27-CR-20-20851 | 2022-04-04 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-04-04_20240430090340.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-04-04_20240430090340.zip |
| 12047 | 27-CR-20-26577 | 2022-10-04 | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2022-10-04_20240430090614.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2022-10-04_20240430090614.zip |
| 12048 | 27-CR-20-3244 | 2022-02-10 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-02-10_20240430085026.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430085026.zip |
| 12049 | 27-CR-20-3244 | 2022-03-23 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-03-23_20240430085022.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430085022.zip |
| 12050 | 27-CR-20-3244 | 2022-04-11 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-04-11_20240430085021.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430085021.zip |
| 12051 | 27-CR-20-3244 | 2022-06-22 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-06-22_20240430085019.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0313.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430085019.zip |
| 12052 | 27-CR-20-8575 | 2022-05-03 | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2022-05-03_20240430085349.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_with_Instructions_2022-05-03_20240430085349.zip |
| 12053 | 27-CR-21-14861 | 2022-06-06 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2022-06-06_20240430082527.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430082527.zip |
| 12054 | 27-CR-21-16111 | 2022-04-25 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-04-25_20240430082642.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430082642.zip |
| 12055 | 27-CR-21-16111 | 2022-05-10 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-05-10_20240430082640.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-05-10_20240430082640.zip |
| 12056 | 27-CR-21-16111 | 2022-06-22 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-06-22_20240430082639.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430082639.zip |
| 12057 | 27-CR-21-16111 | 2022-07-28 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-07-28_20240430082638.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-07-28_20240430082638.zip |
| 12058 | 27-CR-21-19552 | 2021-10-20 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2021-10-20_20240430082852.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2021-10-20_20240430082852.zip |
| 12059 | 27-CR-21-1977 | 2022-02-10 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-02-10_20240430075620.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075620.zip |
| 12060 | 27-CR-21-1977 | 2022-03-23 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-03-23_20240430075615.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075615.zip |
| 12061 | 27-CR-21-1977 | 2022-04-11 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-04-11_20240430075614.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075614.zip |
| 12062 | 27-CR-21-1977 | 2022-06-22 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-06-22_20240430075612.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0313.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075612.zip |
| 12063 | 27-CR-21-1978 | 2022-02-10 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-02-10_20240430075729.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075729.zip |
| 12064 | 27-CR-21-1978 | 2022-03-23 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-03-23_20240430075725.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075725.zip |
| 12065 | 27-CR-21-1978 | 2022-04-11 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-04-11_20240430075724.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075724.zip |
| 12066 | 27-CR-21-1978 | 2022-06-22 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-06-22_20240430075722.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0313.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075722.zip |
| 12067 | 27-CR-21-22058 | 2022-01-10 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2022-01-10_20240430083601.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430083601.zip |
| 12068 | 27-CR-21-3797 | 2021-10-01 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-10-01_20240430080143.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-10-01_20240430080143.zip |
| 12069 | 27-CR-21-6710 | 2021-08-13 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-08-13_20240430080421.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2021-08-13_20240430080421.zip |
| 12070 | 27-CR-21-6904 | 2021-11-09 | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-11-09_20240430080507.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080507.zip |
| 12071 | 27-CR-21-7676 | 2022-05-03 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2022-05-03_20240430080548.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2022-05-03_20240430080548.zip |
| 12072 | 27-CR-21-8067 | 2021-11-09 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-11-09_20240430080650.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080650.zip |
| 12073 | 27-CR-21-8227 | 2021-11-09 | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-11-09_20240430080743.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080743.zip |
| 12074 | 27-CR-21-8228 | 2021-11-09 | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-11-09_20240430080836.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080836.zip |
| 12075 | 27-CR-21-8229 | 2021-11-09 | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-11-09_20240430081534.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430081534.zip |
| 12076 | 27-CR-21-8230 | 2021-11-09 | MCRO_27-CR-21-8230_Notice of Remote Hearing with Instructions_2021-11-09_20240430081651.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430081651.zip |
| 12077 | 27-CR-21-8412 | 2022-03-01 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-03-01_20240430081754.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-03-01_20240430081754.zip |
| 12078 | 27-CR-21-8412 | 2022-09-02 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-09-02_20240430081751.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-09-02_20240430081751.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12079 | 27-CR-21-8412 | 2022-09-02 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-09-02_20240430081752.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-09-02_20240430081752.zip |
| 12080 | 27-CR-21-8511 | 2021-11-09 | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-11-09_20240430082025.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430082025.zip |
| 12081 | 27-CR-22-12076 | 2022-06-23 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2022-06-23_20240429153204.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2022-06-23_20240429153204.zip |
| 12082 | 27-CR-23-3459 | 2023-12-05 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-05_20240430072900.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0299.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430072900.zip |
| 12083 | 27-CR-23-3459 | 2023-12-06 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-06_20240430072859.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072859.zip |
| 12084 | 27-CR-23-3460 | 2023-12-06 | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-12-06_20240430072939.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072939.zip |
| 12085 | 27-CR-23-3460 | 2024-01-26 | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2024-01-26_20240430072936.pdf | Wingdings | True Type Font | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | .ttf | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3.ttf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2024-01-26_20240430072936.zip |
| 12086 | 27-CR-21-23131 | 2024-02-07 | MCRO_27-CR-21-23131_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2024-02-07_20240430083636.pdf | Wingdings | True Type Font | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2024-02-07_20240430083636.zip |
| 12087 | 27-CR-21-8412 | 2022-12-07 | MCRO_27-CR-21-8412_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2022-12-07_20240430081747.pdf | Wingdings | True Type Font | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2022-12-07_20240430081747.zip |
| 12088 | 27-CR-22-18789 | 2022-10-21 | MCRO_27-CR-22-18789_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2022-10-21_20240429162254.pdf | Wingdings | True Type Font | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0032.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2022-10-21_20240429162254.zip |
| 12089 | 27-CR-22-24627 | 2024-02-07 | MCRO_27-CR-22-24627_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2024-02-07_20240429164344.pdf | Wingdings | True Type Font | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2024-02-07_20240429164344.zip |
| 12090 | 27-CR-18-18391 | 2023-04-04 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430092723.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430092723.zip |
| 12091 | 27-CR-18-18391 | 2023-09-28 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430092718.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430092718.zip |
| 12092 | 27-CR-18-18396 | 2021-12-30 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-30_20240430092940.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-30_20240430092940.zip |
| 12093 | 27-CR-18-18396 | 2023-06-28 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430092936.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430092936.zip |
| 12094 | 27-CR-18-19274 | 2023-07-13 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-13_20240430093036.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-13_20240430093036.zip |
| 12095 | 27-CR-18-19274 | 2023-10-09 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430093034.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-09_20240430093034.zip |
| 12096 | 27-CR-18-19274 | 2024-04-03 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-03_20240430093031.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-03_20240430093031.zip |
| 12097 | 27-CR-19-12466 | 2022-01-19 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430091830.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430091830.zip |
| 12098 | 27-CR-19-12466 | 2022-12-27 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430091818.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430091818.zip |
| 12099 | 27-CR-19-12466 | 2023-01-11 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430091817.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430091817.zip |
| 12100 | 27-CR-19-17539 | 2023-04-04 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091934.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091934.zip |
| 12101 | 27-CR-19-17539 | 2023-09-28 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091930.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091930.zip |
| 12102 | 27-CR-19-1916 | 2023-04-04 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091215.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091215.zip |
| 12103 | 27-CR-19-1916 | 2023-09-28 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091211.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091211.zip |
| 12104 | 27-CR-19-19606 | 2022-01-19 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430092047.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430092047.zip |
| 12105 | 27-CR-19-19606 | 2022-12-27 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430092038.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430092038.zip |
| 12106 | 27-CR-19-19606 | 2023-01-11 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430092037.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430092037.zip |
| 12107 | 27-CR-19-28883 | 2022-11-23 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430092345.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430092345.zip |
| 12108 | 27-CR-19-3539 | 2023-04-04 | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091327.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091327.zip |
| 12109 | 27-CR-19-3539 | 2023-09-28 | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091323.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091323.zip |
| 12110 | 27-CR-19-901 | 2022-11-23 | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430091102.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430091102.zip |
| 12111 | 27-CR-19-901 | 2022-11-28 | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-28_20240430091102.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-28_20240430091102.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12112 | 27-CR-20-13495 | 2022-11-23 | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430085920.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430085920.zip |
| 12113 | 27-CR-20-13495 | 2022-11-28 | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-28_20240430085919.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-28_20240430085919.zip |
| 12114 | 27-CR-20-19196 | 2023-03-28 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430090047.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430090047.zip |
| 12115 | 27-CR-20-19196 | 2023-09-18 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090043.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430090043.zip |
| 12116 | 27-CR-20-20037 | 2022-01-19 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430090145.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430090145.zip |
| 12117 | 27-CR-20-20037 | 2022-12-27 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430090136.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430090136.zip |
| 12118 | 27-CR-20-20037 | 2023-01-11 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430090135.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430090135.zip |
| 12119 | 27-CR-20-20788 | 2022-01-12 | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-12_20240430090231.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-12_20240430090231.zip |
| 12120 | 27-CR-20-20788 | 2023-02-21 | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430090227.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430090227.zip |
| 12121 | 27-CR-20-20788 | 2023-08-14 | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-14_20240430090225.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-14_20240430090225.zip |
| 12122 | 27-CR-20-23239 | 2022-01-12 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-12_20240430090428.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-12_20240430090428.zip |
| 12123 | 27-CR-20-23239 | 2022-03-22 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-22_20240430090427.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-22_20240430090427.zip |
| 12124 | 27-CR-20-23239 | 2023-02-27 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-27_20240430090425.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-27_20240430090425.zip |
| 12125 | 27-CR-20-23239 | 2023-09-18 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090423.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430090423.zip |
| 12126 | 27-CR-20-26577 | 2023-02-16 | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-16_20240430090608.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-16_20240430090608.zip |
| 12127 | 27-CR-20-26577 | 2024-01-19 | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-19_20240430090555.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-19_20240430090555.zip |
| 12128 | 27-CR-20-27550 | 2022-12-09 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430090709.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430090709.zip |
| 12129 | 27-CR-20-27550 | 2023-06-12 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240430090707.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240430090707.zip |
| 12130 | 27-CR-20-3244 | 2022-11-17 | MCRO_27-CR-20-3244_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430085011.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430085011.zip |
| 12131 | 27-CR-20-423 | 2023-07-13 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-13_20240430084758.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-13_20240430084758.zip |
| 12132 | 27-CR-20-423 | 2023-10-09 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430084756.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-09_20240430084756.zip |
| 12133 | 27-CR-20-423 | 2024-04-03 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-03_20240430084754.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-03_20240430084754.zip |
| 12134 | 27-CR-20-6517 | 2021-12-06 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-06_20240430085214.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-06_20240430085214.zip |
| 12135 | 27-CR-20-6517 | 2022-12-30 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430085209.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240430085209.zip |
| 12136 | 27-CR-20-7092 | 2023-09-28 | MCRO_27-CR-20-7092_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430085302.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430085302.zip |
| 12137 | 27-CR-20-8926 | 2022-01-19 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430085443.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430085443.zip |
| 12138 | 27-CR-20-8926 | 2022-12-27 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430085433.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430085433.zip |
| 12139 | 27-CR-20-8926 | 2023-01-11 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430085432.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430085432.zip |
| 12140 | 27-CR-21-1171 | 2023-08-22 | MCRO_27-CR-21-1171_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430075316.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430075316.zip |
| 12141 | 27-CR-21-1171 | 2024-01-08 | MCRO_27-CR-21-1171_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-08_20240430075311.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-08_20240430075311.zip |
| 12142 | 27-CR-21-14861 | 2024-02-02 | MCRO_27-CR-21-14861_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430082516.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-02_20240430082516.zip |
| 12143 | 27-CR-21-16111 | 2022-12-27 | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430082636.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430082636.zip |
| 12144 | 27-CR-21-16111 | 2023-06-28 | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430082635.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430082635.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12145 | 27-CR-21-19552 | 2022-12-27 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430082839.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430082839.zip |
| 12146 | 27-CR-21-19552 | 2023-01-11 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430082838.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430082838.zip |
| 12147 | 27-CR-21-19723 | 2022-12-09 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430082942.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430082942.zip |
| 12148 | 27-CR-21-19723 | 2023-11-08 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240430082931.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240430082931.zip |
| 12149 | 27-CR-21-1977 | 2022-11-17 | MCRO_27-CR-21-1977_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430075602.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075602.zip |
| 12150 | 27-CR-21-1978 | 2022-11-17 | MCRO_27-CR-21-1978_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430075713.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075713.zip |
| 12151 | 27-CR-21-1980 | 2023-01-05 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430080002.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430080002.zip |
| 12152 | 27-CR-21-1980 | 2023-09-18 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430075956.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430075956.zip |
| 12153 | 27-CR-21-1980 | 2024-01-26 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430075951.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430075951.zip |
| 12154 | 27-CR-21-20072 | 2023-01-05 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083053.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083053.zip |
| 12155 | 27-CR-21-20072 | 2023-09-18 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083048.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083048.zip |
| 12156 | 27-CR-21-20072 | 2024-01-26 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083043.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083043.zip |
| 12157 | 27-CR-21-20529 | 2022-04-19 | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240430083202.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240430083202.zip |
| 12158 | 27-CR-21-20529 | 2023-02-14 | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240430083151.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240430083151.zip |
| 12159 | 27-CR-21-20637 | 2023-03-14 | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-14_20240430083253.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-14_20240430083253.zip |
| 12160 | 27-CR-21-20637 | 2023-11-09 | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430083251.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-09_20240430083251.zip |
| 12161 | 27-CR-21-20988 | 2023-01-05 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083347.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083347.zip |
| 12162 | 27-CR-21-20988 | 2023-09-18 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083342.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083342.zip |
| 12163 | 27-CR-21-20988 | 2024-01-26 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083337.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083337.zip |
| 12164 | 27-CR-21-21355 | 2023-01-05 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083455.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083455.zip |
| 12165 | 27-CR-21-21355 | 2023-09-18 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083448.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083448.zip |
| 12166 | 27-CR-21-21355 | 2024-01-26 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083444.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083444.zip |
| 12167 | 27-CR-21-22058 | 2023-04-04 | MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430083551.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430083551.zip |
| 12168 | 27-CR-21-22058 | 2023-09-28 | MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430083547.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430083547.zip |
| 12169 | 27-CR-21-23131 | 2022-12-30 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430083651.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240430083651.zip |
| 12170 | 27-CR-21-23131 | 2023-06-28 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430083647.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430083647.zip |
| 12171 | 27-CR-21-23188 | 2023-01-05 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083744.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083744.zip |
| 12172 | 27-CR-21-23188 | 2023-09-18 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083739.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083739.zip |
| 12173 | 27-CR-21-23188 | 2024-01-26 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083735.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083735.zip |
| 12174 | 27-CR-21-23215 | 2023-01-05 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430084127.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430084127.zip |
| 12175 | 27-CR-21-23215 | 2023-09-18 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430084123.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430084123.zip |
| 12176 | 27-CR-21-23215 | 2024-01-26 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430084119.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430084119.zip |
| 12177 | 27-CR-21-23233 | 2022-01-19 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430084228.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430084228.zip |

EXHIBIT SHA-6 | p. 369

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12178 | 27-CR-21-23233 | 2022-12-27 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430084218.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430084218.zip |
| 12179 | 27-CR-21-23233 | 2023-01-11 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430084217.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430084217.zip |
| 12180 | 27-CR-21-23456 | 2022-02-02 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-02_20240430084340.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-02_20240430084340.zip |
| 12181 | 27-CR-21-23456 | 2022-12-09 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430084318.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430084318.zip |
| 12182 | 27-CR-21-23456 | 2023-11-08 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240430084307.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240430084307.zip |
| 12183 | 27-CR-21-23628 | 2023-06-12 | MCRO_27-CR-21-23628_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240430084619.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240430084619.zip |
| 12184 | 27-CR-21-6229 | 2023-01-27 | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-27_20240430080222.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-27_20240430080222.zip |
| 12185 | 27-CR-21-6710 | 2022-04-19 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240430080411.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0039.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240430080411.zip |
| 12186 | 27-CR-21-6710 | 2022-11-23 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430080354.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430080354.zip |
| 12187 | 27-CR-21-6710 | 2023-08-14 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-14_20240430080351.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-14_20240430080351.zip |
| 12188 | 27-CR-21-6904 | 2023-08-22 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080455.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080455.zip |
| 12189 | 27-CR-21-8067 | 2023-03-28 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080639.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080639.zip |
| 12190 | 27-CR-21-8067 | 2023-08-22 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080636.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080636.zip |
| 12191 | 27-CR-21-8227 | 2023-03-28 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080733.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080733.zip |
| 12192 | 27-CR-21-8227 | 2023-08-22 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080730.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080730.zip |
| 12193 | 27-CR-21-8228 | 2023-03-28 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080826.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080826.zip |
| 12194 | 27-CR-21-8228 | 2023-08-22 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080822.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080822.zip |
| 12195 | 27-CR-21-8229 | 2023-03-28 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430081523.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430081523.zip |
| 12196 | 27-CR-21-8229 | 2023-08-22 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430081520.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430081520.zip |
| 12197 | 27-CR-21-8230 | 2023-03-28 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430081641.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430081641.zip |
| 12198 | 27-CR-21-8230 | 2023-08-22 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430081638.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430081638.zip |
| 12199 | 27-CR-21-8412 | 2021-12-13 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-13_20240430081756.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-13_20240430081756.zip |
| 12200 | 27-CR-21-8412 | 2023-11-30 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-30_20240430081735.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-30_20240430081735.zip |
| 12201 | 27-CR-21-8511 | 2023-03-28 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430082015.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430082015.zip |
| 12202 | 27-CR-21-8511 | 2023-08-22 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430082012.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430082012.zip |
| 12203 | 27-CR-21-933 | 2023-09-28 | MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430075229.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430075229.zip |
| 12204 | 27-CR-22-10646 | 2023-01-05 | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240429152957.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240429152957.zip |
| 12205 | 27-CR-22-10646 | 2023-05-31 | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-31_20240429152954.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-31_20240429152954.zip |
| 12206 | 27-CR-22-1165 | 2022-12-27 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429030429.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429030429.zip |
| 12207 | 27-CR-22-1165 | 2023-01-11 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240429030428.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429030428.zip |
| 12208 | 27-CR-22-13941 | 2023-08-28 | MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-28_20240429161310.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | TIA TIAUNNA PAYNE | KHAN, ATIF AHMED | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-28_20240429161310.zip |
| 12209 | 27-CR-22-14541 | 2022-12-09 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161636.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161636.zip |
| 12210 | 27-CR-22-14541 | 2023-06-12 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429161632.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429161632.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12211 | 27-CR-22-15358 | 2022-12-09 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161729.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161729.zip |
| 12212 | 27-CR-22-15358 | 2023-06-12 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429161726.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429161726.zip |
| 12213 | 27-CR-22-15430 | 2022-12-27 | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429161816.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429161816.zip |
| 12214 | 27-CR-22-15430 | 2023-06-28 | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429161814.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240429161814.zip |
| 12215 | 27-CR-22-15550 | 2022-12-09 | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161920.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161920.zip |
| 12216 | 27-CR-22-15550 | 2023-11-08 | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240429161909.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240429161909.zip |
| 12217 | 27-CR-22-17300 | 2023-03-28 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429162003.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240429162003.zip |
| 12218 | 27-CR-22-17300 | 2023-08-22 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240429162000.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240429162000.zip |
| 12219 | 27-CR-22-18209 | 2022-10-13 | MCRO_27-CR-22-18209_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-13_20240429162110.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0032.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-13_20240429162110.zip |
| 12220 | 27-CR-22-18209 | 2023-11-27 | MCRO_27-CR-22-18209_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-27_20240429162054.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-27_20240429162054.zip |
| 12221 | 27-CR-22-18789 | 2022-12-29 | MCRO_27-CR-22-18789_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-29_20240429162252.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-29_20240429162252.zip |
| 12222 | 27-CR-22-18789 | 2023-07-05 | MCRO_27-CR-22-18789_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-05_20240429162250.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-05_20240429162250.zip |
| 12223 | 27-CR-22-18859 | 2023-09-18 | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429162338.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429162338.zip |
| 12224 | 27-CR-22-18859 | 2023-12-06 | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429162335.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429162335.zip |
| 12225 | 27-CR-22-18859 | 2023-12-28 | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-28_20240429162330.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0035.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-28_20240429162330.zip |
| 12226 | 27-CR-22-18938 | 2023-05-12 | MCRO_27-CR-22-18938_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240429162442.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | NURADIN MOHAMUD | SAMSON, JUDITH ANN | PROVENCHER, DANIEL ROBERT | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-12_20240429162442.zip |
| 12227 | 27-CR-22-18938 | 2023-11-08 | MCRO_27-CR-22-18938_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240429162441.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | NURADIN MOHAMUD | SAMSON, JUDITH ANN | PROVENCHER, DANIEL ROBERT | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240429162441.zip |
| 12228 | 27-CR-22-19036 | 2023-10-13 | MCRO_27-CR-22-19036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-13_20240429162541.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-13_20240429162541.zip |
| 12229 | 27-CR-22-20033 | 2022-11-17 | MCRO_27-CR-22-20033_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240429162655.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240429162655.zip |
| 12230 | 27-CR-22-21679 | 2023-03-28 | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429162859.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240429162859.zip |
| 12231 | 27-CR-22-22963 | 2023-09-18 | MCRO_27-CR-22-22963_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429163938.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429163938.zip |
| 12232 | 27-CR-22-22963 | 2024-01-26 | MCRO_27-CR-22-22963_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240429163935.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240429163935.zip |
| 12233 | 27-CR-22-22985 | 2023-09-18 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429164043.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429164043.zip |
| 12234 | 27-CR-22-22985 | 2023-12-06 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429164041.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429164041.zip |
| 12235 | 27-CR-22-22985 | 2023-12-28 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-28_20240429164035.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0035.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-28_20240429164035.zip |
| 12236 | 27-CR-22-24045 | 2023-03-28 | MCRO_27-CR-22-24045_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429164220.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | CHRISTENSEN, KELSEY RAE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240429164220.zip |
| 12237 | 27-CR-22-24627 | 2022-12-30 | MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240429164400.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240429164400.zip |
| 12238 | 27-CR-22-24627 | 2023-06-28 | MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429164353.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240429164353.zip |
| 12239 | 27-CR-22-25134 | 2023-06-12 | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429164456.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429164456.zip |
| 12240 | 27-CR-22-3377 | 2023-10-03 | MCRO_27-CR-22-3377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-03_20240429031119.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-03_20240429031119.zip |
| 12241 | 27-CR-22-4087 | 2023-01-05 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240429035312.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240429035312.zip |
| 12242 | 27-CR-22-4087 | 2023-09-18 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429035302.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429035302.zip |
| 12243 | 27-CR-22-4087 | 2024-01-26 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240429035256.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240429035256.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12244 | 27-CR-22-4898 | 2022-12-27 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429040219.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429040219.zip |
| 12245 | 27-CR-22-4898 | 2023-01-11 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240429040218.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429040218.zip |
| 12246 | 27-CR-22-5532 | 2022-04-19 | MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240429040415.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240429040415.zip |
| 12247 | 27-CR-22-5532 | 2023-02-14 | MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240429040405.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240429040405.zip |
| 12248 | 27-CR-22-7797 | 2023-06-12 | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429040526.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429040526.zip |
| 12249 | 27-CR-22-7953 | 2023-02-14 | MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240429040637.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240429040637.zip |
| 12250 | 27-CR-23-16927 | 2023-09-18 | MCRO_27-CR-23-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430074534.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430074534.zip |
| 12251 | 27-CR-23-16927 | 2024-01-26 | MCRO_27-CR-23-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430074530.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430074530.zip |
| 12252 | 27-CR-23-1886 | 2023-11-15 | MCRO_27-CR-23-1886_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-15_20240430072354.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-15_20240430072354.zip |
| 12253 | 27-CR-23-20715 | 2024-02-02 | MCRO_27-CR-23-20715_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430074855.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | KESSIE KAFELE WILSON | SWIONTEK, MATTHEW SCOTT | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-20715_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-02_20240430074855.zip |
| 12254 | 27-CR-23-2480 | 2023-05-12 | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240430072638.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | Sandra Vongsaphay | Irfanullah, Christine | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-12_20240430072638.zip |
| 12255 | 27-CR-23-2480 | 2023-07-12 | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-12_20240430072636.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | Sandra Vongsaphay | Irfanullah, Christine | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-12_20240430072636.zip |
| 12256 | 27-CR-23-385 | 2023-03-28 | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430071837.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Gushwa, Judd | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-385_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430071837.zip |
| 12257 | 27-CR-23-5751 | 2023-03-28 | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430073243.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430073243.zip |
| 12258 | 27-CR-23-5751 | 2023-08-22 | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430073240.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430073240.zip |
| 12259 | 27-CR-23-8406 | 2023-09-18 | MCRO_27-CR-23-8406_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430073404.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430073404.zip |
| 12260 | 27-CR-23-8721 | 2023-11-09 | MCRO_27-CR-23-8721_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430073628.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | .ttf | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-09_20240430073628.zip |
| 12261 | 27-CR-18-18391 | 2020-11-13 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430092743.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d2c62141a1ec41646c92beed2b2984b9af228aca51b9dba5d40aa343c9c7fc50 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d2c62141a1ec41646c92beed2b2984b9af228aca51b9dba5d40aa343c9c7fc50.ttf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430092743.zip |
| 12262 | 27-CR-18-18391 | 2021-04-29 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430092738.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d2c62141a1ec41646c92beed2b2984b9af228aca51b9dba5d40aa343c9c7fc50 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d2c62141a1ec41646c92beed2b2984b9af228aca51b9dba5d40aa343c9c7fc50.ttf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430092738.zip |
| 12263 | 27-CR-18-18396 | 2020-08-24 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-08-24_20240430092949.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d2c62141a1ec41646c92beed2b2984b9af228aca51b9dba5d40aa343c9c7fc50 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/d2c62141a1ec41646c92beed2b2984b9af228aca51b9dba5d40aa343c9c7fc50.ttf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-08-24_20240430092949.zip |
| 12264 | 27-CR-18-18396 | 2021-03-01 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-01_20240430092947.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d2c62141a1ec41646c92beed2b2984b9af228aca51b9dba5d40aa343c9c7fc50 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/d2c62141a1ec41646c92beed2b2984b9af228aca51b9dba5d40aa343c9c7fc50.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-01_20240430092947.zip |
| 12265 | 27-CR-18-18396 | 2021-06-23 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-06-23_20240430092946.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d2c62141a1ec41646c92beed2b2984b9af228aca51b9dba5d40aa343c9c7fc50 | .ttf | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/d2c62141a1ec41646c92beed2b2984b9af228aca51b9dba5d40aa343c9c7fc50.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-06-23_20240430092946.zip |
| 12266 | 27-CR-19-12466 | 2020-06-11 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-06-11_20240430091843.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d2c62141a1ec41646c92beed2b2984b9af228aca51b9dba5d40aa343c9c7fc50 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d2c62141a1ec41646c92beed2b2984b9af228aca51b9dba5d40aa343c9c7fc50.ttf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-06-11_20240430091843.zip |
| 12267 | 27-CR-19-17539 | 2020-11-13 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430091952.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d2c62141a1ec41646c92beed2b2984b9af228aca51b9dba5d40aa343c9c7fc50 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d2c62141a1ec41646c92beed2b2984b9af228aca51b9dba5d40aa343c9c7fc50.ttf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430091952.zip |
| 12268 | 27-CR-19-17539 | 2021-04-29 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430091948.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d2c62141a1ec41646c92beed2b2984b9af228aca51b9dba5d40aa343c9c7fc50 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d2c62141a1ec41646c92beed2b2984b9af228aca51b9dba5d40aa343c9c7fc50.ttf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430091948.zip |
| 12269 | 27-CR-19-1916 | 2020-11-13 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430091233.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d2c62141a1ec41646c92beed2b2984b9af228aca51b9dba5d40aa343c9c7fc50 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d2c62141a1ec41646c92beed2b2984b9af228aca51b9dba5d40aa343c9c7fc50.ttf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430091233.zip |
| 12270 | 27-CR-19-1916 | 2021-04-29 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430091229.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d2c62141a1ec41646c92beed2b2984b9af228aca51b9dba5d40aa343c9c7fc50 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d2c62141a1ec41646c92beed2b2984b9af228aca51b9dba5d40aa343c9c7fc50.ttf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430091229.zip |
| 12271 | 27-CR-19-19606 | 2020-06-11 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-06-11_20240430092058.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d2c62141a1ec41646c92beed2b2984b9af228aca51b9dba5d40aa343c9c7fc50 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d2c62141a1ec41646c92beed2b2984b9af228aca51b9dba5d40aa343c9c7fc50.ttf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-06-11_20240430092058.zip |
| 12272 | 27-CR-19-28883 | 2020-05-15 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-05-15_20240430092410.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d2c62141a1ec41646c92beed2b2984b9af228aca51b9dba5d40aa343c9c7fc50 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/d2c62141a1ec41646c92beed2b2984b9af228aca51b9dba5d40aa343c9c7fc50.ttf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-05-15_20240430092410.zip |
| 12273 | 27-CR-19-28883 | 2021-03-12 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-12_20240430092406.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d2c62141a1ec41646c92beed2b2984b9af228aca51b9dba5d40aa343c9c7fc50 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/d2c62141a1ec41646c92beed2b2984b9af228aca51b9dba5d40aa343c9c7fc50.ttf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-12_20240430092406.zip |
| 12274 | 27-CR-19-3539 | 2020-11-13 | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430091345.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d2c62141a1ec41646c92beed2b2984b9af228aca51b9dba5d40aa343c9c7fc50 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d2c62141a1ec41646c92beed2b2984b9af228aca51b9dba5d40aa343c9c7fc50.ttf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430091345.zip |
| 12275 | 27-CR-19-3539 | 2021-04-29 | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430091341.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d2c62141a1ec41646c92beed2b2984b9af228aca51b9dba5d40aa343c9c7fc50 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d2c62141a1ec41646c92beed2b2984b9af228aca51b9dba5d40aa343c9c7fc50.ttf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430091341.zip |
| 12276 | 27-CR-20-19196 | 2021-08-06 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-08-06_20240430090054.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d2c62141a1ec41646c92beed2b2984b9af228aca51b9dba5d40aa343c9c7fc50 | .ttf | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/d2c62141a1ec41646c92beed2b2984b9af228aca51b9dba5d40aa343c9c7fc50.ttf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-08-06_20240430090054.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12277 | 27-CR-20-23239 | 2021-04-07 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-07_20240430090434.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d2c62141a1ec41646c92beed2b2984b9af228aca51b9dba5d40aa343c9c7fc50 | .ttf | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/d2c62141a1ec41646c92beed2b2984b9af228aca51b9dba5d40aa343c9c7fc50.ttf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-07_20240430090434.zip |
| 12278 | 27-CR-20-27550 | 2021-07-08 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-07-08_20240430090714.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d2c62141a1ec41646c92beed2b2984b9af228aca51b9dba5d40aa343c9c7fc50 | .ttf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/d2c62141a1ec41646c92beed2b2984b9af228aca51b9dba5d40aa343c9c7fc50.ttf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-07-08_20240430090714.zip |
| 12279 | 27-CR-20-6517 | 2021-03-18 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-18_20240430085220.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d2c62141a1ec41646c92beed2b2984b9af228aca51b9dba5d40aa343c9c7fc50 | .ttf | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/d2c62141a1ec41646c92beed2b2984b9af228aca51b9dba5d40aa343c9c7fc50.ttf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-18_20240430085220.zip |
| 12280 | 27-CR-20-8926 | 2020-06-11 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-06-11_20240430085451.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d2c62141a1ec41646c92beed2b2984b9af228aca51b9dba5d40aa343c9c7fc50 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d2c62141a1ec41646c92beed2b2984b9af228aca51b9dba5d40aa343c9c7fc50.ttf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-06-11_20240430085451.zip |
| 12281 | 27-CR-21-6229 | 2021-03-30 | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-30_20240430080237.pdf | Wingdings | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | d2c62141a1ec41646c92beed2b2984b9af228aca51b9dba5d40aa343c9c7fc50 | .ttf | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/d2c62141a1ec41646c92beed2b2984b9af228aca51b9dba5d40aa343c9c7fc50.ttf | /font-0040.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-30_20240430080237.zip |
| 12282 | 27-CR-18-18391 | 2019-08-27 | MCRO_27-CR-18-18391_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-08-27_20240430092804.pdf | WJSTJF+BookAntiqua-Bold | True Type Font | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | cfe66d44e4cb3650f23edb55f1c510727f85709939a7a6811b81d01a81c54ab0 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/cfe66d44e4cb3650f23edb55f1c510727f85709939a7a6811b81d01a81c54ab0.ttf | /font-0187.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-08-27_20240430092804.zip |
| 12283 | 27-CR-19-17539 | 2019-08-27 | MCRO_27-CR-19-17539_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-08-27_20240430092003.pdf | WJSTJF+BookAntiqua-Bold | True Type Font | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | cfe66d44e4cb3650f23edb55f1c510727f85709939a7a6811b81d01a81c54ab0 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/cfe66d44e4cb3650f23edb55f1c510727f85709939a7a6811b81d01a81c54ab0.ttf | /font-0187.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-08-27_20240430092003.zip |
| 12284 | 27-CR-19-1916 | 2019-08-27 | MCRO_27-CR-19-1916_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-08-27_20240430091245.pdf | WJSTJF+BookAntiqua-Bold | True Type Font | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | cfe66d44e4cb3650f23edb55f1c510727f85709939a7a6811b81d01a81c54ab0 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/cfe66d44e4cb3650f23edb55f1c510727f85709939a7a6811b81d01a81c54ab0.ttf | /font-0187.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-08-27_20240430091245.zip |
| 12285 | 27-CR-19-3539 | 2019-08-27 | MCRO_27-CR-19-3539_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-08-27_20240430091356.pdf | WJSTJF+BookAntiqua-Bold | True Type Font | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | cfe66d44e4cb3650f23edb55f1c510727f85709939a7a6811b81d01a81c54ab0 | .ttf | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/cfe66d44e4cb3650f23edb55f1c510727f85709939a7a6811b81d01a81c54ab0.ttf | /font-0187.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-08-27_20240430091356.zip |
| 12286 | 27-CR-21-1980 | 2023-06-01 | MCRO_27-CR-21-1980_Finding of Incompetency and Order_2023-06-01_20240430075958.pdf | WLAICG+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | 25bbe544c14a29af498d3bedb8459cfc354b6317d72de07489a54764b09d92f7 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/25bbe544c14a29af498d3bedb8459cfc354b6317d72de07489a54764b09d92f7.ttf | /font-0163.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Finding_of_Incompetency_and_Order_2023-06-01_20240430075958.zip |
| 12287 | 27-CR-21-20072 | 2023-06-01 | MCRO_27-CR-21-20072_Finding of Incompetency and Order_2023-06-01_20240430083050.pdf | WLAICG+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | 25bbe544c14a29af498d3bedb8459cfc354b6317d72de07489a54764b09d92f7 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/25bbe544c14a29af498d3bedb8459cfc354b6317d72de07489a54764b09d92f7.ttf | /font-0163.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Finding_of_Incompetency_and_Order_2023-06-01_20240430083050.zip |
| 12288 | 27-CR-21-20988 | 2023-06-01 | MCRO_27-CR-21-20988_Finding of Incompetency and Order_2023-06-01_20240430083344.pdf | WLAICG+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | 25bbe544c14a29af498d3bedb8459cfc354b6317d72de07489a54764b09d92f7 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/25bbe544c14a29af498d3bedb8459cfc354b6317d72de07489a54764b09d92f7.ttf | /font-0163.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Finding_of_Incompetency_and_Order_2023-06-01_20240430083344.zip |
| 12289 | 27-CR-21-21355 | 2023-06-01 | MCRO_27-CR-21-21355_Finding of Incompetency and Order_2023-06-01_20240430083452.pdf | WLAICG+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | 25bbe544c14a29af498d3bedb8459cfc354b6317d72de07489a54764b09d92f7 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/25bbe544c14a29af498d3bedb8459cfc354b6317d72de07489a54764b09d92f7.ttf | /font-0163.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Finding_of_Incompetency_and_Order_2023-06-01_20240430083452.zip |
| 12290 | 27-CR-21-23188 | 2023-06-01 | MCRO_27-CR-21-23188_Finding of Incompetency and Order_2023-06-01_20240430083741.pdf | WLAICG+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | 25bbe544c14a29af498d3bedb8459cfc354b6317d72de07489a54764b09d92f7 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/25bbe544c14a29af498d3bedb8459cfc354b6317d72de07489a54764b09d92f7.ttf | /font-0163.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Finding_of_Incompetency_and_Order_2023-06-01_20240430083741.zip |
| 12291 | 27-CR-22-22963 | 2023-06-01 | MCRO_27-CR-22-22963_Finding of Incompetency and Order_2023-06-01_20240429163939.pdf | WLAICG+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | 25bbe544c14a29af498d3bedb8459cfc354b6317d72de07489a54764b09d92f7 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/25bbe544c14a29af498d3bedb8459cfc354b6317d72de07489a54764b09d92f7.ttf | /font-0163.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Finding_of_Incompetency_and_Order_2023-06-01_20240429163939.zip |
| 12292 | 27-CR-22-4087 | 2023-06-01 | MCRO_27-CR-22-4087_Finding of Incompetency and Order_2023-06-01_20240429035306.pdf | WLAICG+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | 25bbe544c14a29af498d3bedb8459cfc354b6317d72de07489a54764b09d92f7 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/25bbe544c14a29af498d3bedb8459cfc354b6317d72de07489a54764b09d92f7.ttf | /font-0163.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Finding_of_Incompetency_and_Order_2023-06-01_20240429035306.zip |
| 12293 | 27-CR-21-1230 | 2021-04-20 | MCRO_27-CR-21-1230_Order for Conditional Release_2021-04-20_20240430075450.pdf | WSVGUB+Arial,Italic | True Type Font | Order for Conditional Release | e36306fbda76038c6f6f0519d16b2aa92d5e21b6965deca430ac6eda5baf755a | .ttf | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/e36306fbda76038c6f6f0519d16b2aa92d5e21b6965deca430ac6eda5baf755a.ttf | /font-0366.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_for_Conditional_Release_2021-04-20_20240430075450.zip |
| 12294 | 27-CR-21-20529 | 2022-03-28 | MCRO_27-CR-21-20529_Order for Conditional Release_2022-03-28_20240430083203.pdf | WSVGUB+Arial,Italic | True Type Font | Order for Conditional Release | e36306fbda76038c6f6f0519d16b2aa92d5e21b6965deca430ac6eda5baf755a | .ttf | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/e36306fbda76038c6f6f0519d16b2aa92d5e21b6965deca430ac6eda5baf755a.ttf | /font-0366.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2022-03-28_20240430083203.zip |
| 12295 | 27-CR-21-23188 | 2022-03-08 | MCRO_27-CR-21-23188_Order for Conditional Release_2022-03-08_20240430083750.pdf | WSVGUB+Arial,Italic | True Type Font | Order for Conditional Release | e36306fbda76038c6f6f0519d16b2aa92d5e21b6965deca430ac6eda5baf755a | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/e36306fbda76038c6f6f0519d16b2aa92d5e21b6965deca430ac6eda5baf755a.ttf | /font-0364.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order_for_Conditional_Release_2022-03-08_20240430083750.zip |
| 12296 | 27-CR-21-23215 | 2022-03-08 | MCRO_27-CR-21-23215_Order for Conditional Release_2022-03-08_20240430084133.pdf | WSVGUB+Arial,Italic | True Type Font | Order for Conditional Release | e36306fbda76038c6f6f0519d16b2aa92d5e21b6965deca430ac6eda5baf755a | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/e36306fbda76038c6f6f0519d16b2aa92d5e21b6965deca430ac6eda5baf755a.ttf | /font-0364.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2022-03-08_20240430084133.zip |
| 12297 | 27-CR-21-23456 | 2022-03-14 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-03-14_20240430084334.pdf | WSVGUB+Arial,Italic | True Type Font | Order for Conditional Release | e36306fbda76038c6f6f0519d16b2aa92d5e21b6965deca430ac6eda5baf755a | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/e36306fbda76038c6f6f0519d16b2aa92d5e21b6965deca430ac6eda5baf755a.ttf | /font-0369.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-03-14_20240430084334.zip |
| 12298 | 27-CR-22-1165 | 2022-01-21 | MCRO_27-CR-22-1165_Order for Conditional Release_2022-01-21_20240429030440.pdf | WSVGUB+Arial,Italic | True Type Font | Order for Conditional Release | e36306fbda76038c6f6f0519d16b2aa92d5e21b6965deca430ac6eda5baf755a | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/e36306fbda76038c6f6f0519d16b2aa92d5e21b6965deca430ac6eda5baf755a.ttf | /font-0394.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order_for_Conditional_Release_2022-01-21_20240429030440.zip |
| 12299 | 27-CR-22-3377 | 2022-02-23 | MCRO_27-CR-22-3377_Order for Conditional Release_2022-02-23_20240429031135.pdf | WSVGUB+Arial,Italic | True Type Font | Order for Conditional Release | e36306fbda76038c6f6f0519d16b2aa92d5e21b6965deca430ac6eda5baf755a | .ttf | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/e36306fbda76038c6f6f0519d16b2aa92d5e21b6965deca430ac6eda5baf755a.ttf | /font-0365.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order_for_Conditional_Release_2022-02-23_20240429031135.zip |
| 12300 | 27-CR-22-4087 | 2022-03-08 | MCRO_27-CR-22-4087_Order for Conditional Release_2022-03-08_20240429035329.pdf | WSVGUB+Arial,Italic | True Type Font | Order for Conditional Release | e36306fbda76038c6f6f0519d16b2aa92d5e21b6965deca430ac6eda5baf755a | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/e36306fbda76038c6f6f0519d16b2aa92d5e21b6965deca430ac6eda5baf755a.ttf | /font-0364.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order_for_Conditional_Release_2022-03-08_20240429035329.zip |
| 12301 | 27-CR-22-4898 | 2022-03-17 | MCRO_27-CR-22-4898_Order for Conditional Release_2022-03-17_20240429040230.pdf | WSVGUB+Arial,Italic | True Type Font | Order for Conditional Release | e36306fbda76038c6f6f0519d16b2aa92d5e21b6965deca430ac6eda5baf755a | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/e36306fbda76038c6f6f0519d16b2aa92d5e21b6965deca430ac6eda5baf755a.ttf | /font-0370.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order_for_Conditional_Release_2022-03-17_20240429040230.zip |
| 12302 | 27-CR-22-5532 | 2022-03-25 | MCRO_27-CR-22-5532_Order for Conditional Release_2022-03-25_20240429040418.pdf | WSVGUB+Arial,Italic | True Type Font | Order for Conditional Release | e36306fbda76038c6f6f0519d16b2aa92d5e21b6965deca430ac6eda5baf755a | .ttf | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/e36306fbda76038c6f6f0519d16b2aa92d5e21b6965deca430ac6eda5baf755a.ttf | /font-0371.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order_for_Conditional_Release_2022-03-25_20240429040418.zip |
| 12303 | 27-CR-20-6301 | 2023-06-05 | MCRO_27-CR-20-6301_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430085133.pdf | WTWVTL+TimesNewRomanPS-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a28f3575d93bb2355ab216d45741faa3c9b47616e44699cc049e6e62c75e4d95 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | COLE, CLAIR F | MnCourtFraud.com/File/a28f3575d93bb2355ab216d45741faa3c9b47616e44699cc049e6e62c75e4d95.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430085133.zip |
| 12304 | 27-CR-21-6382 | 2023-06-05 | MCRO_27-CR-21-6382_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430080313.pdf | WTWVTL+TimesNewRomanPS-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a28f3575d93bb2355ab216d45741faa3c9b47616e44699cc049e6e62c75e4d95 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/a28f3575d93bb2355ab216d45741faa3c9b47616e44699cc049e6e62c75e4d95.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430080313.zip |
| 12305 | 27-CR-21-928 | 2023-06-05 | MCRO_27-CR-21-928_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430075148.pdf | WTWVTL+TimesNewRomanPS-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a28f3575d93bb2355ab216d45741faa3c9b47616e44699cc049e6e62c75e4d95 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/a28f3575d93bb2355ab216d45741faa3c9b47616e44699cc049e6e62c75e4d95.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-928_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430075148.zip |
| 12306 | 27-CR-22-4239 | 2023-06-05 | MCRO_27-CR-22-4239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240429035804.pdf | WTWVTL+TimesNewRomanPS-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a28f3575d93bb2355ab216d45741faa3c9b47616e44699cc049e6e62c75e4d95 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/a28f3575d93bb2355ab216d45741faa3c9b47616e44699cc049e6e62c75e4d95.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240429035804.zip |
| 12307 | 27-CR-23-2073 | 2023-06-05 | MCRO_27-CR-23-2073_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430072455.pdf | WTWVTL+TimesNewRomanPS-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | a28f3575d93bb2355ab216d45741faa3c9b47616e44699cc049e6e62c75e4d95 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SPONHEIM, ROLF ALLAN | MnCourtFraud.com/File/a28f3575d93bb2355ab216d45741faa3c9b47616e44699cc049e6e62c75e4d95.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430072455.zip |
| 12308 | 27-CR-21-20072 | 2021-11-03 | MCRO_27-CR-21-20072_Demand or Request for Discovery_2021-11-03_20240430083115.pdf | WXAGXA+TimesNewRomanPSMT | True Type Font | Demand or Request for Discovery | 9ece30337e590cbe1c904d1b8576e36a8405d1c818d091f5f53e14b4eb960838 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/9ece30337e590cbe1c904d1b8576e36a8405d1c818d091f5f53e14b4eb960838.ttf | /font-0294.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Demand_or_Request_for_Discovery_2021-11-03_20240430083115.zip |
| 12309 | 27-CR-22-4087 | 2022-03-10 | MCRO_27-CR-22-4087_Demand or Request for Discovery_2022-03-10_20240429035327.pdf | WXAGXA+TimesNewRomanPSMT | True Type Font | Demand or Request for Discovery | 9ece30337e590cbe1c904d1b8576e36a8405d1c818d091f5f53e14b4eb960838 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/9ece30337e590cbe1c904d1b8576e36a8405d1c818d091f5f53e14b4eb960838.ttf | /font-0294.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Demand_or_Request_for_Discovery_2022-03-10_20240429035327.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12310 | 27-CR-19-28883 | 2022-05-11 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-11_20240430092356.pdf | XCWUYZ+TimesNewRomanPS-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 38e0d3b9212d3db147b604d3cc32111fa383465577446e2b7d913515c15961a3 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/38e0d3b9212d3db147b604d3cc32111fa383465577446e2b7d913515c15961a3.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-11_20240430092356.zip |
| 12311 | 27-CR-21-13795 | 2022-05-11 | MCRO_27-CR-21-13795_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-11_20240430082437.pdf | XCWUYZ+TimesNewRomanPS-BoldMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 38e0d3b9212d3db147b604d3cc32111fa383465577446e2b7d913515c15961a3 | .ttf | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/38e0d3b9212d3db147b604d3cc32111fa383465577446e2b7d913515c15961a3.ttf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-11_20240430082437.zip |
| 12312 | 27-CR-21-1980 | 2022-10-04 | MCRO_27-CR-21-1980_Order for Conditional Release_2022-10-04_20240430080003.pdf | XGYRID+Utsaah-Italic | True Type Font | Order for Conditional Release | f52a3c4661df2fff8a765cad0fc5fd6610124dd765d502488cf4233c70c860b6 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/f52a3c4661df2fff8a765cad0fc5fd6610124dd765d502488cf4233c70c860b6.ttf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2022-10-04_20240430080003.zip |
| 12313 | 27-CR-21-20072 | 2022-10-04 | MCRO_27-CR-21-20072_Order for Conditional Release_2022-10-04_20240430083054.pdf | XGYRID+Utsaah-Italic | True Type Font | Order for Conditional Release | f52a3c4661df2fff8a765cad0fc5fd6610124dd765d502488cf4233c70c860b6 | .ttf | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/f52a3c4661df2fff8a765cad0fc5fd6610124dd765d502488cf4233c70c860b6.ttf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2022-10-04_20240430083054.zip |
| 12314 | 27-CR-21-20988 | 2022-10-04 | MCRO_27-CR-21-20988_Order for Conditional Release_2022-10-04_20240430083348.pdf | XGYRID+Utsaah-Italic | True Type Font | Order for Conditional Release | f52a3c4661df2fff8a765cad0fc5fd6610124dd765d502488cf4233c70c860b6 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/f52a3c4661df2fff8a765cad0fc5fd6610124dd765d502488cf4233c70c860b6.ttf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order_for_Conditional_Release_2022-10-04_20240430083348.zip |
| 12315 | 27-CR-21-21355 | 2022-10-04 | MCRO_27-CR-21-21355_Order for Conditional Release_2022-10-04_20240430083456.pdf | XGYRID+Utsaah-Italic | True Type Font | Order for Conditional Release | f52a3c4661df2fff8a765cad0fc5fd6610124dd765d502488cf4233c70c860b6 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/f52a3c4661df2fff8a765cad0fc5fd6610124dd765d502488cf4233c70c860b6.ttf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_for_Conditional_Release_2022-10-04_20240430083456.zip |
| 12316 | 27-CR-21-23188 | 2022-10-04 | MCRO_27-CR-21-23188_Order for Conditional Release_2022-10-04_20240430083745.pdf | XGYRID+Utsaah-Italic | True Type Font | Order for Conditional Release | f52a3c4661df2fff8a765cad0fc5fd6610124dd765d502488cf4233c70c860b6 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/f52a3c4661df2fff8a765cad0fc5fd6610124dd765d502488cf4233c70c860b6.ttf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order_for_Conditional_Release_2022-10-04_20240430083745.zip |
| 12317 | 27-CR-21-23215 | 2022-10-04 | MCRO_27-CR-21-23215_Order for Conditional Release_2022-10-04_20240430084128.pdf | XGYRID+Utsaah-Italic | True Type Font | Order for Conditional Release | f52a3c4661df2fff8a765cad0fc5fd6610124dd765d502488cf4233c70c860b6 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/f52a3c4661df2fff8a765cad0fc5fd6610124dd765d502488cf4233c70c860b6.ttf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2022-10-04_20240430084128.zip |
| 12318 | 27-CR-22-4087 | 2022-10-04 | MCRO_27-CR-22-4087_Order for Conditional Release_2022-10-04_20240429035314.pdf | XGYRID+Utsaah-Italic | True Type Font | Order for Conditional Release | f52a3c4661df2fff8a765cad0fc5fd6610124dd765d502488cf4233c70c860b6 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/f52a3c4661df2fff8a765cad0fc5fd6610124dd765d502488cf4233c70c860b6.ttf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order_for_Conditional_Release_2022-10-04_20240429035314.zip |
| 12319 | 27-CR-21-10675 | 2023-02-15 | MCRO_27-CR-21-10675_Finding of Incompetency and Order_2023-02-15_20240430082223.pdf | XJPTZT+TimesNewRomanPS-BoldMT | True Type Font | Finding of Incompetency and Order | e3ab6bc53310f2feac3faae3da6590d85807169ebae986d1532be260c623c572 | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/e3ab6bc53310f2feac3faae3da6590d85807169ebae986d1532be260c623c572.ttf | /font-0157.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Finding_of_Incompetency_and_Order_2023-02-15_20240430082223.zip |
| 12320 | 27-CR-22-22521 | 2023-02-15 | MCRO_27-CR-22-22521_Finding of Incompetency and Order_2023-02-15_20240429163112.pdf | XJPTZT+TimesNewRomanPS-BoldMT | True Type Font | Finding of Incompetency and Order | e3ab6bc53310f2feac3faae3da6590d85807169ebae986d1532be260c623c572 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/e3ab6bc53310f2feac3faae3da6590d85807169ebae986d1532be260c623c572.ttf | /font-0157.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Finding_of_Incompetency_and_Order_2023-02-15_20240429163112.zip |
| 12321 | 27-CR-22-3570 | 2023-02-15 | MCRO_27-CR-22-3570_Finding of Incompetency and Order_2023-02-15_20240429034620.pdf | XJPTZT+TimesNewRomanPS-BoldMT | True Type Font | Finding of Incompetency and Order | e3ab6bc53310f2feac3faae3da6590d85807169ebae986d1532be260c623c572 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/e3ab6bc53310f2feac3faae3da6590d85807169ebae986d1532be260c623c572.ttf | /font-0157.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Finding_of_Incompetency_and_Order_2023-02-15_20240429034620.zip |
| 12322 | 27-CR-22-22963 | 2023-04-04 | MCRO_27-CR-22-22963_Demand or Request for Discovery_2023-04-04_20240429163940.pdf | XOYHTU+ArialMT | True Type Font | Demand or Request for Discovery | 39a5cca2ec01c88a2cba3316b41176ac97f7995c42a3584f15673c8999752645 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/39a5cca2ec01c88a2cba3316b41176ac97f7995c42a3584f15673c8999752645.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Demand_or_Request_for_Discovery_2023-04-04_20240429163940.zip |
| 12323 | 27-CR-22-22963 | 2023-04-04 | MCRO_27-CR-22-22963_Demand or Request for Discovery_2023-04-04_20240429163940.pdf | XOYHTU+ArialMT | True Type Font | Demand or Request for Discovery | 39a5cca2ec01c88a2cba3316b41176ac97f7995c42a3584f15673c8999752645 | .ttf | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/39a5cca2ec01c88a2cba3316b41176ac97f7995c42a3584f15673c8999752645.ttf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Demand_or_Request_for_Discovery_2023-04-04_20240429163940.zip |
| 12324 | 27-CR-21-8067 | 2023-05-16 | MCRO_27-CR-21-8067_Order for Conditional Release_2023-05-16_20240430080637.pdf | XSLYRO+ArialMT | True Type Font | Order for Conditional Release | 4dbee357db802c385e19016552874b9449375f18816fefe7eb7db0b21ce93011 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/4dbee357db802c385e19016552874b9449375f18816fefe7eb7db0b21ce93011.ttf | /font-0172.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order_for_Conditional_Release_2023-05-16_20240430080637.zip |
| 12325 | 27-CR-21-8227 | 2023-05-16 | MCRO_27-CR-21-8227_Order for Conditional Release_2023-05-16_20240430080731.pdf | XSLYRO+ArialMT | True Type Font | Order for Conditional Release | 4dbee357db802c385e19016552874b9449375f18816fefe7eb7db0b21ce93011 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/4dbee357db802c385e19016552874b9449375f18816fefe7eb7db0b21ce93011.ttf | /font-0172.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order_for_Conditional_Release_2023-05-16_20240430080731.zip |
| 12326 | 27-CR-21-8228 | 2023-05-16 | MCRO_27-CR-21-8228_Order for Conditional Release_2023-05-16_20240430080824.pdf | XSLYRO+ArialMT | True Type Font | Order for Conditional Release | 4dbee357db802c385e19016552874b9449375f18816fefe7eb7db0b21ce93011 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/4dbee357db802c385e19016552874b9449375f18816fefe7eb7db0b21ce93011.ttf | /font-0172.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order_for_Conditional_Release_2023-05-16_20240430080824.zip |
| 12327 | 27-CR-21-8229 | 2023-05-16 | MCRO_27-CR-21-8229_Order for Conditional Release_2023-05-16_20240430081521.pdf | XSLYRO+ArialMT | True Type Font | Order for Conditional Release | 4dbee357db802c385e19016552874b9449375f18816fefe7eb7db0b21ce93011 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/4dbee357db802c385e19016552874b9449375f18816fefe7eb7db0b21ce93011.ttf | /font-0172.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order_for_Conditional_Release_2023-05-16_20240430081521.zip |
| 12328 | 27-CR-21-8230 | 2023-05-16 | MCRO_27-CR-21-8230_Order for Conditional Release_2023-05-16_20240430081639.pdf | XSLYRO+ArialMT | True Type Font | Order for Conditional Release | 4dbee357db802c385e19016552874b9449375f18816fefe7eb7db0b21ce93011 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/4dbee357db802c385e19016552874b9449375f18816fefe7eb7db0b21ce93011.ttf | /font-0172.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order_for_Conditional_Release_2023-05-16_20240430081639.zip |
| 12329 | 27-CR-22-17300 | 2023-05-16 | MCRO_27-CR-22-17300_Order for Conditional Release_2023-05-16_20240429162001.pdf | XSLYRO+ArialMT | True Type Font | Order for Conditional Release | 4dbee357db802c385e19016552874b9449375f18816fefe7eb7db0b21ce93011 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/4dbee357db802c385e19016552874b9449375f18816fefe7eb7db0b21ce93011.ttf | /font-0172.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order_for_Conditional_Release_2023-05-16_20240429162001.zip |
| 12330 | 27-CR-23-5751 | 2023-05-16 | MCRO_27-CR-23-5751_Order for Conditional Release_2023-05-16_20240430073241.pdf | XSLYRO+ArialMT | True Type Font | Order for Conditional Release | 4dbee357db802c385e19016552874b9449375f18816fefe7eb7db0b21ce93011 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/4dbee357db802c385e19016552874b9449375f18816fefe7eb7db0b21ce93011.ttf | /font-0172.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order_for_Conditional_Release_2023-05-16_20240430073241.zip |
| 12331 | 27-CR-20-20851 | 2022-06-06 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-06-06_20240430090338.pdf | XWIQJY+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 15b4fad2ed3b7d7d5c28f693fab0de7e2729e29cdb6066b971ef02cec082eb32 | .ttf | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/15b4fad2ed3b7d7d5c28f693fab0de7e2729e29cdb6066b971ef02cec082eb32.ttf | /font-0089.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430090338.zip |
| 12332 | 27-CR-22-10055 | 2022-06-06 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2022-06-06_20240429152802.pdf | XWIQJY+Calibri-Bold | True Type Font | Notice of Remote Hearing with Instructions | 15b4fad2ed3b7d7d5c28f693fab0de7e2729e29cdb6066b971ef02cec082eb32 | .ttf | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/15b4fad2ed3b7d7d5c28f693fab0de7e2729e29cdb6066b971ef02cec082eb32.ttf | /font-0089.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240429152802.zip |
| 12333 | 27-CR-23-18846 | 2023-09-12 | MCRO_27-CR-23-18846_Demand or Request for Discovery_2023-09-12_20240430074710.pdf | XWLCEE+TimesNewRomanPSMT | True Type Font | Demand or Request for Discovery | 8f9f63d368d1a05872b21fbae6c5adb336bac8fec642bccbafeaac78a529b7cb | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/8f9f63d368d1a05872b21fbae6c5adb336bac8fec642bccbafeaac78a529b7cb.ttf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Demand_or_Request_for_Discovery_2023-09-12_20240430074710.zip |
| 12334 | 27-CR-23-18850 | 2023-09-12 | MCRO_27-CR-23-18850_Demand or Request for Discovery_2023-09-12_20240430074747.pdf | XWLCEE+TimesNewRomanPSMT | True Type Font | Demand or Request for Discovery | 8f9f63d368d1a05872b21fbae6c5adb336bac8fec642bccbafeaac78a529b7cb | .ttf | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/8f9f63d368d1a05872b21fbae6c5adb336bac8fec642bccbafeaac78a529b7cb.ttf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Demand_or_Request_for_Discovery_2023-09-12_20240430074747.zip |
| 12335 | 27-CR-19-901 | 2022-05-05 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-05_20240430091109.pdf | YCAQVM+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 2a57303ae3c740a24496ff2960d44c7af05867c1017b71530818b3705c201a12 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/2a57303ae3c740a24496ff2960d44c7af05867c1017b71530818b3705c201a12.ttf | /font-0097.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430091109.zip |
| 12336 | 27-CR-20-13495 | 2022-05-05 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-05_20240430085928.pdf | YCAQVM+Calibri | True Type Font | Notice of Remote Hearing with Instructions | 2a57303ae3c740a24496ff2960d44c7af05867c1017b71530818b3705c201a12 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/2a57303ae3c740a24496ff2960d44c7af05867c1017b71530818b3705c201a12.ttf | /font-0097.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430085928.zip |
| 12337 | 27-CR-21-19723 | 2022-11-04 | MCRO_27-CR-21-19723_Order-Other_2022-11-04_20240430082944.pdf | YDXIDB+ArialMT | True Type Font | Order-Other | 9ce1bd19a80a384e7cac958e39d3251953a446177aae925b1c3212ed2b9e8c39 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/9ce1bd19a80a384e7cac958e39d3251953a446177aae925b1c3212ed2b9e8c39.ttf | /font-0239.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Other_2022-11-04_20240430082944.zip |
| 12338 | 27-CR-21-23456 | 2022-11-04 | MCRO_27-CR-21-23456_Order-Other_2022-11-04_20240430084320.pdf | YDXIDB+ArialMT | True Type Font | Order-Other | 9ce1bd19a80a384e7cac958e39d3251953a446177aae925b1c3212ed2b9e8c39 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/9ce1bd19a80a384e7cac958e39d3251953a446177aae925b1c3212ed2b9e8c39.ttf | /font-0239.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Other_2022-11-04_20240430084320.zip |
| 12339 | 27-CR-22-15550 | 2022-11-04 | MCRO_27-CR-22-15550_Order-Other_2022-11-04_20240429161923.pdf | YDXIDB+ArialMT | True Type Font | Order-Other | 9ce1bd19a80a384e7cac958e39d3251953a446177aae925b1c3212ed2b9e8c39 | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/9ce1bd19a80a384e7cac958e39d3251953a446177aae925b1c3212ed2b9e8c39.ttf | /font-0239.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Other_2022-11-04_20240429161923.zip |
| 12340 | 27-CR-22-3570 | 2023-12-14 | MCRO_27-CR-22-3570_Sentencing Order_2023-12-14_20240429034553.pdf | YGUMCH+Calibri | True Type Font | Sentencing Order | e0af95612e0f4e692370270c43065f504b7cc6a9ad50b699d09c555f907061bb | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/e0af95612e0f4e692370270c43065f504b7cc6a9ad50b699d09c555f907061bb.ttf | /font-0442.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Sentencing_Order_2023-12-14_20240429034553.zip |
| 12341 | 27-CR-19-12466 | 2022-02-16 | MCRO_27-CR-19-12466_Order for Conditional Release_2022-02-16_20240430091829.pdf | YKETPW+Calibri-Light | True Type Font | Order for Conditional Release | 2d9686e1a5ba334b3dbfec62175a8e630a3ea219aa0a8e2b047d3cb7c311d05a | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2d9686e1a5ba334b3dbfec62175a8e630a3ea219aa0a8e2b047d3cb7c311d05a.ttf | /font-0102.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2022-02-16_20240430091829.zip |
| 12342 | 27-CR-19-19606 | 2022-02-16 | MCRO_27-CR-19-19606_Order for Conditional Release_2022-02-16_20240430092046.pdf | YKETPW+Calibri-Light | True Type Font | Order for Conditional Release | 2d9686e1a5ba334b3dbfec62175a8e630a3ea219aa0a8e2b047d3cb7c311d05a | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2d9686e1a5ba334b3dbfec62175a8e630a3ea219aa0a8e2b047d3cb7c311d05a.ttf | /font-0102.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order_for_Conditional_Release_2022-02-16_20240430092046.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12343 | 27-CR-20-20037 | 2022-02-16 | MCRO_27-CR-20-20037_Order for Conditional Release_2022-02-16_20240430090145.pdf | YKETPW+Calibri-Light | True Type Font | Order for Conditional Release | 2d9686e1a5ba334b3dbfec62175a8e630a3ea219aa0a8e2b047d3cb7c311d05a | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2d9686e1a5ba334b3dbfec62175a8e630a3ea219aa0a8e2b047d3cb7c311d05a.ttf | /font-0102.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-02-16_20240430090145.zip |
| 12344 | 27-CR-20-8926 | 2022-02-16 | MCRO_27-CR-20-8926_Order for Conditional Release_2022-02-16_20240430085442.pdf | YKETPW+Calibri-Light | True Type Font | Order for Conditional Release | 2d9686e1a5ba334b3dbfec62175a8e630a3ea219aa0a8e2b047d3cb7c311d05a | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2d9686e1a5ba334b3dbfec62175a8e630a3ea219aa0a8e2b047d3cb7c311d05a.ttf | /font-0102.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order_for_Conditional_Release_2022-02-16_20240430085442.zip |
| 12345 | 27-CR-21-19552 | 2022-02-16 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-02-16_20240430082848.pdf | YKETPW+Calibri-Light | True Type Font | Order for Conditional Release | 2d9686e1a5ba334b3dbfec62175a8e630a3ea219aa0a8e2b047d3cb7c311d05a | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2d9686e1a5ba334b3dbfec62175a8e630a3ea219aa0a8e2b047d3cb7c311d05a.ttf | /font-0102.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-02-16_20240430082848.zip |
| 12346 | 27-CR-21-23233 | 2022-02-16 | MCRO_27-CR-21-23233_Order for Conditional Release_2022-02-16_20240430084227.pdf | YKETPW+Calibri-Light | True Type Font | Order for Conditional Release | 2d9686e1a5ba334b3dbfec62175a8e630a3ea219aa0a8e2b047d3cb7c311d05a | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2d9686e1a5ba334b3dbfec62175a8e630a3ea219aa0a8e2b047d3cb7c311d05a.ttf | /font-0102.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-02-16_20240430084227.zip |
| 12347 | 27-CR-21-6904 | 2023-11-01 | MCRO_27-CR-21-6904_Finding of Incompetency and Order_2023-11-01_20240430080453.pdf | YNCWVX+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | b0cfa28879360a61b15db98f2a2e75835ac916129b0e717b4fc82800329ab146 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/b0cfa28879360a61b15db98f2a2e75835ac916129b0e717b4fc82800329ab146.ttf | /font-0163.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Finding_of_Incompetency_and_Order_2023-11-01_20240430080453.zip |
| 12348 | 27-CR-21-8067 | 2023-11-01 | MCRO_27-CR-21-8067_Finding of Incompetency and Order_2023-11-01_20240430080635.pdf | YNCWVX+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | b0cfa28879360a61b15db98f2a2e75835ac916129b0e717b4fc82800329ab146 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/b0cfa28879360a61b15db98f2a2e75835ac916129b0e717b4fc82800329ab146.ttf | /font-0163.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Finding_of_Incompetency_and_Order_2023-11-01_20240430080635.zip |
| 12349 | 27-CR-21-8227 | 2023-11-01 | MCRO_27-CR-21-8227_Finding of Incompetency and Order_2023-11-01_20240430080729.pdf | YNCWVX+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | b0cfa28879360a61b15db98f2a2e75835ac916129b0e717b4fc82800329ab146 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b0cfa28879360a61b15db98f2a2e75835ac916129b0e717b4fc82800329ab146.ttf | /font-0163.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Finding_of_Incompetency_and_Order_2023-11-01_20240430080729.zip |
| 12350 | 27-CR-21-8228 | 2023-11-01 | MCRO_27-CR-21-8228_Finding of Incompetency and Order_2023-11-01_20240430080822.pdf | YNCWVX+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | b0cfa28879360a61b15db98f2a2e75835ac916129b0e717b4fc82800329ab146 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/b0cfa28879360a61b15db98f2a2e75835ac916129b0e717b4fc82800329ab146.ttf | /font-0163.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Finding_of_Incompetency_and_Order_2023-11-01_20240430080822.zip |
| 12351 | 27-CR-21-8229 | 2023-11-01 | MCRO_27-CR-21-8229_Finding of Incompetency and Order_2023-11-01_20240430081519.pdf | YNCWVX+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | b0cfa28879360a61b15db98f2a2e75835ac916129b0e717b4fc82800329ab146 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b0cfa28879360a61b15db98f2a2e75835ac916129b0e717b4fc82800329ab146.ttf | /font-0163.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Finding_of_Incompetency_and_Order_2023-11-01_20240430081519.zip |
| 12352 | 27-CR-21-8230 | 2023-11-01 | MCRO_27-CR-21-8230_Finding of Incompetency and Order_2023-11-01_20240430081637.pdf | YNCWVX+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | b0cfa28879360a61b15db98f2a2e75835ac916129b0e717b4fc82800329ab146 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b0cfa28879360a61b15db98f2a2e75835ac916129b0e717b4fc82800329ab146.ttf | /font-0163.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Finding_of_Incompetency_and_Order_2023-11-01_20240430081637.zip |
| 12353 | 27-CR-21-8511 | 2023-11-01 | MCRO_27-CR-21-8511_Finding of Incompetency and Order_2023-11-01_20240430082010.pdf | YNCWVX+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | b0cfa28879360a61b15db98f2a2e75835ac916129b0e717b4fc82800329ab146 | .ttf | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/b0cfa28879360a61b15db98f2a2e75835ac916129b0e717b4fc82800329ab146.ttf | /font-0163.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Finding_of_Incompetency_and_Order_2023-11-01_20240430082010.zip |
| 12354 | 27-CR-22-17300 | 2023-11-01 | MCRO_27-CR-22-17300_Finding of Incompetency and Order_2023-11-01_20240429161959.pdf | YNCWVX+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | b0cfa28879360a61b15db98f2a2e75835ac916129b0e717b4fc82800329ab146 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b0cfa28879360a61b15db98f2a2e75835ac916129b0e717b4fc82800329ab146.ttf | /font-0163.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Finding_of_Incompetency_and_Order_2023-11-01_20240429161959.zip |
| 12355 | 27-CR-23-5751 | 2023-11-01 | MCRO_27-CR-23-5751_Finding of Incompetency and Order_2023-11-01_20240430073239.pdf | YNCWVX+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | b0cfa28879360a61b15db98f2a2e75835ac916129b0e717b4fc82800329ab146 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b0cfa28879360a61b15db98f2a2e75835ac916129b0e717b4fc82800329ab146.ttf | /font-0163.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Finding_of_Incompetency_and_Order_2023-11-01_20240430073239.zip |
| 12356 | 27-CR-18-26530 | 2020-05-24 | MCRO_27-CR-18-26530_Amended Order_2020-05-24_20240430093400.pdf | YPGQGR+Calibri-Light | True Type Font | Amended Order | 66cbcf52a1cb62fb192e68b36b3a943179a8a00747312d0bee566d08ce50e725 | .ttf | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/66cbcf52a1cb62fb192e68b36b3a943179a8a00747312d0bee566d08ce50e725.ttf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Amended_Order_2020-05-24_20240430093400.zip |
| 12357 | 27-CR-19-9270 | 2020-05-24 | MCRO_27-CR-19-9270_Amended Order_2020-05-24_20240430091459.pdf | YPGQGR+Calibri-Light | True Type Font | Amended Order | 66cbcf52a1cb62fb192e68b36b3a943179a8a00747312d0bee566d08ce50e725 | .ttf | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/66cbcf52a1cb62fb192e68b36b3a943179a8a00747312d0bee566d08ce50e725.ttf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Amended_Order_2020-05-24_20240430091459.zip |
| 12358 | 27-CR-20-3244 | 2023-08-25 | MCRO_27-CR-20-3244_Notice of Hearing_2023-08-25_20240430085006.pdf | YWBWMS+Calibri-Light | True Type Font | Notice of Hearing | c2e2a16e5752af966c562f98ce000c2eaaf4efe45b769cdfab0527ba59650376 | .ttf | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/c2e2a16e5752af966c562f98ce000c2eaaf4efe45b769cdfab0527ba59650376.ttf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-08-25_20240430085006.zip |
| 12359 | 27-CR-21-1977 | 2023-08-25 | MCRO_27-CR-21-1977_Notice of Hearing_2023-08-25_20240430075555.pdf | YWBWMS+Calibri-Light | True Type Font | Notice of Hearing | c2e2a16e5752af966c562f98ce000c2eaaf4efe45b769cdfab0527ba59650376 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/c2e2a16e5752af966c562f98ce000c2eaaf4efe45b769cdfab0527ba59650376.ttf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-08-25_20240430075555.zip |
| 12360 | 27-CR-21-1978 | 2023-08-25 | MCRO_27-CR-21-1978_Notice of Hearing_2023-08-25_20240430075708.pdf | YWBWMS+Calibri-Light | True Type Font | Notice of Hearing | c2e2a16e5752af966c562f98ce000c2eaaf4efe45b769cdfab0527ba59650376 | .ttf | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/c2e2a16e5752af966c562f98ce000c2eaaf4efe45b769cdfab0527ba59650376.ttf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-08-25_20240430075708.zip |
| 12361 | 27-CR-22-20033 | 2023-08-25 | MCRO_27-CR-22-20033_Notice of Hearing_2023-08-25_20240429162648.pdf | YWBWMS+Calibri-Light | True Type Font | Notice of Hearing | c2e2a16e5752af966c562f98ce000c2eaaf4efe45b769cdfab0527ba59650376 | .ttf | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/c2e2a16e5752af966c562f98ce000c2eaaf4efe45b769cdfab0527ba59650376.ttf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-08-25_20240429162648.zip |
| 12362 | 27-CR-21-19723 | 2023-06-23 | MCRO_27-CR-21-19723_Order for Conditional Release_2023-06-23_20240430082934.pdf | YWRBTC+Calibri-Light | True Type Font | Order for Conditional Release | d3e61f9772eb85b375b9266e04e5814246fe39398994d973413f293aededddbe | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/d3e61f9772eb85b375b9266e04e5814246fe39398994d973413f293aededddbe.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2023-06-23_20240430082934.zip |
| 12363 | 27-CR-21-23456 | 2023-06-23 | MCRO_27-CR-21-23456_Order for Conditional Release_2023-06-23_20240430084310.pdf | YWRBTC+Calibri-Light | True Type Font | Order for Conditional Release | d3e61f9772eb85b375b9266e04e5814246fe39398994d973413f293aededddbe | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/d3e61f9772eb85b375b9266e04e5814246fe39398994d973413f293aededddbe.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2023-06-23_20240430084310.zip |
| 12364 | 27-CR-22-15550 | 2023-06-23 | MCRO_27-CR-22-15550_Order for Conditional Release_2023-06-23_20240429161912.pdf | YWRBTC+Calibri-Light | True Type Font | Order for Conditional Release | d3e61f9772eb85b375b9266e04e5814246fe39398994d973413f293aededddbe | .ttf | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/d3e61f9772eb85b375b9266e04e5814246fe39398994d973413f293aededddbe.ttf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order_for_Conditional_Release_2023-06-23_20240429161912.zip |
| 12365 | 27-CR-19-901 | 2023-02-15 | MCRO_27-CR-19-901_Finding of Incompetency and Order_2023-02-15_20240430091100.pdf | YXEQNM+BookAntiqua | True Type Font | Finding of Incompetency and Order | 4f92dab6bfa4b84732617f33603a025e662fff2a90982a1d1cd3fff89ac61cf8 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/4f92dab6bfa4b84732617f33603a025e662fff2a90982a1d1cd3fff89ac61cf8.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-901_Finding_of_Incompetency_and_Order_2023-02-15_20240430091100.zip |
| 12366 | 27-CR-20-13495 | 2023-02-15 | MCRO_27-CR-20-13495_Finding of Incompetency and Order_2023-02-15_20240430085918.pdf | YXEQNM+BookAntiqua | True Type Font | Finding of Incompetency and Order | 4f92dab6bfa4b84732617f33603a025e662fff2a90982a1d1cd3fff89ac61cf8 | .ttf | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/4f92dab6bfa4b84732617f33603a025e662fff2a90982a1d1cd3fff89ac61cf8.ttf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Finding_of_Incompetency_and_Order_2023-02-15_20240430085918.zip |
| 12367 | 27-CR-20-6301 | 2023-06-05 | MCRO_27-CR-20-6301_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430085133.pdf | ZAKSJF+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | eeca888cc1238c846d45c298921dc6b8e5a5fdfabaad0483a7ec42610eee5923 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | COLE, CLAIR F | MnCourtFraud.com/File/eeca888cc1238c846d45c298921dc6b8e5a5fdfabaad0483a7ec42610eee5923.ttf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430085133.zip |
| 12368 | 27-CR-21-6382 | 2023-06-05 | MCRO_27-CR-21-6382_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430080313.pdf | ZAKSJF+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | eeca888cc1238c846d45c298921dc6b8e5a5fdfabaad0483a7ec42610eee5923 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/eeca888cc1238c846d45c298921dc6b8e5a5fdfabaad0483a7ec42610eee5923.ttf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430080313.zip |
| 12369 | 27-CR-21-928 | 2023-06-05 | MCRO_27-CR-21-928_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430075148.pdf | ZAKSJF+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | eeca888cc1238c846d45c298921dc6b8e5a5fdfabaad0483a7ec42610eee5923 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/eeca888cc1238c846d45c298921dc6b8e5a5fdfabaad0483a7ec42610eee5923.ttf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-928_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430075148.zip |
| 12370 | 27-CR-22-4239 | 2023-06-05 | MCRO_27-CR-22-4239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240429035804.pdf | ZAKSJF+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | eeca888cc1238c846d45c298921dc6b8e5a5fdfabaad0483a7ec42610eee5923 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/eeca888cc1238c846d45c298921dc6b8e5a5fdfabaad0483a7ec42610eee5923.ttf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240429035804.zip |
| 12371 | 27-CR-23-2073 | 2023-06-05 | MCRO_27-CR-23-2073_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430072455.pdf | ZAKSJF+TimesNewRomanPSMT | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | eeca888cc1238c846d45c298921dc6b8e5a5fdfabaad0483a7ec42610eee5923 | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SPONHEIM, ROLF ALLAN | MnCourtFraud.com/File/eeca888cc1238c846d45c298921dc6b8e5a5fdfabaad0483a7ec42610eee5923.ttf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430072455.zip |
| 12372 | 27-CR-21-10675 | 2023-02-15 | MCRO_27-CR-21-10675_Finding of Incompetency and Order_2023-02-15_20240430082223.pdf | ZCPABP+ArialMT | True Type Font | Finding of Incompetency and Order | e36de90dccd9610bdd8490f15caf1d91912bd1826b6c036d8b4d61035df9bc2d | .ttf | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/e36de90dccd9610bdd8490f15caf1d91912bd1826b6c036d8b4d61035df9bc2d.ttf | /font-0161.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Finding_of_Incompetency_and_Order_2023-02-15_20240430082223.zip |
| 12373 | 27-CR-22-22521 | 2023-02-15 | MCRO_27-CR-22-22521_Finding of Incompetency and Order_2023-02-15_20240429163112.pdf | ZCPABP+ArialMT | True Type Font | Finding of Incompetency and Order | e36de90dccd9610bdd8490f15caf1d91912bd1826b6c036d8b4d61035df9bc2d | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/e36de90dccd9610bdd8490f15caf1d91912bd1826b6c036d8b4d61035df9bc2d.ttf | /font-0161.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Finding_of_Incompetency_and_Order_2023-02-15_20240429163112.zip |
| 12374 | 27-CR-22-3570 | 2023-02-15 | MCRO_27-CR-22-3570_Finding of Incompetency and Order_2023-02-15_20240429034620.pdf | ZCPABP+ArialMT | True Type Font | Finding of Incompetency and Order | e36de90dccd9610bdd8490f15caf1d91912bd1826b6c036d8b4d61035df9bc2d | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/e36de90dccd9610bdd8490f15caf1d91912bd1826b6c036d8b4d61035df9bc2d.ttf | /font-0161.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Finding_of_Incompetency_and_Order_2023-02-15_20240429034620.zip |
| 12375 | 27-CR-21-8067 | 2023-05-16 | MCRO_27-CR-21-8067_Order for Conditional Release_2023-05-16_20240430080637.pdf | ZDIKTK+Utsaah-Italic | True Type Font | Order for Conditional Release | 446f629f54a63ddb51dbaec945b0585073802fb3874e24616be0580320629e62 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/446f629f54a63ddb51dbaec945b0585073802fb3874e24616be0580320629e62.ttf | /font-0176.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order_for_Conditional_Release_2023-05-16_20240430080637.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12376 | 27-CR-21-8227 | 2023-05-16 | MCRO_27-CR-21-8227_Order for Conditional Release_2023-05-16_20240430080731.pdf | ZDIKTK+Utsaah-Italic | True Type Font | Order for Conditional Release | 446f629f54a63ddb51dbaec945b0585073802fb3874e24616be0580320629e62 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/446f629f54a63ddb51dbaec945b0585073802fb3874e24616be0580320629e62.ttf | /font-0176.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order_for_Conditional_Release_2023-05-16_20240430080731.zip |
| 12377 | 27-CR-21-8228 | 2023-05-16 | MCRO_27-CR-21-8228_Order for Conditional Release_2023-05-16_20240430080824.pdf | ZDIKTK+Utsaah-Italic | True Type Font | Order for Conditional Release | 446f629f54a63ddb51dbaec945b0585073802fb3874e24616be0580320629e62 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/446f629f54a63ddb51dbaec945b0585073802fb3874e24616be0580320629e62.ttf | /font-0176.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order_for_Conditional_Release_2023-05-16_20240430080824.zip |
| 12378 | 27-CR-21-8229 | 2023-05-16 | MCRO_27-CR-21-8229_Order for Conditional Release_2023-05-16_20240430081521.pdf | ZDIKTK+Utsaah-Italic | True Type Font | Order for Conditional Release | 446f629f54a63ddb51dbaec945b0585073802fb3874e24616be0580320629e62 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/446f629f54a63ddb51dbaec945b0585073802fb3874e24616be0580320629e62.ttf | /font-0176.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order_for_Conditional_Release_2023-05-16_20240430081521.zip |
| 12379 | 27-CR-21-8230 | 2023-05-16 | MCRO_27-CR-21-8230_Order for Conditional Release_2023-05-16_20240430081639.pdf | ZDIKTK+Utsaah-Italic | True Type Font | Order for Conditional Release | 446f629f54a63ddb51dbaec945b0585073802fb3874e24616be0580320629e62 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/446f629f54a63ddb51dbaec945b0585073802fb3874e24616be0580320629e62.ttf | /font-0176.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order_for_Conditional_Release_2023-05-16_20240430081639.zip |
| 12380 | 27-CR-22-17300 | 2023-05-16 | MCRO_27-CR-22-17300_Order for Conditional Release_2023-05-16_20240429162001.pdf | ZDIKTK+Utsaah-Italic | True Type Font | Order for Conditional Release | 446f629f54a63ddb51dbaec945b0585073802fb3874e24616be0580320629e62 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/446f629f54a63ddb51dbaec945b0585073802fb3874e24616be0580320629e62.ttf | /font-0176.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order_for_Conditional_Release_2023-05-16_20240429162001.zip |
| 12381 | 27-CR-23-5751 | 2023-05-16 | MCRO_27-CR-23-5751_Order for Conditional Release_2023-05-16_20240430073241.pdf | ZDIKTK+Utsaah-Italic | True Type Font | Order for Conditional Release | 446f629f54a63ddb51dbaec945b0585073802fb3874e24616be0580320629e62 | .ttf | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/446f629f54a63ddb51dbaec945b0585073802fb3874e24616be0580320629e62.ttf | /font-0176.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order_for_Conditional_Release_2023-05-16_20240430073241.zip |
| 12382 | 27-CR-19-12466 | 2022-03-08 | MCRO_27-CR-19-12466_Findings and Order_2022-03-08_20240430091827.pdf | ZFJIJF+Arial | True Type Font | Findings and Order | 73c507eb015c61b1f32ce6878233e36865bd8f8e0cf12661235cdb6a375670e3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/73c507eb015c61b1f32ce6878233e36865bd8f8e0cf12661235cdb6a375670e3.ttf | /font-0179.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Findings_and_Order_2022-03-08_20240430091827.zip |
| 12383 | 27-CR-19-19606 | 2022-03-08 | MCRO_27-CR-19-19606_Findings and Order_2022-03-08_20240430092045.pdf | ZFJIJF+Arial | True Type Font | Findings and Order | 73c507eb015c61b1f32ce6878233e36865bd8f8e0cf12661235cdb6a375670e3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/73c507eb015c61b1f32ce6878233e36865bd8f8e0cf12661235cdb6a375670e3.ttf | /font-0179.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Findings_and_Order_2022-03-08_20240430092045.zip |
| 12384 | 27-CR-20-20037 | 2022-03-08 | MCRO_27-CR-20-20037_Findings and Order_2022-03-08_20240430090143.pdf | ZFJIJF+Arial | True Type Font | Findings and Order | 73c507eb015c61b1f32ce6878233e36865bd8f8e0cf12661235cdb6a375670e3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/73c507eb015c61b1f32ce6878233e36865bd8f8e0cf12661235cdb6a375670e3.ttf | /font-0179.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Findings_and_Order_2022-03-08_20240430090143.zip |
| 12385 | 27-CR-20-8926 | 2022-03-08 | MCRO_27-CR-20-8926_Findings and Order_2022-03-08_20240430085441.pdf | ZFJIJF+Arial | True Type Font | Findings and Order | 73c507eb015c61b1f32ce6878233e36865bd8f8e0cf12661235cdb6a375670e3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/73c507eb015c61b1f32ce6878233e36865bd8f8e0cf12661235cdb6a375670e3.ttf | /font-0179.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Findings_and_Order_2022-03-08_20240430085441.zip |
| 12386 | 27-CR-21-19552 | 2022-03-08 | MCRO_27-CR-21-19552_Findings and Order_2022-03-08_20240430082847.pdf | ZFJIJF+Arial | True Type Font | Findings and Order | 73c507eb015c61b1f32ce6878233e36865bd8f8e0cf12661235cdb6a375670e3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/73c507eb015c61b1f32ce6878233e36865bd8f8e0cf12661235cdb6a375670e3.ttf | /font-0179.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Findings_and_Order_2022-03-08_20240430082847.zip |
| 12387 | 27-CR-21-23233 | 2022-03-08 | MCRO_27-CR-21-23233_Findings and Order_2022-03-08_20240430084225.pdf | ZFJIJF+Arial | True Type Font | Findings and Order | 73c507eb015c61b1f32ce6878233e36865bd8f8e0cf12661235cdb6a375670e3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/73c507eb015c61b1f32ce6878233e36865bd8f8e0cf12661235cdb6a375670e3.ttf | /font-0179.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Findings_and_Order_2022-03-08_20240430084225.zip |
| 12388 | 27-CR-22-1165 | 2022-03-08 | MCRO_27-CR-22-1165_Findings and Order_2022-03-08_20240429030436.pdf | ZFJIJF+Arial | True Type Font | Findings and Order | 73c507eb015c61b1f32ce6878233e36865bd8f8e0cf12661235cdb6a375670e3 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/73c507eb015c61b1f32ce6878233e36865bd8f8e0cf12661235cdb6a375670e3.ttf | /font-0179.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Findings_and_Order_2022-03-08_20240429030436.zip |
| 12389 | 27-CR-22-22521 | 2023-12-22 | MCRO_27-CR-22-22521_Amended Order_2023-12-22_20240429163052.pdf | ZFMOVP+SegoeUISymbol | True Type Font | Amended Order | d6d5e0d98a9bdd6f44fc24aeae8956a05641e2b15e5c9bb1f7a253a2cc6ca578 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/d6d5e0d98a9bdd6f44fc24aeae8956a05641e2b15e5c9bb1f7a253a2cc6ca578.ttf | /font-0238.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Amended_Order_2023-12-22_20240429163052.zip |
| 12390 | 27-CR-22-3570 | 2023-12-22 | MCRO_27-CR-22-3570_Amended Order_2023-12-22_20240429034551.pdf | ZFMOVP+SegoeUISymbol | True Type Font | Amended Order | d6d5e0d98a9bdd6f44fc24aeae8956a05641e2b15e5c9bb1f7a253a2cc6ca578 | .ttf | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/d6d5e0d98a9bdd6f44fc24aeae8956a05641e2b15e5c9bb1f7a253a2cc6ca578.ttf | /font-0238.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Amended_Order_2023-12-22_20240429034551.zip |
| 12391 | 27-CR-23-284 | 2023-03-22 | MCRO_27-CR-23-284_Finding of Incompetency and Order_2023-03-22_20240430071740.pdf | ZNQRZV+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | fd29f978048d055eed3a81e67efe8a5026d0de2d946fb173672199bca9e26cc9 | .ttf | Closed | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/fd29f978048d055eed3a81e67efe8a5026d0de2d946fb173672199bca9e26cc9.ttf | /font-0186.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-284_Finding_of_Incompetency_and_Order_2023-03-22_20240430071740.zip |
| 12392 | 27-CR-23-3423 | 2023-03-22 | MCRO_27-CR-23-3423_Finding of Incompetency and Order_2023-03-22_20240430072821.pdf | ZNQRZV+TimesNewRomanPSMT | True Type Font | Finding of Incompetency and Order | fd29f978048d055eed3a81e67efe8a5026d0de2d946fb173672199bca9e26cc9 | .ttf | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/fd29f978048d055eed3a81e67efe8a5026d0de2d946fb173672199bca9e26cc9.ttf | /font-0186.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Finding_of_Incompetency_and_Order_2023-03-22_20240430072821.zip |
| 12393 | 27-CR-21-16111 | 2022-12-27 | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430082636.pdf | ZPLURV+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 13762ef643793204c21e80783fb7af6dc3319d0d2172d01cefe55968c380d16d | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/13762ef643793204c21e80783fb7af6dc3319d0d2172d01cefe55968c380d16d.ttf | /font-0361.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430082636.zip |
| 12394 | 27-CR-22-15430 | 2022-12-27 | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429161816.pdf | ZPLURV+Calibri | True Type Font | Order-Evaluation for Competency to Proceed (Rule 20.01) | 13762ef643793204c21e80783fb7af6dc3319d0d2172d01cefe55968c380d16d | .ttf | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/13762ef643793204c21e80783fb7af6dc3319d0d2172d01cefe55968c380d16d.ttf | /font-0361.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429161816.zip |
| 12395 | 27-CR-19-12466 | 2022-02-16 | MCRO_27-CR-19-12466_Order for Conditional Release_2022-02-16_20240430091829.pdf | ZQVRUU+Calibri-Light | True Type Font | Order for Conditional Release | f28feb1a3722e5cdbe94e61236023007ec105c8bdc6b29f0a8337884b898b3d9 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/f28feb1a3722e5cdbe94e61236023007ec105c8bdc6b29f0a8337884b898b3d9.ttf | /font-0095.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2022-02-16_20240430091829.zip |
| 12396 | 27-CR-19-19606 | 2022-02-16 | MCRO_27-CR-19-19606_Order for Conditional Release_2022-02-16_20240430092046.pdf | ZQVRUU+Calibri-Light | True Type Font | Order for Conditional Release | f28feb1a3722e5cdbe94e61236023007ec105c8bdc6b29f0a8337884b898b3d9 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/f28feb1a3722e5cdbe94e61236023007ec105c8bdc6b29f0a8337884b898b3d9.ttf | /font-0095.ttf | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order_for_Conditional_Release_2022-02-16_20240430092046.zip |
| 12397 | 27-CR-20-20037 | 2022-02-16 | MCRO_27-CR-20-20037_Order for Conditional Release_2022-02-16_20240430090145.pdf | ZQVRUU+Calibri-Light | True Type Font | Order for Conditional Release | f28feb1a3722e5cdbe94e61236023007ec105c8bdc6b29f0a8337884b898b3d9 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/f28feb1a3722e5cdbe94e61236023007ec105c8bdc6b29f0a8337884b898b3d9.ttf | /font-0095.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-02-16_20240430090145.zip |
| 12398 | 27-CR-20-8926 | 2022-02-16 | MCRO_27-CR-20-8926_Order for Conditional Release_2022-02-16_20240430085442.pdf | ZQVRUU+Calibri-Light | True Type Font | Order for Conditional Release | f28feb1a3722e5cdbe94e61236023007ec105c8bdc6b29f0a8337884b898b3d9 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/f28feb1a3722e5cdbe94e61236023007ec105c8bdc6b29f0a8337884b898b3d9.ttf | /font-0095.ttf | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order_for_Conditional_Release_2022-02-16_20240430085442.zip |
| 12399 | 27-CR-21-19552 | 2022-02-16 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-02-16_20240430082848.pdf | ZQVRUU+Calibri-Light | True Type Font | Order for Conditional Release | f28feb1a3722e5cdbe94e61236023007ec105c8bdc6b29f0a8337884b898b3d9 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/f28feb1a3722e5cdbe94e61236023007ec105c8bdc6b29f0a8337884b898b3d9.ttf | /font-0095.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-02-16_20240430082848.zip |
| 12400 | 27-CR-21-23233 | 2022-02-16 | MCRO_27-CR-21-23233_Order for Conditional Release_2022-02-16_20240430084227.pdf | ZQVRUU+Calibri-Light | True Type Font | Order for Conditional Release | f28feb1a3722e5cdbe94e61236023007ec105c8bdc6b29f0a8337884b898b3d9 | .ttf | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/f28feb1a3722e5cdbe94e61236023007ec105c8bdc6b29f0a8337884b898b3d9.ttf | /font-0095.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-02-16_20240430084227.zip |
| 12401 | 27-CR-21-6382 | 2022-05-31 | MCRO_27-CR-21-6382_Scheduling Order_2022-05-31_20240430080314.pdf | ZSKZJF+Cambria-BoldItalic | True Type Font | Scheduling Order | 0014204a189d582a95eb15fb47cdeb51d076a2cb432528d233364e27ee1971fe | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/0014204a189d582a95eb15fb47cdeb51d076a2cb432528d233364e27ee1971fe.ttf | /font-0130.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Scheduling_Order_2022-05-31_20240430080314.zip |
| 12402 | 27-CR-22-4239 | 2022-05-31 | MCRO_27-CR-22-4239_Scheduling Order_2022-05-31_20240429035810.pdf | ZSKZJF+Cambria-BoldItalic | True Type Font | Scheduling Order | 0014204a189d582a95eb15fb47cdeb51d076a2cb432528d233364e27ee1971fe | .ttf | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/0014204a189d582a95eb15fb47cdeb51d076a2cb432528d233364e27ee1971fe.ttf | /font-0130.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Scheduling_Order_2022-05-31_20240429035810.zip |
| 12403 | 27-CR-18-19274 | 2021-04-07 | MCRO_27-CR-18-19274_Notice of Intent to Prosecute_2021-04-07_20240430093049.pdf | "3/9/2021" "of Rule 20.01, subdivision 8, and extends" "above-entitled matter" – 1276 x 273 px | Text | Notice of Intent to Prosecute | 27b4dffaeb7e91626042ca2aa0e5d9907d114eeda17fbca09dbb999b5f9c68ed | .png | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/27b4dffaeb7e91626042ca2aa0e5d9907d114eeda17fbca09dbb999b5f9c68ed.png | /image-0027.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Intent_to_Prosecute_2021-04-07_20240430093049.zip |
| 12404 | 27-CR-20-423 | 2021-04-07 | MCRO_27-CR-20-423_Notice of Intent to Prosecute_2021-04-07_20240430084814.pdf | "3/9/2021" "of Rule 20.01, subdivision 8, and extends" "above-entitled matter" – 1276 x 273 px | Text | Notice of Intent to Prosecute | 27b4dffaeb7e91626042ca2aa0e5d9907d114eeda17fbca09dbb999b5f9c68ed | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/27b4dffaeb7e91626042ca2aa0e5d9907d114eeda17fbca09dbb999b5f9c68ed.png | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Intent_to_Prosecute_2021-04-07_20240430084814.zip |
| 12405 | 27-CR-18-19274 | 2021-04-07 | MCRO_27-CR-18-19274_Notice of Intent to Prosecute_2021-04-07_20240430093049.pdf | "Assistant County Attorney C2100 GOVERNMENT CENTER 300 SOUTH 6TH STREET Minneapolis, MN 55487 Telephone: 612-543-3687" – 1276 x 273 px | Text | Notice of Intent to Prosecute | c5bc9167f0172a0dbb46265213cf4b6f249a74248fadb0f2007612d7ff141e73 | .png | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/c5bc9167f0172a0dbb46265213cf4b6f249a74248fadb0f2007612d7ff141e73.png | /image-0032.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Intent_to_Prosecute_2021-04-07_20240430093049.zip |
| 12406 | 27-CR-20-423 | 2021-04-07 | MCRO_27-CR-20-423_Notice of Intent to Prosecute_2021-04-07_20240430084814.pdf | "Assistant County Attorney C2100 GOVERNMENT CENTER 300 SOUTH 6TH STREET Minneapolis, MN 55487 Telephone: 612-543-3687" – 1276 x 273 px | Text | Notice of Intent to Prosecute | c5bc9167f0172a0dbb46265213cf4b6f249a74248fadb0f2007612d7ff141e73 | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/c5bc9167f0172a0dbb46265213cf4b6f249a74248fadb0f2007612d7ff141e73.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Intent_to_Prosecute_2021-04-07_20240430084814.zip |
| 12407 | 27-CR-18-19274 | 2021-04-07 | MCRO_27-CR-18-19274_Notice of Intent to Prosecute_2021-04-07_20240430093049.pdf | "Defendant." " TO: THE COURT, DEFENDANT, AND S" "FOR DEFENDANT" | Text | Notice of Intent to Prosecute | d881929903f03a2ae41244d596e19dc8262e71ded526b9de83dedeabfbada363 | .jpg | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/d881929903f03a2ae41244d596e19dc8262e71ded526b9de83dedeabfbada363.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Intent_to_Prosecute_2021-04-07_20240430093049.zip |
| 12408 | 27-CR-20-423 | 2021-04-07 | MCRO_27-CR-20-423_Notice of Intent to Prosecute_2021-04-07_20240430084814.pdf | "Defendant." " TO: THE COURT, DEFENDANT, AND S" "FOR DEFENDANT" | Text | Notice of Intent to Prosecute | d881929903f03a2ae41244d596e19dc8262e71ded526b9de83dedeabfbada363 | .jpg | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/d881929903f03a2ae41244d596e19dc8262e71ded526b9de83dedeabfbada363.jpg | /image-0019.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Intent_to_Prosecute_2021-04-07_20240430084814.zip |

Permanently Archived Case Dockets Available at MaCourtFraud.Sellstack.com

| Index | Case_Number | File_Date | DOX_CN_Dashed_PDF_File_Name | DOX_CN_Dashed_PDF_File_Name | DOX_CN_Dash_Translation | Family | Filing_Type | Auth_Type | Case_Status | Defedant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Dashed_PDF_Auto_Url | PDF_Auto_Folder_Path | PDF_Auto_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12442 | 27-CR-20-423 | 2021-12-06 | MCRO_27-CR-20-423_Witness List_2021-12-06_20240430084811.pdf | Handwritten Signature by Andrew Johnson (#0392621) | Text | Notice of Intent to Prosecute | a7360a522612e0df51fa5b0933e1b90e294d40ba3eb139e05b0c61ff631aac02 | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/a7360a522612e0df51fa5b0933e1b90e294d40ba3eb139e05b0c61ff631aac02.png | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness_List_2021-12-06_20240430084811.zip |
| 12443 | 27-CR-18-19274 | 2021-04-07 | MCRO_27-CR-18-19274_Notice of Intent to Prosecute_2021-04-07_20240430093049.pdf | Handwritten Signature by Andrew Johnson (#0392621) | Text | Notice of Intent to Prosecute | c72593ac9f7fa8e46bad1988892d89a82fb08ec87d777c32d9aec0d64116d513 | .jpg | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/c72593ac9f7fa8e46bad1988892d89a82fb08ec87d777c32d9aec0d64116d513.jpg | /image-0026.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Intent_to_Prosecute_2021-04-07_20240430093049.zip |
| 12444 | 27-CR-20-27550 | 2021-04-05 | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-04-05_20240430090718.pdf | Handwritten Signature by Andrew Johnson (#0392621) | Text | Notice of Intent to Prosecute | c72593ac9f7fa8e46bad1988892d89a82fb08ec87d777c32d9aec0d64116d513 | .jpg | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/c72593ac9f7fa8e46bad1988892d89a82fb08ec87d777c32d9aec0d64116d513.jpg | /image-0026.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-04-05_20240430090718.zip |
| 12445 | 27-CR-20-423 | 2021-04-07 | MCRO_27-CR-20-423_Notice of Intent to Prosecute_2021-04-07_20240430084814.pdf | Handwritten Signature by Andrew Johnson (#0392621) | Text | Notice of Intent to Prosecute | c72593ac9f7fa8e46bad1988892d89a82fb08ec87d777c32d9aec0d64116d513 | .jpg | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/c72593ac9f7fa8e46bad1988892d89a82fb08ec87d777c32d9aec0d64116d513.jpg | /image-0025.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Intent_to_Prosecute_2021-04-07_20240430084814.zip |
| 12446 | 27-CR-18-19274 | 2021-04-07 | MCRO_27-CR-18-19274_Notice of Intent to Prosecute_2021-04-07_20240430093049.pdf | Handwritten Signature by Andrew Johnson (#0392621) Image based order text "suspended due the defendant being found incompetent – This notice is filed pursuant to the req – the suspension of the criminal proceedings"" – 1275 x 273 px | Text | Notice of Intent to Prosecute | 6bf4325c96bbc51f213cfa6bf691e226d838413f11e9817912eb0265be14f311 | .png | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/6bf4325c96bbc51f213cfa6bf691e226d838413f11e9817912eb0265be14f311.png | /image-0022.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Intent_to_Prosecute_2021-04-07_20240430093049.zip |
| 12447 | 27-CR-20-27550 | 2021-04-05 | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-04-05_20240430090718.pdf | Handwritten Signature by Andrew Johnson (#0392621) Image based order text "suspended due the defendant being found incompetent – This notice is filed pursuant to the req – the suspension of the criminal proceedings"" – 1275 x 273 px | Text | Notice of Intent to Prosecute | 6bf4325c96bbc51f213cfa6bf691e226d838413f11e9817912eb0265be14f311 | .png | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/6bf4325c96bbc51f213cfa6bf691e226d838413f11e9817912eb0265be14f311.png | /image-0022.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-04-05_20240430090718.zip |
| 12448 | 27-CR-20-423 | 2021-04-07 | MCRO_27-CR-20-423_Notice of Intent to Prosecute_2021-04-07_20240430084814.pdf | Handwritten Signature by Andrew Johnson (#0392621) Image based order text "suspended due the defendant being found incompetent – This notice is filed pursuant to the req – the suspension of the criminal proceedings"" – 1275 x 273 px | Text | Notice of Intent to Prosecute | 6bf4325c96bbc51f213cfa6bf691e226d838413f11e9817912eb0265be14f311 | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/6bf4325c96bbc51f213cfa6bf691e226d838413f11e9817912eb0265be14f311.png | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Intent_to_Prosecute_2021-04-07_20240430084814.zip |
| 12449 | 27-CR-20-423 | 2022-10-03 | MCRO_27-CR-20-423_Witness List_2022-10-03_20240430084801.pdf | Handwritten Signature by Andrew Johnson (#0392621) - Hennepin County Attorney | Text | Witness List | e9871c6b9245fa2a523a53d16053d411cf1ab77b1efd9b7369392ec13b16f252 | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/e9871c6b9245fa2a523a53d16053d411cf1ab77b1efd9b7369392ec13b16f252.png | /image-0057.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness_List_2022-10-03_20240430084801.zip |
| 12450 | 27-CR-18-19274 | 2021-04-07 | MCRO_27-CR-18-19274_Notice of Intent to Prosecute_2021-04-07_20240430093049.pdf | Handwritten Signature by Christopher Nippoldt (#0393307) | Text | Notice of Intent to Prosecute | 201e19950ee48e3af43144f9fab31b01f7e3ce79588e5f16c0a134d5457347f7 | .png | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/201e19950ee48e3af43144f9fab31b01f7e3ce79588e5f16c0a134d5457347f7.png | /image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Intent_to_Prosecute_2021-04-07_20240430093049.zip |
| 12451 | 27-CR-20-27550 | 2021-04-05 | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-04-05_20240430090718.pdf | Handwritten Signature by Christopher Nippoldt (#0393307) | Text | Notice of Intent to Prosecute | 201e19950ee48e3af43144f9fab31b01f7e3ce79588e5f16c0a134d5457347f7 | .png | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/201e19950ee48e3af43144f9fab31b01f7e3ce79588e5f16c0a134d5457347f7.png | /image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-04-05_20240430090718.zip |
| 12452 | 27-CR-20-423 | 2021-04-07 | MCRO_27-CR-20-423_Notice of Intent to Prosecute_2021-04-07_20240430084814.pdf | Handwritten Signature by Christopher Nippoldt (#0393307) | Text | Notice of Intent to Prosecute | 201e19950ee48e3af43144f9fab31b01f7e3ce79588e5f16c0a134d5457347f7 | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/201e19950ee48e3af43144f9fab31b01f7e3ce79588e5f16c0a134d5457347f7.png | /image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Intent_to_Prosecute_2021-04-07_20240430084814.zip |
| 12453 | 27-CR-18-19274 | 2021-04-07 | MCRO_27-CR-18-19274_Notice of Intent to Prosecute_2021-04-07_20240430093049.pdf | Handwritten Signature by Christopher Nippoldt (#0393307) | Text | Notice of Intent to Prosecute | 37070b4e2af75cf3ae1d002f68ac1517c50fd2f9ac796154dba8ffa5d7261767 | .png | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/37070b4e2af75cf3ae1d002f68ac1517c50fd2f9ac796154dba8ffa5d7261767.png | /image-0041.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Intent_to_Prosecute_2021-04-07_20240430093049.zip |
| 12454 | 27-CR-20-27550 | 2021-04-05 | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-04-05_20240430090718.pdf | Handwritten Signature by Christopher Nippoldt (#0393307) | Text | Notice of Intent to Prosecute | 37070b4e2af75cf3ae1d002f68ac1517c50fd2f9ac796154dba8ffa5d7261767 | .png | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/37070b4e2af75cf3ae1d002f68ac1517c50fd2f9ac796154dba8ffa5d7261767.png | /image-0041.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-04-05_20240430090718.zip |
| 12455 | 27-CR-20-423 | 2021-04-07 | MCRO_27-CR-20-423_Notice of Intent to Prosecute_2021-04-07_20240430084814.pdf | Handwritten Signature by Christopher Nippoldt (#0393307) | Text | Notice of Intent to Prosecute | 37070b4e2af75cf3ae1d002f68ac1517c50fd2f9ac796154dba8ffa5d7261767 | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/37070b4e2af75cf3ae1d002f68ac1517c50fd2f9ac796154dba8ffa5d7261767.png | /image-0040.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Intent_to_Prosecute_2021-04-07_20240430084814.zip |
| 12456 | 27-CR-18-19274 | 2021-04-07 | MCRO_27-CR-18-19274_Notice of Intent to Prosecute_2021-04-07_20240430093049.pdf | Handwritten Signature by Christopher Nippoldt (#0393307) | Text | Notice of Intent to Prosecute | 38c83bc37df9c11c2f1dcbe6a389039779dd9ad93805e19a086f6570874515d7 | .png | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/38c83bc37df9c11c2f1dcbe6a389039779dd9ad93805e19a086f6570874515d7.png | /image-0019.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Intent_to_Prosecute_2021-04-07_20240430093049.zip |
| 12457 | 27-CR-20-27550 | 2021-04-05 | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-04-05_20240430090718.pdf | Handwritten Signature by Christopher Nippoldt (#0393307) | Text | Notice of Intent to Prosecute | 38c83bc37df9c11c2f1dcbe6a389039779dd9ad93805e19a086f6570874515d7 | .png | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/38c83bc37df9c11c2f1dcbe6a389039779dd9ad93805e19a086f6570874515d7.png | /image-0019.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-04-05_20240430090718.zip |
| 12458 | 27-CR-20-423 | 2021-04-07 | MCRO_27-CR-20-423_Notice of Intent to Prosecute_2021-04-07_20240430084814.pdf | Handwritten Signature by Christopher Nippoldt (#0393307) | Text | Notice of Intent to Prosecute | 38c83bc37df9c11c2f1dcbe6a389039779dd9ad93805e19a086f6570874515d7 | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/38c83bc37df9c11c2f1dcbe6a389039779dd9ad93805e19a086f6570874515d7.png | /image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Intent_to_Prosecute_2021-04-07_20240430084814.zip |
| 12459 | 27-CR-18-19274 | 2021-04-07 | MCRO_27-CR-18-19274_Notice of Intent to Prosecute_2021-04-07_20240430093049.pdf | Handwritten Signature by Christopher Nippoldt (#0393307) | Text | Notice of Intent to Prosecute | 58b445fbcd36ea5429358edf7c6677c379a3777aa9f98822ec2f07242db96eb6 | .png | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/58b445fbcd36ea5429358edf7c6677c379a3777aa9f98822ec2f07242db96eb6.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Intent_to_Prosecute_2021-04-07_20240430093049.zip |
| 12460 | 27-CR-20-27550 | 2021-04-05 | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-04-05_20240430090718.pdf | Handwritten Signature by Christopher Nippoldt (#0393307) | Text | Notice of Intent to Prosecute | 58b445fbcd36ea5429358edf7c6677c379a3777aa9f98822ec2f07242db96eb6 | .png | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/58b445fbcd36ea5429358edf7c6677c379a3777aa9f98822ec2f07242db96eb6.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-04-05_20240430090718.zip |
| 12461 | 27-CR-20-423 | 2021-04-07 | MCRO_27-CR-20-423_Notice of Intent to Prosecute_2021-04-07_20240430084814.pdf | Handwritten Signature by Christopher Nippoldt (#0393307) | Text | Notice of Intent to Prosecute | 58b445fbcd36ea5429358edf7c6677c379a3777aa9f98822ec2f07242db96eb6 | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/58b445fbcd36ea5429358edf7c6677c379a3777aa9f98822ec2f07242db96eb6.png | /image-0028.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Intent_to_Prosecute_2021-04-07_20240430084814.zip |
| 12462 | 27-CR-18-19274 | 2021-04-07 | MCRO_27-CR-18-19274_Notice of Intent to Prosecute_2021-04-07_20240430093049.pdf | Handwritten Signature by Christopher Nippoldt (#0393307) | Text | Notice of Intent to Prosecute | b7d4c6124f17dfe545037fea96eb09398bd848520e1a623e6e4f0cb6f2ef85e3 | .png | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/b7d4c6124f17dfe545037fea96eb09398bd848520e1a623e6e4f0cb6f2ef85e3.png | /image-0037.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Intent_to_Prosecute_2021-04-07_20240430093049.zip |
| 12463 | 27-CR-20-27550 | 2021-04-05 | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-04-05_20240430090718.pdf | Handwritten Signature by Christopher Nippoldt (#0393307) | Text | Notice of Intent to Prosecute | b7d4c6124f17dfe545037fea96eb09398bd848520e1a623e6e4f0cb6f2ef85e3 | .png | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/b7d4c6124f17dfe545037fea96eb09398bd848520e1a623e6e4f0cb6f2ef85e3.png | /image-0037.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-04-05_20240430090718.zip |
| 12464 | 27-CR-20-423 | 2021-04-07 | MCRO_27-CR-20-423_Notice of Intent to Prosecute_2021-04-07_20240430084814.pdf | Handwritten Signature by Christopher Nippoldt (#0393307) | Text | Notice of Intent to Prosecute | b7d4c6124f17dfe545037fea96eb09398bd848520e1a623e6e4f0cb6f2ef85e3 | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/b7d4c6124f17dfe545037fea96eb09398bd848520e1a623e6e4f0cb6f2ef85e3.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Intent_to_Prosecute_2021-04-07_20240430084814.zip |
| 12465 | 27-CR-18-19274 | 2021-04-07 | MCRO_27-CR-18-19274_Notice of Intent to Prosecute_2021-04-07_20240430093049.pdf | Handwritten Signature by Christopher Nippoldt (#0393307) Image based order text "State of Minnesota Plaintiff,"" – 1275 x 273 px | Text | Notice of Intent to Prosecute | 03b98434a8929e03f56814f21f7234d5b7057df5adc87439e87a47947ff76615 | .png | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/03b98434a8929e03f56814f21f7234d5b7057df5adc87439e87a47947ff76615.png | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Intent_to_Prosecute_2021-04-07_20240430093049.zip |
| 12466 | 27-CR-20-27550 | 2021-04-05 | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-04-05_20240430090718.pdf | Handwritten Signature by Christopher Nippoldt (#0393307) Image based order text "State of Minnesota Plaintiff,"" – 1275 x 273 px | Text | Notice of Intent to Prosecute | 03b98434a8929e03f56814f21f7234d5b7057df5adc87439e87a47947ff76615 | .png | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/03b98434a8929e03f56814f21f7234d5b7057df5adc87439e87a47947ff76615.png | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-04-05_20240430090718.zip |
| 12467 | 27-CR-20-423 | 2021-04-07 | MCRO_27-CR-20-423_Notice of Intent to Prosecute_2021-04-07_20240430084814.pdf | Handwritten Signature by Christopher Nippoldt (#0393307) Image based order text "State of Minnesota Plaintiff,"" – 1275 x 273 px | Text | Notice of Intent to Prosecute | 03b98434a8929e03f56814f21f7234d5b7057df5adc87439e87a47947ff76615 | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/03b98434a8929e03f56814f21f7234d5b7057df5adc87439e87a47947ff76615.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Intent_to_Prosecute_2021-04-07_20240430084814.zip |
| 12468 | 27-CR-18-19274 | 2021-04-07 | MCRO_27-CR-18-19274_Notice of Intent to Prosecute_2021-04-07_20240430093049.pdf | Handwritten Signature by Christopher Nippoldt (#0393307) Image based order text "DISTRICT COURT FOURTH JUDICIAL DISTRICT"" – 1276 x 273 px | Text | Notice of Intent to Prosecute | 21c9b3bcbb11eb44506ea194a5f9ad25fdb457faa8ad4d207baaeb541ccc61c9 | .png | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/21c9b3bcbb11eb44506ea194a5f9ad25fdb457faa8ad4d207baaeb541ccc61c9.png | /image-0038.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Intent_to_Prosecute_2021-04-07_20240430093049.zip |
| 12469 | 27-CR-20-27550 | 2021-04-05 | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-04-05_20240430090718.pdf | Handwritten Signature by Christopher Nippoldt (#0393307) Image based order text "DISTRICT COURT FOURTH JUDICIAL DISTRICT"" – 1276 x 273 px | Text | Notice of Intent to Prosecute | 21c9b3bcbb11eb44506ea194a5f9ad25fdb457faa8ad4d207baaeb541ccc61c9 | .png | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/21c9b3bcbb11eb44506ea194a5f9ad25fdb457faa8ad4d207baaeb541ccc61c9.png | /image-0038.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-04-05_20240430090718.zip |
| 12470 | 27-CR-20-423 | 2021-04-07 | MCRO_27-CR-20-423_Notice of Intent to Prosecute_2021-04-07_20240430084814.pdf | Handwritten Signature by Christopher Nippoldt (#0393307) Image based order text "DISTRICT COURT FOURTH JUDICIAL DISTRICT"" – 1276 x 273 px | Text | Notice of Intent to Prosecute | 21c9b3bcbb11eb44506ea194a5f9ad25fdb457faa8ad4d207baaeb541ccc61c9 | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/21c9b3bcbb11eb44506ea194a5f9ad25fdb457faa8ad4d207baaeb541ccc61c9.png | /image-0037.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Intent_to_Prosecute_2021-04-07_20240430084814.zip |
| 12471 | 27-CR-20-27550 | 2021-12-10 | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-12-10_20240430090712.pdf | Handwritten Signature by Christopher Nippoldt (#0393307) - Hennepin County Attorney | Text | Notice of Intent to Prosecute | e9871c6b9245fa2a523a53d16053d411cf1ab77b1efd9b7369392ec13b16f252 | .png | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/e9871c6b9245fa2a523a53d16053d411cf1ab77b1efd9b7369392ec13b16f252.png | /image-0027.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-12-10_20240430090712.zip |
| 12472 | 27-CR-22-24357 | 2023-05-01 | MCRO_27-CR-22-24357_Dismissal by Prosecuting Attorney_2023-05-01_20240429164301.pdf | Handwritten Signature by Elizabeth Murphy (#0399572) - Hennepin County Attorney | Text | Dismissal by Prosecuting Attorney | e9871c6b9245fa2a523a53d16053d411cf1ab77b1efd9b7369392ec13b16f252 | .png | Closed | DENNIS MICHAEL THILL | PHELPS, REBEKAH JO | MURPHY, ELIZABETH DORENE | MnCourtFraud.com/File/e9871c6b9245fa2a523a53d16053d411cf1ab77b1efd9b7369392ec13b16f252.png | /image-0056.png | MnCourtFraud.com/File/MCRO_27-CR-22-24357_Dismissal_by_Prosecuting_Attorney_2023-05-01_20240429164301.zip |
| 12473 | 27-CR-20-1893 | 2021-03-12 | MCRO_27-CR-20-1893_Witness List_2021-03-12_20240430084912.pdf | Handwritten Signature by Jabari Barner (#0398282) | Text | Witness List | 3272b14c9014d178415ebe6167711d273c005d4a4541017e0f36720182cc0380 | .png | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/3272b14c9014d178415ebe6167711d273c005d4a4541017e0f36720182cc0380.png | /image-0048.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Witness_List_2021-03-12_20240430084912.zip |
| 12474 | 27-CR-20-423 | 2022-09-29 | MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.pdf | Handwritten Signature by Jabari Barner (#0398282) | Text | Witness List | 3272b14c9014d178415ebe6167711d273c005d4a4541017e0f36720182cc0380 | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/3272b14c9014d178415ebe6167711d273c005d4a4541017e0f36720182cc0380.png | /image-0060.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness_List_2022-09-29_20240430084802.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12475 | 27-CR-21-8412 | 2023-06-26 | MCRO_27-CR-21-8412_Witness List_2023-06-26_20240430081742.pdf | Handwritten Signature by Jabari Barner (#0398282) | Text | Witness List | 3272b14c9014d178415ebe6167711d273c005d4a4541017e0f36720182cc0380 | .png | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/3272b14c9014d178415ebe6167711d273c005d4a4541017e0f36720182cc0380.png | /image-0070.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-06-26_20240430081742.zip |
| 12476 | 27-CR-22-13941 | 2022-11-16 | MCRO_27-CR-22-13941_Witness List_2022-11-16_20240429161319.pdf | Handwritten Signature by Jabari Barner (#0398282) | Text | Witness List | 3272b14c9014d178415ebe6167711d273c005d4a4541017e0f36720182cc0380 | .png | Dormant | TIA TIAUNNA PAYNE | KHAN, ATIF AHMED | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/3272b14c9014d178415ebe6167711d273c005d4a4541017e0f36720182cc0380.png | /image-0068.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.zip |
| 12477 | 27-CR-20-1893 | 2021-03-12 | MCRO_27-CR-20-1893_Witness List_2021-03-12_20240430084912.pdf | Handwritten Signature by Jabari Barner (#0398282) | Text | Witness List | 6c3ed6507ec51d79586808e1b8fdb3dead8de76c3b0e7cd9e51433ad8235b64e | .png | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/6c3ed6507ec51d79586808e1b8fdb3dead8de76c3b0e7cd9e51433ad8235b64e.png | /image-0037.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Witness_List_2021-03-12_20240430084912.zip |
| 12478 | 27-CR-20-423 | 2022-09-29 | MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.pdf | Handwritten Signature by Jabari Barner (#0398282) | Text | Witness List | 6c3ed6507ec51d79586808e1b8fdb3dead8de76c3b0e7cd9e51433ad8235b64e | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/6c3ed6507ec51d79586808e1b8fdb3dead8de76c3b0e7cd9e51433ad8235b64e.png | /image-0059.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness_List_2022-09-29_20240430084802.zip |
| 12479 | 27-CR-21-8412 | 2023-06-26 | MCRO_27-CR-21-8412_Witness List_2023-06-26_20240430081742.pdf | Handwritten Signature by Jabari Barner (#0398282) | Text | Witness List | 6c3ed6507ec51d79586808e1b8fdb3dead8de76c3b0e7cd9e51433ad8235b64e | .png | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/6c3ed6507ec51d79586808e1b8fdb3dead8de76c3b0e7cd9e51433ad8235b64e.png | /image-0063.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-06-26_20240430081742.zip |
| 12480 | 27-CR-22-13941 | 2022-11-16 | MCRO_27-CR-22-13941_Witness List_2022-11-16_20240429161319.pdf | Handwritten Signature by Jabari Barner (#0398282) | Text | Witness List | 6c3ed6507ec51d79586808e1b8fdb3dead8de76c3b0e7cd9e51433ad8235b64e | .png | Dormant | TIA TIAUNNA PAYNE | KHAN, ATIF AHMED | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/6c3ed6507ec51d79586808e1b8fdb3dead8de76c3b0e7cd9e51433ad8235b64e.png | /image-0061.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.zip |
| 12481 | 27-CR-20-1893 | 2021-03-12 | MCRO_27-CR-20-1893_Witness List_2021-03-12_20240430084912.pdf | Handwritten Signature by Jabari Barner (#0398282) | Text | Witness List | a07a61efc92eb6fe4bf476156bfabf068502fb56882e2df35ff6112863fafd95 | .png | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/a07a61efc92eb6fe4bf476156bfabf068502fb56882e2df35ff6112863fafd95.png | /image-0056.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Witness_List_2021-03-12_20240430084912.zip |
| 12482 | 27-CR-20-423 | 2022-09-29 | MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.pdf | Handwritten Signature by Jabari Barner (#0398282) | Text | Witness List | a07a61efc92eb6fe4bf476156bfabf068502fb56882e2df35ff6112863fafd95 | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/a07a61efc92eb6fe4bf476156bfabf068502fb56882e2df35ff6112863fafd95.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness_List_2022-09-29_20240430084802.zip |
| 12483 | 27-CR-21-8412 | 2023-06-26 | MCRO_27-CR-21-8412_Witness List_2023-06-26_20240430081742.pdf | Handwritten Signature by Jabari Barner (#0398282) | Text | Witness List | a07a61efc92eb6fe4bf476156bfabf068502fb56882e2df35ff6112863fafd95 | .png | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/a07a61efc92eb6fe4bf476156bfabf068502fb56882e2df35ff6112863fafd95.png | /image-0072.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-06-26_20240430081742.zip |
| 12484 | 27-CR-22-13941 | 2022-11-16 | MCRO_27-CR-22-13941_Witness List_2022-11-16_20240429161319.pdf | Handwritten Signature by Jabari Barner (#0398282) | Text | Witness List | a07a61efc92eb6fe4bf476156bfabf068502fb56882e2df35ff6112863fafd95 | .png | Dormant | TIA TIAUNNA PAYNE | KHAN, ATIF AHMED | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/a07a61efc92eb6fe4bf476156bfabf068502fb56882e2df35ff6112863fafd95.png | /image-0070.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.zip |
| 12485 | 27-CR-20-423 | 2022-09-29 | MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.pdf | Handwritten Signature by Jabari Barner (#0398282) - Hennepin County Attorney | Text | Witness List | e9871c6b9245fa2a523a53d16053d411cf1ab77b1efd9b7369392ec13b16f252 | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/e9871c6b9245fa2a523a53d16053d411cf1ab77b1efd9b7369392ec13b16f252.png | /image-0049.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness_List_2022-09-29_20240430084802.zip |
| 12486 | 27-CR-20-423 | 2022-09-29 | MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.pdf | Handwritten Signature by Jacqueline Perez (#0401049) | Text | Witness List | 23018c626a2e54667778bd83e5a81e270c577fd87c5a90a72be40942163946f7 | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/23018c626a2e54667778bd83e5a81e270c577fd87c5a90a72be40942163946f7.png | /image-0064.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness_List_2022-09-29_20240430084802.zip |
| 12487 | 27-CR-21-8412 | 2023-06-26 | MCRO_27-CR-21-8412_Witness List_2023-06-26_20240430081742.pdf | Handwritten Signature by Jacqueline Perez (#0401049) | Text | Witness List | 23018c626a2e54667778bd83e5a81e270c577fd87c5a90a72be40942163946f7 | .png | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/23018c626a2e54667778bd83e5a81e270c577fd87c5a90a72be40942163946f7.png | /image-0074.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-06-26_20240430081742.zip |
| 12488 | 27-CR-22-13941 | 2022-11-16 | MCRO_27-CR-22-13941_Witness List_2022-11-16_20240429161319.pdf | Handwritten Signature by Jacqueline Perez (#0401049) | Text | Witness List | 23018c626a2e54667778bd83e5a81e270c577fd87c5a90a72be40942163946f7 | .png | Dormant | TIA TIAUNNA PAYNE | KHAN, ATIF AHMED | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/23018c626a2e54667778bd83e5a81e270c577fd87c5a90a72be40942163946f7.png | /image-0072.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.zip |
| 12489 | 27-CR-20-1893 | 2021-03-12 | MCRO_27-CR-20-1893_Witness List_2021-03-12_20240430084912.pdf | Handwritten Signature by Jacqueline Perez (#0401049) | Text | Witness List | 91d0f3daf9ec8131050068621f94558f426b73d1608ea9c76847f21cf6d2e361 | .png | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/91d0f3daf9ec8131050068621f94558f426b73d1608ea9c76847f21cf6d2e361.png | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Witness_List_2021-03-12_20240430084912.zip |
| 12490 | 27-CR-20-423 | 2022-09-29 | MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.pdf | Handwritten Signature by Jacqueline Perez (#0401049) | Text | Witness List | 91d0f3daf9ec8131050068621f94558f426b73d1608ea9c76847f21cf6d2e361 | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/91d0f3daf9ec8131050068621f94558f426b73d1608ea9c76847f21cf6d2e361.png | /image-0048.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness_List_2022-09-29_20240430084802.zip |
| 12491 | 27-CR-21-8412 | 2023-06-26 | MCRO_27-CR-21-8412_Witness List_2023-06-26_20240430081742.pdf | Handwritten Signature by Jacqueline Perez (#0401049) | Text | Witness List | 91d0f3daf9ec8131050068621f94558f426b73d1608ea9c76847f21cf6d2e361 | .png | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/91d0f3daf9ec8131050068621f94558f426b73d1608ea9c76847f21cf6d2e361.png | /image-0052.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-06-26_20240430081742.zip |
| 12492 | 27-CR-22-13941 | 2022-11-16 | MCRO_27-CR-22-13941_Witness List_2022-11-16_20240429161319.pdf | Handwritten Signature by Jacqueline Perez (#0401049) | Text | Witness List | 91d0f3daf9ec8131050068621f94558f426b73d1608ea9c76847f21cf6d2e361 | .png | Dormant | TIA TIAUNNA PAYNE | KHAN, ATIF AHMED | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/91d0f3daf9ec8131050068621f94558f426b73d1608ea9c76847f21cf6d2e361.png | /image-0050.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.zip |
| 12493 | 27-CR-20-423 | 2022-09-29 | MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.pdf | Handwritten Signature by Jacqueline Perez (#0401049) | Text | Witness List | 9e5e76d3f904231e80bf1d69cb0ed3d94ed04413c7cd4d6d759461aeb528f24e | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/9e5e76d3f904231e80bf1d69cb0ed3d94ed04413c7cd4d6d759461aeb528f24e.png | /image-0063.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness_List_2022-09-29_20240430084802.zip |
| 12494 | 27-CR-21-8412 | 2023-06-26 | MCRO_27-CR-21-8412_Witness List_2023-06-26_20240430081742.pdf | Handwritten Signature by Jacqueline Perez (#0401049) | Text | Witness List | 9e5e76d3f904231e80bf1d69cb0ed3d94ed04413c7cd4d6d759461aeb528f24e | .png | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/9e5e76d3f904231e80bf1d69cb0ed3d94ed04413c7cd4d6d759461aeb528f24e.png | /image-0073.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-06-26_20240430081742.zip |
| 12495 | 27-CR-22-13941 | 2022-11-16 | MCRO_27-CR-22-13941_Witness List_2022-11-16_20240429161319.pdf | Handwritten Signature by Jacqueline Perez (#0401049) | Text | Witness List | 9e5e76d3f904231e80bf1d69cb0ed3d94ed04413c7cd4d6d759461aeb528f24e | .png | Dormant | TIA TIAUNNA PAYNE | KHAN, ATIF AHMED | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/9e5e76d3f904231e80bf1d69cb0ed3d94ed04413c7cd4d6d759461aeb528f24e.png | /image-0071.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.zip |
| 12496 | 27-CR-21-8412 | 2023-06-26 | MCRO_27-CR-21-8412_Witness List_2023-06-26_20240430081742.pdf | Handwritten Signature by Jacqueline Perez (#0401049) - Hennepin County Attorney | Text | Witness List | e9871c6b9245fa2a523a53d16053d411cf1ab77b1efd9b7369392ec13b16f252 | .png | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/e9871c6b9245fa2a523a53d16053d411cf1ab77b1efd9b7369392ec13b16f252.png | /image-0053.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-06-26_20240430081742.zip |
| 12497 | 27-CR-21-8412 | 2023-07-10 | MCRO_27-CR-21-8412_Witness List_2023-07-10_20240430081741.pdf | Handwritten Signature by Jacqueline Perez (#0401049) - Hennepin County Attorney | Text | Witness List | e9871c6b9245fa2a523a53d16053d411cf1ab77b1efd9b7369392ec13b16f252 | .png | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/e9871c6b9245fa2a523a53d16053d411cf1ab77b1efd9b7369392ec13b16f252.png | /image-0049.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-07-10_20240430081741.zip |
| 12498 | 27-CR-22-13941 | 2022-11-16 | MCRO_27-CR-22-13941_Witness List_2022-11-16_20240429161319.pdf | Handwritten Signature by Kaitlin B. Anderson (#0401447) - Hennepin County Attorney | Text | Witness List | e9871c6b9245fa2a523a53d16053d411cf1ab77b1efd9b7369392ec13b16f252 | .png | Dormant | TIA TIAUNNA PAYNE | KHAN, ATIF AHMED | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/e9871c6b9245fa2a523a53d16053d411cf1ab77b1efd9b7369392ec13b16f252.png | /image-0051.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.zip |
| 12499 | 27-CR-22-4239 | 2023-04-24 | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | Handwritten Signature by Thomas Prochazka (#0393348) - Hennepin County Attorney | Text | Notice of Motion and Motion | e9871c6b9245fa2a523a53d16053d411cf1ab77b1efd9b7369392ec13b16f252 | .png | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/e9871c6b9245fa2a523a53d16053d411cf1ab77b1efd9b7369392ec13b16f252.png | /image-0527.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip |
| 12500 | 27-CR-18-19274 | 2022-01-05 | MCRO_27-CR-18-19274_Notice of Hearing_2022-01-05_20240430093043.pdf | Image base court filing “NOTICE OF HEARING” on white paper – for defendant IFRAH ABDULL HASSAN – “Mailed to Defendant” – dated 1/5/2022 – Lists Judge Lisa K.Janzen | Text | Notice of Hearing | 6c06f6a551e8ee9b697d7976136a94af35446c3dbd76f44f85d4eb102d108451 | .png | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/6c06f6a551e8ee9b697d7976136a94af35446c3dbd76f44f85d4eb102d108451.png | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Hearing_2022-01-05_20240430093043.zip |
| 12501 | 27-CR-20-423 | 2022-01-05 | MCRO_27-CR-20-423_Notice of Hearing_2022-01-05_20240430084809.pdf | Image base court filing “NOTICE OF HEARING” on white paper – for defendant IFRAH ABDULL HASSAN – “Mailed to Defendant” – dated 1/5/2022 – Lists Judge Lisa K.Janzen | Text | Notice of Hearing | 6c06f6a551e8ee9b697d7976136a94af35446c3dbd76f44f85d4eb102d108451 | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/6c06f6a551e8ee9b697d7976136a94af35446c3dbd76f44f85d4eb102d108451.png | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Hearing_2022-01-05_20240430084809.zip |
| 12502 | 27-CR-18-19274 | 2020-09-09 | MCRO_27-CR-18-19274_Notice of Hearing_2020-09-09_20240430093053.pdf | Image base court filing “NOTICE OF HEARING” on white paper – for defendant IFRAH ABDULL HASSAN – “Mailed to Defendant” – dated 9/9/2020 – Lists Judge Lisa K.Janzen | Text | Notice of Hearing | a62048184985057ef530bab147ff7814ab3f0bde7eb9edffa0d08850d394cd93 | .png | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/a62048184985057ef530bab147ff7814ab3f0bde7eb9edffa0d08850d394cd93.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Hearing_2020-09-09_20240430093053.zip |
| 12503 | 27-CR-20-423 | 2020-09-09 | MCRO_27-CR-20-423_Notice of Hearing_2020-09-09_20240430084818.pdf | Image base court filing “NOTICE OF HEARING” on white paper – for defendant IFRAH ABDULL HASSAN – “Mailed to Defendant” – dated 9/9/2020 – Lists Judge Lisa K.Janzen | Text | Notice of Hearing | a62048184985057ef530bab147ff7814ab3f0bde7eb9edffa0d08850d394cd93 | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/a62048184985057ef530bab147ff7814ab3f0bde7eb9edffa0d08850d394cd93.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Hearing_2020-09-09_20240430084818.zip |
| 12504 | 27-CR-18-19274 | 2021-12-01 | MCRO_27-CR-18-19274_Notice of Hearing_2021-12-01_20240430093046.pdf | Image base court filing “NOTICE OF HEARING” on white paper – for defendant Ifrah Abdullahi Hassan – “Mailed to Defendant” – dated 12/1/2021 – Lists Judge Lisa K.Janzen | Text | Notice of Hearing | 2406cd6c5840028697de6d40e89c983de2bd21d9921ac31c9e87096c739227a9 | .png | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/2406cd6c5840028697de6d40e89c983de2bd21d9921ac31c9e87096c739227a9.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Hearing_2021-12-01_20240430093046.zip |
| 12505 | 27-CR-20-423 | 2021-12-01 | MCRO_27-CR-20-423_Notice of Hearing_2021-12-01_20240430084812.pdf | Image base court filing “NOTICE OF HEARING” on white paper – for defendant Ifrah Abdullahi Hassan – “Mailed to Defendant” – dated 12/1/2021 – Lists Judge Lisa K.Janzen | Text | Notice of Hearing | 2406cd6c5840028697de6d40e89c983de2bd21d9921ac31c9e87096c739227a9 | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/2406cd6c5840028697de6d40e89c983de2bd21d9921ac31c9e87096c739227a9.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Hearing_2021-12-01_20240430084812.zip |
| 12506 | 27-CR-18-19274 | 2021-09-16 | MCRO_27-CR-18-19274_Notice of Hearing_2021-09-16_20240430093047.pdf | Image base court filing “NOTICE OF HEARING” on white paper – for defendant Ifrah Abdullahi Hassan – “Mailed to Defendant” – dated 9/16/2020 – Lists Judge Lisa K.Janzen | Text | Notice of Hearing | e7a72bc2ff6ef5d742ad618f2209799283fb756fbd8fa12c364866c7cdab2a78 | .png | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/e7a72bc2ff6ef5d742ad618f2209799283fb756fbd8fa12c364866c7cdab2a78.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Hearing_2021-09-16_20240430093047.zip |
| 12507 | 27-CR-20-423 | 2021-09-16 | MCRO_27-CR-20-423_Notice of Hearing_2021-09-16_20240430084813.pdf | Image base court filing “NOTICE OF HEARING” on white paper – for defendant Ifrah Abdullahi Hassan – “Mailed to Defendant” – dated 9/16/2020 – Lists Judge Lisa K.Janzen | Text | Notice of Hearing | e7a72bc2ff6ef5d742ad618f2209799283fb756fbd8fa12c364866c7cdab2a78 | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/e7a72bc2ff6ef5d742ad618f2209799283fb756fbd8fa12c364866c7cdab2a78.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Hearing_2021-09-16_20240430084813.zip |

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12508 | 27-CR-18-19274 | 2020-08-06 | MCRO_27-CR-18-19274_Notice of Hearing_2020-08-06_20240430093055.pdf | Image base court filing "YOU MUST REPORT TO COURT AS INDICATED BELOW" on white paper – for defendant IFRAH HASSAN – "Defendant Served" – hand dated 8/6/2020 – Lists Judge Janzen | Text | Notice of Hearing | 450e2f0d630062d64bfb5077761262f744c87d66a76866b0f66499135a6e2b1d | .png | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/450e2f0d630062d64bfb5077761262f744c87d66a76866b0f66499135a6e2b1d.png | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Hearing_2020-08-06_20240430093055.zip |
| 12509 | 27-CR-20-423 | 2020-08-06 | MCRO_27-CR-20-423_Notice of Hearing_2020-08-06_20240430084820.pdf | Image base court filing "YOU MUST REPORT TO COURT AS INDICATED BELOW" on white paper – for defendant IFRAH HASSAN – "Defendant Served" – hand dated 8/6/2020 – Lists Judge Janzen | Text | Notice of Hearing | 450e2f0d630062d64bfb5077761262f744c87d66a76866b0f66499135a6e2b1d | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/450e2f0d630062d64bfb5077761262f744c87d66a76866b0f66499135a6e2b1d.png | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Hearing_2020-08-06_20240430084820.zip |
| 12510 | 27-CR-19-12466 | 2020-08-24 | MCRO_27-CR-19-12466_Notice of Hearing_2020-08-24_20240430091842.pdf | Image base court filing "YOU MUST REPORT TO COURT AS INDICATED BELOW" on white paper – for defendant Terrell Johnson – "Defendant Serve" – hand dated 8/24/2020 | Text | Notice of Hearing | 75e5a324f5cc0768e8c433f1137c52bb36a8913d0f3a9072aac092d01e0a11a9 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/75e5a324f5cc0768e8c433f1137c52bb36a8913d0f3a9072aac092d01e0a11a9.png | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Hearing_2020-08-24_20240430091842.zip |
| 12511 | 27-CR-19-19606 | 2020-08-24 | MCRO_27-CR-19-19606_Notice of Hearing_2020-08-24_20240430092057.pdf | Image base court filing "YOU MUST REPORT TO COURT AS INDICATED BELOW" on white paper – for defendant Terrell Johnson – "Defendant Serve" – hand dated 8/24/2020 | Text | Notice of Hearing | 75e5a324f5cc0768e8c433f1137c52bb36a8913d0f3a9072aac092d01e0a11a9 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/75e5a324f5cc0768e8c433f1137c52bb36a8913d0f3a9072aac092d01e0a11a9.png | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Hearing_2020-08-24_20240430092057.zip |
| 12512 | 27-CR-20-8926 | 2020-08-24 | MCRO_27-CR-20-8926_Notice of Hearing_2020-08-24_20240430085449.pdf | Image base court filing "YOU MUST REPORT TO COURT AS INDICATED BELOW" on white paper – for defendant Terrell Johnson – "Defendant Serve" – hand dated 8/24/2020 | Text | Notice of Hearing | 75e5a324f5cc0768e8c433f1137c52bb36a8913d0f3a9072aac092d01e0a11a9 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/75e5a324f5cc0768e8c433f1137c52bb36a8913d0f3a9072aac092d01e0a11a9.png | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Hearing_2020-08-24_20240430085449.zip |
| 12513 | 27-CR-19-12466 | 2020-10-23 | MCRO_27-CR-19-12466_Notice of Appearance_2020-10-23_20240430091839.pdf | Image base court filing "YOU MUST REPORT TO COURT AS INDICATED BELOW" on white paper – for defendant Terrell Johnson – "No Signature – COVID" and dated 12/23/2020 | Text | Notice of Appearance | 69a0ff718150614f70f987da3f794e89cbfbf486143fa24b2f8994b3a3708aca | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/69a0ff718150614f70f987da3f794e89cbfbf486143fa24b2f8994b3a3708aca.png | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Appearance_2020-10-23_20240430091839.zip |
| 12514 | 27-CR-19-19606 | 2020-10-23 | MCRO_27-CR-19-19606_Notice of Appearance_2020-10-23_20240430092054.pdf | Image base court filing "YOU MUST REPORT TO COURT AS INDICATED BELOW" on white paper – for defendant Terrell Johnson – "No Signature – COVID" and dated 12/23/2020 | Text | Notice of Appearance | 69a0ff718150614f70f987da3f794e89cbfbf486143fa24b2f8994b3a3708aca | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/69a0ff718150614f70f987da3f794e89cbfbf486143fa24b2f8994b3a3708aca.png | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Appearance_2020-10-23_20240430092054.zip |
| 12515 | 27-CR-20-20037 | 2020-10-23 | MCRO_27-CR-20-20037_Notice of Appearance_2020-10-23_20240430090155.pdf | Image base court filing "YOU MUST REPORT TO COURT AS INDICATED BELOW" on white paper – for defendant Terrell Johnson – "No Signature – COVID" and dated 12/23/2020 | Text | Notice of Appearance | 69a0ff718150614f70f987da3f794e89cbfbf486143fa24b2f8994b3a3708aca | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/69a0ff718150614f70f987da3f794e89cbfbf486143fa24b2f8994b3a3708aca.png | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Appearance_2020-10-23_20240430090155.zip |
| 12516 | 27-CR-20-8926 | 2020-10-23 | MCRO_27-CR-20-8926_Notice of Appearance_2020-10-23_20240430085447.pdf | Image base court filing "YOU MUST REPORT TO COURT AS INDICATED BELOW" on white paper – for defendant Terrell Johnson – "No Signature – COVID" and dated 12/23/2020 | Text | Notice of Appearance | 69a0ff718150614f70f987da3f794e89cbfbf486143fa24b2f8994b3a3708aca | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/69a0ff718150614f70f987da3f794e89cbfbf486143fa24b2f8994b3a3708aca.png | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Appearance_2020-10-23_20240430085447.zip |
| 12517 | 27-CR-19-12466 | 2022-03-08 | MCRO_27-CR-19-12466_Notice of Appearance_2022-03-08_20240430091826.pdf | Image base court filing "YOU MUST REPORT TO COURT AS INDICATED BELOW" on yellow paper – for defendant Terrell Johnson and filled out in his handwriting and dated 3/8/2022 – Case Number CR-19-19609 | Text | Notice of Appearance | c82ad24d44d37a2a223e0736ae9ada59c2b9d22d2bea3fd5b189ce038a5f6984 | .jpg | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/c82ad24d44d37a2a223e0736ae9ada59c2b9d22d2bea3fd5b189ce038a5f6984.jpg | /image-0011.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Appearance_2022-03-08_20240430091826.zip |
| 12518 | 27-CR-19-19606 | 2022-03-08 | MCRO_27-CR-19-19606_Notice of Appearance_2022-03-08_20240430092044.pdf | Image base court filing "YOU MUST REPORT TO COURT AS INDICATED BELOW" on yellow paper – for defendant Terrell Johnson and filled out in his handwriting and dated 3/8/2022 – Case Number CR-19-19609 | Text | Notice of Appearance | c82ad24d44d37a2a223e0736ae9ada59c2b9d22d2bea3fd5b189ce038a5f6984 | .jpg | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/c82ad24d44d37a2a223e0736ae9ada59c2b9d22d2bea3fd5b189ce038a5f6984.jpg | /image-0011.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Appearance_2022-03-08_20240430092044.zip |
| 12519 | 27-CR-20-20037 | 2022-03-08 | MCRO_27-CR-20-20037_Notice of Appearance_2022-03-08_20240430090142.pdf | Image base court filing "YOU MUST REPORT TO COURT AS INDICATED BELOW" on yellow paper – for defendant Terrell Johnson and filled out in his handwriting and dated 3/8/2022 – Case Number CR-19-19609 | Text | Notice of Appearance | c82ad24d44d37a2a223e0736ae9ada59c2b9d22d2bea3fd5b189ce038a5f6984 | .jpg | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/c82ad24d44d37a2a223e0736ae9ada59c2b9d22d2bea3fd5b189ce038a5f6984.jpg | /image-0011.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Appearance_2022-03-08_20240430090142.zip |
| 12520 | 27-CR-20-8926 | 2022-03-08 | MCRO_27-CR-20-8926_Notice of Appearance_2022-03-08_20240430085440.pdf | Image base court filing "YOU MUST REPORT TO COURT AS INDICATED BELOW" on yellow paper – for defendant Terrell Johnson and filled out in his handwriting and dated 3/8/2022 – Case Number CR-19-19609 | Text | Notice of Appearance | c82ad24d44d37a2a223e0736ae9ada59c2b9d22d2bea3fd5b189ce038a5f6984 | .jpg | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/c82ad24d44d37a2a223e0736ae9ada59c2b9d22d2bea3fd5b189ce038a5f6984.jpg | /image-0011.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Appearance_2022-03-08_20240430085440.zip |
| 12521 | 27-CR-21-19552 | 2022-03-08 | MCRO_27-CR-21-19552_Notice of Appearance_2022-03-08_20240430082846.pdf | Image base court filing "YOU MUST REPORT TO COURT AS INDICATED BELOW" on yellow paper – for defendant Terrell Johnson and filled out in his handwriting and dated 3/8/2022 – Case Number CR-19-19609 | Text | Notice of Appearance | c82ad24d44d37a2a223e0736ae9ada59c2b9d22d2bea3fd5b189ce038a5f6984 | .jpg | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/c82ad24d44d37a2a223e0736ae9ada59c2b9d22d2bea3fd5b189ce038a5f6984.jpg | /image-0011.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Appearance_2022-03-08_20240430082846.zip |
| 12522 | 27-CR-21-23233 | 2022-03-08 | MCRO_27-CR-21-23233_Notice of Appearance_2022-03-08_20240430084224.pdf | Image base court filing "YOU MUST REPORT TO COURT AS INDICATED BELOW" on yellow paper – for defendant Terrell Johnson and filled out in his handwriting and dated 3/8/2022 – Case Number CR-19-19609 | Text | Notice of Appearance | c82ad24d44d37a2a223e0736ae9ada59c2b9d22d2bea3fd5b189ce038a5f6984 | .jpg | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/c82ad24d44d37a2a223e0736ae9ada59c2b9d22d2bea3fd5b189ce038a5f6984.jpg | /image-0011.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Appearance_2022-03-08_20240430084224.zip |
| 12523 | 27-CR-22-1165 | 2022-03-08 | MCRO_27-CR-22-1165_Notice of Appearance_2022-03-08_20240429030435.pdf | Image base court filing "YOU MUST REPORT TO COURT AS INDICATED BELOW" on yellow paper – for defendant Terrell Johnson and filled out in his handwriting and dated 3/8/2022 – Case Number CR-19-19609 | Text | Notice of Appearance | c82ad24d44d37a2a223e0736ae9ada59c2b9d22d2bea3fd5b189ce038a5f6984 | .jpg | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/c82ad24d44d37a2a223e0736ae9ada59c2b9d22d2bea3fd5b189ce038a5f6984.jpg | /image-0011.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Appearance_2022-03-08_20240429030435.zip |
| 12524 | 27-CR-19-12466 | 2020-09-09 | MCRO_27-CR-19-12466_Petition to Proceed as ProSe Counsel_2020-09-09_20240430091840.pdf | image based – Page 01 of 'FORM 11 – PETITION TO PROCEED AS PRO SE COUNSEL' supposedly filled out by 'Terrell Johnson' and dated with an official court stamp of September 9, 2020 | Text | Petition to Proceed as ProSe Counsel | 508438bce712a2ce19c2d696409b7a95a9f66df3197114505ded8ac8445e5a89 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/508438bce712a2ce19c2d696409b7a95a9f66df3197114505ded8ac8445e5a89.png | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Petition_to_Proceed_as_ProSe_Counsel_2020-09-09_20240430091840.zip |
| 12525 | 27-CR-19-19606 | 2020-09-09 | MCRO_27-CR-19-19606_Petition to Proceed as ProSe Counsel_2020-09-09_20240430092056.pdf | image based – Page 01 of 'FORM 11 – PETITION TO PROCEED AS PRO SE COUNSEL' supposedly filled out by 'Terrell Johnson' and dated with an official court stamp of September 9, 2020 | Text | Petition to Proceed as ProSe Counsel | 508438bce712a2ce19c2d696409b7a95a9f66df3197114505ded8ac8445e5a89 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/508438bce712a2ce19c2d696409b7a95a9f66df3197114505ded8ac8445e5a89.png | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Petition_to_Proceed_as_ProSe_Counsel_2020-09-09_20240430092056.zip |
| 12526 | 27-CR-20-8926 | 2020-09-09 | MCRO_27-CR-20-8926_Petition to Proceed as ProSe Counsel_2020-09-09_20240430085448.pdf | image based – Page 01 of 'FORM 11 – PETITION TO PROCEED AS PRO SE COUNSEL' supposedly filled out by 'Terrell Johnson' and dated with an official court stamp of September 9, 2020 | Text | Petition to Proceed as ProSe Counsel | 508438bce712a2ce19c2d696409b7a95a9f66df3197114505ded8ac8445e5a89 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/508438bce712a2ce19c2d696409b7a95a9f66df3197114505ded8ac8445e5a89.png | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Petition_to_Proceed_as_ProSe_Counsel_2020-09-09_20240430085448.zip |
| 12527 | 27-CR-19-12466 | 2020-09-09 | MCRO_27-CR-19-12466_Petition to Proceed as ProSe Counsel_2020-09-09_20240430091840.pdf | image based – Page 02 of 'FORM 11 – PETITION TO PROCEED AS PRO SE COUNSEL' supposedly filled out by 'Terrell Johnson' | Text | Petition to Proceed as ProSe Counsel | 6f29bc1a829f13e16d4289088ccad738754d59bee5a58bed1b5b6b2852450ffd | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6f29bc1a829f13e16d4289088ccad738754d59bee5a58bed1b5b6b2852450ffd.png | /image-0019.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Petition_to_Proceed_as_ProSe_Counsel_2020-09-09_20240430091840.zip |
| 12528 | 27-CR-19-19606 | 2020-09-09 | MCRO_27-CR-19-19606_Petition to Proceed as ProSe Counsel_2020-09-09_20240430092056.pdf | image based – Page 02 of 'FORM 11 – PETITION TO PROCEED AS PRO SE COUNSEL' supposedly filled out by 'Terrell Johnson' | Text | Petition to Proceed as ProSe Counsel | 6f29bc1a829f13e16d4289088ccad738754d59bee5a58bed1b5b6b2852450ffd | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6f29bc1a829f13e16d4289088ccad738754d59bee5a58bed1b5b6b2852450ffd.png | /image-0019.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Petition_to_Proceed_as_ProSe_Counsel_2020-09-09_20240430092056.zip |
| 12529 | 27-CR-20-8926 | 2020-09-09 | MCRO_27-CR-20-8926_Petition to Proceed as ProSe Counsel_2020-09-09_20240430085448.pdf | image based – Page 02 of 'FORM 11 – PETITION TO PROCEED AS PRO SE COUNSEL' supposedly filled out by 'Terrell Johnson' | Text | Petition to Proceed as ProSe Counsel | 6f29bc1a829f13e16d4289088ccad738754d59bee5a58bed1b5b6b2852450ffd | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6f29bc1a829f13e16d4289088ccad738754d59bee5a58bed1b5b6b2852450ffd.png | /image-0019.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Petition_to_Proceed_as_ProSe_Counsel_2020-09-09_20240430085448.zip |
| 12530 | 27-CR-19-12466 | 2020-09-09 | MCRO_27-CR-19-12466_Petition to Proceed as ProSe Counsel_2020-09-09_20240430091840.pdf | image based – Page 03 of 'FORM 11 – PETITION TO PROCEED AS PRO SE COUNSEL' supposedly filled out by 'Terrell Johnson' | Text | Petition to Proceed as ProSe Counsel | 9a700a680befa8a068fb55b7b1c02fb014fca21583b32e0966164265195fade2 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/9a700a680befa8a068fb55b7b1c02fb014fca21583b32e0966164265195fade2.png | /image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Petition_to_Proceed_as_ProSe_Counsel_2020-09-09_20240430091840.zip |
| 12531 | 27-CR-19-19606 | 2020-09-09 | MCRO_27-CR-19-19606_Petition to Proceed as ProSe Counsel_2020-09-09_20240430092056.pdf | image based – Page 03 of 'FORM 11 – PETITION TO PROCEED AS PRO SE COUNSEL' supposedly filled out by 'Terrell Johnson' | Text | Petition to Proceed as ProSe Counsel | 9a700a680befa8a068fb55b7b1c02fb014fca21583b32e0966164265195fade2 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/9a700a680befa8a068fb55b7b1c02fb014fca21583b32e0966164265195fade2.png | /image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Petition_to_Proceed_as_ProSe_Counsel_2020-09-09_20240430092056.zip |
| 12532 | 27-CR-20-8926 | 2020-09-09 | MCRO_27-CR-20-8926_Petition to Proceed as ProSe Counsel_2020-09-09_20240430085448.pdf | image based – Page 03 of 'FORM 11 – PETITION TO PROCEED AS PRO SE COUNSEL' supposedly filled out by 'Terrell Johnson' | Text | Petition to Proceed as ProSe Counsel | 9a700a680befa8a068fb55b7b1c02fb014fca21583b32e0966164265195fade2 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/9a700a680befa8a068fb55b7b1c02fb014fca21583b32e0966164265195fade2.png | /image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Petition_to_Proceed_as_ProSe_Counsel_2020-09-09_20240430085448.zip |
| 12533 | 27-CR-19-12466 | 2020-09-09 | MCRO_27-CR-19-12466_Petition to Proceed as ProSe Counsel_2020-09-09_20240430091840.pdf | image based – Page 04 of 'FORM 11 – PETITION TO PROCEED AS PRO SE COUNSEL' supposedly filled out by 'Terrell Johnson' – this final page is purportedly personally signed and dated September 9, 2020 by the defendant | Text | Petition to Proceed as ProSe Counsel | 90fed177f940459b0b3c0f8ac358041733ead1fa08df5fa246807b13d9ced276 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/90fed177f940459b0b3c0f8ac358041733ead1fa08df5fa246807b13d9ced276.png | /image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Petition_to_Proceed_as_ProSe_Counsel_2020-09-09_20240430091840.zip |
| 12534 | 27-CR-19-19606 | 2020-09-09 | MCRO_27-CR-19-19606_Petition to Proceed as ProSe Counsel_2020-09-09_20240430092056.pdf | image based – Page 04 of 'FORM 11 – PETITION TO PROCEED AS PRO SE COUNSEL' supposedly filled out by 'Terrell Johnson' – this final page is purportedly personally signed and dated September 9, 2020 by the defendant | Text | Petition to Proceed as ProSe Counsel | 90fed177f940459b0b3c0f8ac358041733ead1fa08df5fa246807b13d9ced276 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/90fed177f940459b0b3c0f8ac358041733ead1fa08df5fa246807b13d9ced276.png | /image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Petition_to_Proceed_as_ProSe_Counsel_2020-09-09_20240430092056.zip |
| 12535 | 27-CR-20-8926 | 2020-09-09 | MCRO_27-CR-20-8926_Petition to Proceed as ProSe Counsel_2020-09-09_20240430085448.pdf | image based – Page 04 of 'FORM 11 – PETITION TO PROCEED AS PRO SE COUNSEL' supposedly filled out by 'Terrell Johnson' – this final page is purportedly personally signed and dated September 9, 2020 by the defendant | Text | Petition to Proceed as ProSe Counsel | 90fed177f940459b0b3c0f8ac358041733ead1fa08df5fa246807b13d9ced276 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/90fed177f940459b0b3c0f8ac358041733ead1fa08df5fa246807b13d9ced276.png | /image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Petition_to_Proceed_as_ProSe_Counsel_2020-09-09_20240430085448.zip |
| 12536 | 27-CR-18-18391 | 2019-02-05 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-02-05_20240430092812.pdf | image based 'AMENDED Order to Fourth Judicial District Court Psychological Services' for defendant 'Aesha Ibrahim Osman' at 2947 Girard Ave. N, Minneapolis, MN 55412 | Text | Order-Evaluation for Competency to Proceed (Rule 20.01) | 8bb4b2a129b489bd476b7d17da42aabfeac77c5d7745e9179aed35e9db8b282f | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8bb4b2a129b489bd476b7d17da42aabfeac77c5d7745e9179aed35e9db8b282f.png | /image-0019.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2019-02-05_20240430092812.zip |
| 12537 | 27-CR-19-1916 | 2019-02-05 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-02-05_20240430091249.pdf | image based 'AMENDED Order to Fourth Judicial District Court Psychological Services' for defendant 'Aesha Ibrahim Osman' at 2947 Girard Ave. N, Minneapolis, MN 55412 | Text | Order-Evaluation for Competency to Proceed (Rule 20.01) | 8bb4b2a129b489bd476b7d17da42aabfeac77c5d7745e9179aed35e9db8b282f | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8bb4b2a129b489bd476b7d17da42aabfeac77c5d7745e9179aed35e9db8b282f.png | /image-0019.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2019-02-05_20240430091249.zip |
| 12538 | 27-CR-22-3570 | 2022-03-23 | MCRO_27-CR-22-3570_Assignment of Bail_2022-03-23_20240429034632.pdf | image based 'Assignment of Bail to a Third Party'- for defendant Dennis Joseph Barry which lists the Minnesota Freedom Fund as the financial bail recipient and is dated 3/10/22 in a handwritten signature | Text | Assignment of Bail | 7cc276beec2f6e52e41c9a8937d36b56675e0db5006c56c8c208df00a2779a4f | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/7cc276beec2f6e52e41c9a8937d36b56675e0db5006c56c8c208df00a2779a4f.png | /image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Assignment_of_Bail_2022-03-23_20240429034632.zip |
| 12539 | 27-CR-20-3244 | 2022-10-27 | MCRO_27-CR-20-3244_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240430085012.pdf | image based 'FINDINGS OF FACT, CONCLUSIONS OF LAW AND ORDER REGARDING COMPETENCY' for defendant 'Angelic Denise Schaeffer, aka Angelic Denise Nunn' – 23 CASE NUMBERS ON ORDER FROM 2019-2022 | Text | Findings of Fact, Conclusions of Law and Order | 1b2dad0611b6a00179f485ab26ad410f975bc6c5404f4da55d6a50decd1cfd3a | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1b2dad0611b6a00179f485ab26ad410f975bc6c5404f4da55d6a50decd1cfd3a.png | /image-0075.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-10-27_20240430085012.zip |
| 12540 | 27-CR-21-1977 | 2022-10-27 | MCRO_27-CR-21-1977_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240430075604.pdf | image based 'FINDINGS OF FACT, CONCLUSIONS OF LAW AND ORDER REGARDING COMPETENCY' for defendant 'Angelic Denise Schaeffer, aka Angelic Denise Nunn' – 23 CASE NUMBERS ON ORDER FROM 2019-2022 | Text | Findings of Fact, Conclusions of Law and Order | 1b2dad0611b6a00179f485ab26ad410f975bc6c5404f4da55d6a50decd1cfd3a | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1b2dad0611b6a00179f485ab26ad410f975bc6c5404f4da55d6a50decd1cfd3a.png | /image-0075.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-10-27_20240430075604.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12541 | 27-CR-21-1978 | 2022-10-27 | MCRO_27-CR-21-1978_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240430075715.pdf | image based 'FINDINGS OF FACT, CONCLUSIONS OF LAW AND ORDER REGARDING COMPETENCY' for defendant 'Angelic Denise Schaeffer, aka Angelic Denise Nunn' – 23 CASE NUMBERS ON ORDER FROM 2019-2022 | Text | Findings of Fact, Conclusions of Law and Order | 1b2dad0611b6a00179f485ab26ad410f975bc6c5404f4da55d6a50decd1cfd3a | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1b2dad0611b6a00179f485ab26ad410f975bc6c5404f4da55d6a50decd1cfd3a.png | /image-0075.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-10-27_20240430075715.zip |
| 12542 | 27-CR-22-20033 | 2022-10-27 | MCRO_27-CR-22-20033_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240429162656.pdf | image based 'FINDINGS OF FACT, CONCLUSIONS OF LAW AND ORDER REGARDING COMPETENCY' for defendant 'Angelic Denise Schaeffer, aka Angelic Denise Nunn' – 23 CASE NUMBERS ON ORDER FROM 2019-2022 | Text | Findings of Fact, Conclusions of Law and Order | 1b2dad0611b6a00179f485ab26ad410f975bc6c5404f4da55d6a50decd1cfd3a | .png | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1b2dad0611b6a00179f485ab26ad410f975bc6c5404f4da55d6a50decd1cfd3a.png | /image-0075.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-10-27_20240429162656.zip |
| 12543 | 27-CR-22-18859 | 2024-01-08 | MCRO_27-CR-22-18859_Notice of Hearing_2024-01-08_20240429162329.pdf | image based 'NOTICE OF HEARING' for defendant ABDIQANI AHMED HASSAN – lists Judge Amber Brennan – court ink stamp date of December 29, 2023 | Text | Notice of Hearing | 6dca709df1aa5c4b280072567208ba80017b2d19fa615437b9a388e60ac9d709 | .png | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/6dca709df1aa5c4b280072567208ba80017b2d19fa615437b9a388e60ac9d709.png | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice_of_Hearing_2024-01-08_20240429162329.zip |
| 12544 | 27-CR-22-22985 | 2023-12-29 | MCRO_27-CR-22-22985_Notice of Hearing_2023-12-29_20240429164034.pdf | image based 'NOTICE OF HEARING' for defendant ABDIQANI AHMED HASSAN – lists Judge Amber Brennan – court ink stamp date of December 29, 2023 | Text | Notice of Hearing | 6dca709df1aa5c4b280072567208ba80017b2d19fa615437b9a388e60ac9d709 | .png | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/6dca709df1aa5c4b280072567208ba80017b2d19fa615437b9a388e60ac9d709.png | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Hearing_2023-12-29_20240429164034.zip |
| 12545 | 27-CR-18-18391 | 2020-10-27 | MCRO_27-CR-18-18391_Notice of Hearing_2020-10-27_20240430092743.pdf | image based 'NOTICE OF HEARING' for defendant AESHA IBRAHIM OSMAN – Hearing date is December 2, 2020 at 1:30 PM – "Mailed to Defendant" – Dated October 27, 2020 – lists Judge Lisa K. Janzen | Text | Notice of Hearing | 5bf955b8e894026e7adae25268dd30dae778211a89142a823519bd02712bd0db | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/5bf955b8e894026e7adae25268dd30dae778211a89142a823519bd02712bd0db.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Hearing_2020-10-27_20240430092743.zip |
| 12546 | 27-CR-19-17539 | 2020-10-27 | MCRO_27-CR-19-17539_Notice of Hearing_2020-10-27_20240430091953.pdf | image based 'NOTICE OF HEARING' for defendant AESHA IBRAHIM OSMAN – Hearing date is December 2, 2020 at 1:30 PM – "Mailed to Defendant" – Dated October 27, 2020 – lists Judge Lisa K. Janzen | Text | Notice of Hearing | 5bf955b8e894026e7adae25268dd30dae778211a89142a823519bd02712bd0db | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/5bf955b8e894026e7adae25268dd30dae778211a89142a823519bd02712bd0db.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2020-10-27_20240430091953.zip |
| 12547 | 27-CR-19-1916 | 2020-10-27 | MCRO_27-CR-19-1916_Notice of Hearing_2020-10-27_20240430091234.pdf | image based 'NOTICE OF HEARING' for defendant AESHA IBRAHIM OSMAN – Hearing date is December 2, 2020 at 1:30 PM – "Mailed to Defendant" – Dated October 27, 2020 – lists Judge Lisa K. Janzen | Text | Notice of Hearing | 5bf955b8e894026e7adae25268dd30dae778211a89142a823519bd02712bd0db | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/5bf955b8e894026e7adae25268dd30dae778211a89142a823519bd02712bd0db.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2020-10-27_20240430091234.zip |
| 12548 | 27-CR-19-3539 | 2020-10-27 | MCRO_27-CR-19-3539_Notice of Hearing_2020-10-27_20240430091346.pdf | image based 'NOTICE OF HEARING' for defendant AESHA IBRAHIM OSMAN – Hearing date is December 2, 2020 at 1:30 PM – "Mailed to Defendant" – Dated October 27, 2020 – lists Judge Lisa K. Janzen | Text | Notice of Hearing | 5bf955b8e894026e7adae25268dd30dae778211a89142a823519bd02712bd0db | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/5bf955b8e894026e7adae25268dd30dae778211a89142a823519bd02712bd0db.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2020-10-27_20240430091346.zip |
| 12549 | 27-CR-18-18391 | 2021-07-14 | MCRO_27-CR-18-18391_Notice of Hearing_2021-07-14_20240430092737.pdf | image based 'NOTICE OF HEARING' for defendant AESHA IBRAHIM OSMAN – Hearing date is January 11, 2022 at 1:30 PM – "Mailed to Defendant" – Dated July 14, 2021 – lists Judge Lisa K. Janzen | Text | Notice of Hearing | cd1c0c2f9299011d1b335105a6210657f4492060f35cc829f327d00151ef44ae | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/cd1c0c2f9299011d1b335105a6210657f4492060f35cc829f327d00151ef44ae.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Hearing_2021-07-14_20240430092737.zip |
| 12550 | 27-CR-19-17539 | 2021-07-14 | MCRO_27-CR-19-17539_Notice of Hearing_2021-07-14_20240430091946.pdf | image based 'NOTICE OF HEARING' for defendant AESHA IBRAHIM OSMAN – Hearing date is January 11, 2022 at 1:30 PM – "Mailed to Defendant" – Dated July 14, 2021 – lists Judge Lisa K. Janzen | Text | Notice of Hearing | cd1c0c2f9299011d1b335105a6210657f4492060f35cc829f327d00151ef44ae | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/cd1c0c2f9299011d1b335105a6210657f4492060f35cc829f327d00151ef44ae.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2021-07-14_20240430091946.zip |
| 12551 | 27-CR-19-1916 | 2021-07-14 | MCRO_27-CR-19-1916_Notice of Hearing_2021-07-14_20240430091228.pdf | image based 'NOTICE OF HEARING' for defendant AESHA IBRAHIM OSMAN – Hearing date is January 11, 2022 at 1:30 PM – "Mailed to Defendant" – Dated July 14, 2021 – lists Judge Lisa K. Janzen | Text | Notice of Hearing | cd1c0c2f9299011d1b335105a6210657f4492060f35cc829f327d00151ef44ae | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/cd1c0c2f9299011d1b335105a6210657f4492060f35cc829f327d00151ef44ae.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2021-07-14_20240430091228.zip |
| 12552 | 27-CR-19-3539 | 2021-07-14 | MCRO_27-CR-19-3539_Notice of Hearing_2021-07-14_20240430091339.pdf | image based 'NOTICE OF HEARING' for defendant AESHA IBRAHIM OSMAN – Hearing date is January 11, 2022 at 1:30 PM – "Mailed to Defendant" – Dated July 14, 2021 – lists Judge Lisa K. Janzen | Text | Notice of Hearing | cd1c0c2f9299011d1b335105a6210657f4492060f35cc829f327d00151ef44ae | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/cd1c0c2f9299011d1b335105a6210657f4492060f35cc829f327d00151ef44ae.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2021-07-14_20240430091339.zip |
| 12553 | 27-CR-18-18391 | 2020-11-17 | MCRO_27-CR-18-18391_Notice of Hearing_2020-11-17_20240430092741.pdf | image based 'NOTICE OF HEARING' for defendant AESHA IBRAHIM OSMAN – Hearing date is January 12, 2021 at 1:30 PM – "Mailed to Defendant" – Dated November 17, 2020 – lists Judge Lisa K. Janzen | Text | Notice of Hearing | c8180b0137c24632b1ef1d589f48047688dd836bd6532c92fa2ff234b97ae446 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c8180b0137c24632b1ef1d589f48047688dd836bd6532c92fa2ff234b97ae446.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Hearing_2020-11-17_20240430092741.zip |
| 12554 | 27-CR-19-17539 | 2020-11-17 | MCRO_27-CR-19-17539_Notice of Hearing_2020-11-17_20240430091951.pdf | image based 'NOTICE OF HEARING' for defendant AESHA IBRAHIM OSMAN – Hearing date is January 12, 2021 at 1:30 PM – "Mailed to Defendant" – Dated November 17, 2020 – lists Judge Lisa K. Janzen | Text | Notice of Hearing | c8180b0137c24632b1ef1d589f48047688dd836bd6532c92fa2ff234b97ae446 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c8180b0137c24632b1ef1d589f48047688dd836bd6532c92fa2ff234b97ae446.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2020-11-17_20240430091951.zip |
| 12555 | 27-CR-19-1916 | 2020-11-17 | MCRO_27-CR-19-1916_Notice of Hearing_2020-11-17_20240430091232.pdf | image based 'NOTICE OF HEARING' for defendant AESHA IBRAHIM OSMAN – Hearing date is January 12, 2021 at 1:30 PM – "Mailed to Defendant" – Dated November 17, 2020 – lists Judge Lisa K. Janzen | Text | Notice of Hearing | c8180b0137c24632b1ef1d589f48047688dd836bd6532c92fa2ff234b97ae446 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c8180b0137c24632b1ef1d589f48047688dd836bd6532c92fa2ff234b97ae446.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2020-11-17_20240430091232.zip |
| 12556 | 27-CR-19-3539 | 2020-11-17 | MCRO_27-CR-19-3539_Notice of Hearing_2020-11-17_20240430091344.pdf | image based 'NOTICE OF HEARING' for defendant AESHA IBRAHIM OSMAN – Hearing date is January 12, 2021 at 1:30 PM – "Mailed to Defendant" – Dated November 17, 2020 – lists Judge Lisa K. Janzen | Text | Notice of Hearing | c8180b0137c24632b1ef1d589f48047688dd836bd6532c92fa2ff234b97ae446 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c8180b0137c24632b1ef1d589f48047688dd836bd6532c92fa2ff234b97ae446.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2020-11-17_20240430091344.zip |
| 12557 | 27-CR-18-18391 | 2021-01-13 | MCRO_27-CR-18-18391_Notice of Hearing_2021-01-13_20240430092741.pdf | image based 'NOTICE OF HEARING' for defendant AESHA IBRAHIM OSMAN – Hearing date is July 13, 2021 at 1:30 PM – "Mailed to Defendant" – Dated January 13, 2021 – lists Judge Lisa K. Janzen | Text | Notice of Hearing | 45ef43c9547b00db89e5e02fd6c525cca3d6f6e0722ddc98fb39c2208fbbe1bb | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/45ef43c9547b00db89e5e02fd6c525cca3d6f6e0722ddc98fb39c2208fbbe1bb.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Hearing_2021-01-13_20240430092741.zip |
| 12558 | 27-CR-19-17539 | 2021-01-13 | MCRO_27-CR-19-17539_Notice of Hearing_2021-01-13_20240430091950.pdf | image based 'NOTICE OF HEARING' for defendant AESHA IBRAHIM OSMAN – Hearing date is July 13, 2021 at 1:30 PM – "Mailed to Defendant" – Dated January 13, 2021 – lists Judge Lisa K. Janzen | Text | Notice of Hearing | 45ef43c9547b00db89e5e02fd6c525cca3d6f6e0722ddc98fb39c2208fbbe1bb | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/45ef43c9547b00db89e5e02fd6c525cca3d6f6e0722ddc98fb39c2208fbbe1bb.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2021-01-13_20240430091950.zip |
| 12559 | 27-CR-19-1916 | 2021-01-13 | MCRO_27-CR-19-1916_Notice of Hearing_2021-01-13_20240430091231.pdf | image based 'NOTICE OF HEARING' for defendant AESHA IBRAHIM OSMAN – Hearing date is July 13, 2021 at 1:30 PM – "Mailed to Defendant" – Dated January 13, 2021 – lists Judge Lisa K. Janzen | Text | Notice of Hearing | 45ef43c9547b00db89e5e02fd6c525cca3d6f6e0722ddc98fb39c2208fbbe1bb | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/45ef43c9547b00db89e5e02fd6c525cca3d6f6e0722ddc98fb39c2208fbbe1bb.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2021-01-13_20240430091231.zip |
| 12560 | 27-CR-19-3539 | 2021-01-13 | MCRO_27-CR-19-3539_Notice of Hearing_2021-01-13_20240430091343.pdf | image based 'NOTICE OF HEARING' for defendant AESHA IBRAHIM OSMAN – Hearing date is July 13, 2021 at 1:30 PM – "Mailed to Defendant" – Dated January 13, 2021 – lists Judge Lisa K. Janzen | Text | Notice of Hearing | 45ef43c9547b00db89e5e02fd6c525cca3d6f6e0722ddc98fb39c2208fbbe1bb | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/45ef43c9547b00db89e5e02fd6c525cca3d6f6e0722ddc98fb39c2208fbbe1bb.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2021-01-13_20240430091343.zip |
| 12561 | 27-CR-18-18391 | 2020-09-23 | MCRO_27-CR-18-18391_Notice of Hearing_2020-09-23_20240430092746.pdf | image based 'NOTICE OF HEARING' for defendant AESHA IBRAHIM OSMAN – Hearing date is October 26, 2020 at 1:30 PM – "Mailed to Defendant" – Dated September 23, 2020 – lists Judge Lisa K. Janzen | Text | Notice of Hearing | 018ea50fbdf426d35e87e2c41c20d1e185edce64d05a18008809de4c2c81a0a1 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/018ea50fbdf426d35e87e2c41c20d1e185edce64d05a18008809de4c2c81a0a1.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Hearing_2020-09-23_20240430092746.zip |
| 12562 | 27-CR-19-17539 | 2020-09-23 | MCRO_27-CR-19-17539_Notice of Hearing_2020-09-23_20240430091954.pdf | image based 'NOTICE OF HEARING' for defendant AESHA IBRAHIM OSMAN – Hearing date is October 26, 2020 at 1:30 PM – "Mailed to Defendant" – Dated September 23, 2020 – lists Judge Lisa K. Janzen | Text | Notice of Hearing | 018ea50fbdf426d35e87e2c41c20d1e185edce64d05a18008809de4c2c81a0a1 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/018ea50fbdf426d35e87e2c41c20d1e185edce64d05a18008809de4c2c81a0a1.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2020-09-23_20240430091954.zip |
| 12563 | 27-CR-19-1916 | 2020-09-23 | MCRO_27-CR-19-1916_Notice of Hearing_2020-09-23_20240430091235.pdf | image based 'NOTICE OF HEARING' for defendant AESHA IBRAHIM OSMAN – Hearing date is October 26, 2020 at 1:30 PM – "Mailed to Defendant" – Dated September 23, 2020 – lists Judge Lisa K. Janzen | Text | Notice of Hearing | 018ea50fbdf426d35e87e2c41c20d1e185edce64d05a18008809de4c2c81a0a1 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/018ea50fbdf426d35e87e2c41c20d1e185edce64d05a18008809de4c2c81a0a1.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2020-09-23_20240430091235.zip |
| 12564 | 27-CR-19-3539 | 2020-09-23 | MCRO_27-CR-19-3539_Notice of Hearing_2020-09-23_20240430091347.pdf | image based 'NOTICE OF HEARING' for defendant AESHA IBRAHIM OSMAN – Hearing date is October 26, 2020 at 1:30 PM – "Mailed to Defendant" – Dated September 23, 2020 – lists Judge Lisa K. Janzen | Text | Notice of Hearing | 018ea50fbdf426d35e87e2c41c20d1e185edce64d05a18008809de4c2c81a0a1 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/018ea50fbdf426d35e87e2c41c20d1e185edce64d05a18008809de4c2c81a0a1.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2020-09-23_20240430091347.zip |
| 12565 | 27-CR-21-16111 | 2023-12-14 | MCRO_27-CR-21-16111_Notice of Hearing_2023-12-14_20240430082631.pdf | image based 'NOTICE OF HEARING' for defendant Charlesetta Brown – hand signed and dated 12/14/2023 and stamped with court hand ink stamp | Text | Notice of Hearing | f436b17f18d3143a3bc0b91e3ecb33d7596026b973ccb7d8d8ecac5876b00aea | .png | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/f436b17f18d3143a3bc0b91e3ecb33d7596026b973ccb7d8d8ecac5876b00aea.png | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Hearing_2023-12-14_20240430082631.zip |
| 12566 | 27-CR-22-15430 | 2023-12-14 | MCRO_27-CR-22-15430_Notice of Hearing_2023-12-14_20240429161811.pdf | image based 'NOTICE OF HEARING' for defendant Charlesetta Brown – hand signed and dated 12/14/2023 and stamped with court hand ink stamp | Text | Notice of Hearing | f436b17f18d3143a3bc0b91e3ecb33d7596026b973ccb7d8d8ecac5876b00aea | .png | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/f436b17f18d3143a3bc0b91e3ecb33d7596026b973ccb7d8d8ecac5876b00aea.png | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Notice_of_Hearing_2023-12-14_20240429161811.zip |
| 12567 | 27-CR-21-16111 | 2024-04-16 | MCRO_27-CR-21-16111_Notice of Hearing_2024-04-16_20240430082627.pdf | image based 'NOTICE OF HEARING' for defendant Charlesetta Brown – hand signed and dated 4/16/2024 – Lists Judge Peter A. Cahill | Text | Notice of Hearing | dcc781a066be396904ae65e21cb98df54de945bb543adf84e7d69b8455cebd25 | .png | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/dcc781a066be396904ae65e21cb98df54de945bb543adf84e7d69b8455cebd25.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Hearing_2024-04-16_20240430082627.zip |
| 12568 | 27-CR-22-15430 | 2024-04-16 | MCRO_27-CR-22-15430_Notice of Hearing_2024-04-16_20240429161809.pdf | image based 'NOTICE OF HEARING' for defendant Charlesetta Brown – hand signed and dated 4/16/2024 – Lists Judge Peter A. Cahill | Text | Notice of Hearing | dcc781a066be396904ae65e21cb98df54de945bb543adf84e7d69b8455cebd25 | .png | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/dcc781a066be396904ae65e21cb98df54de945bb543adf84e7d69b8455cebd25.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Notice_of_Hearing_2024-04-16_20240429161809.zip |
| 12569 | 27-CR-22-3570 | 2022-09-06 | MCRO_27-CR-22-3570_Notice of Hearing_2022-09-06_20240429034628.pdf | image based 'NOTICE OF HEARING' for defendant DENNIS JOSEPH BARRY – lists Judge Julie Allen – court ink stamp date of September 06, 2022 | Text | Notice of Hearing | c7963db6232bda7704b2f8e7c952772f6956da86f96da8b3eb42e656ba432759 | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/c7963db6232bda7704b2f8e7c952772f6956da86f96da8b3eb42e656ba432759.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Notice_of_Hearing_2022-09-06_20240429034628.zip |
| 12570 | 27-CR-21-10675 | 2023-08-14 | MCRO_27-CR-21-10675_Notice of Hearing_2023-08-14_20240430082218.pdf | Image based 'NOTICE OF HEARING' for defendant DENNIS JOSEPH BARRY dated August 14, 2023 with officail hand court stamp | Text | Notice of Hearing | 703d620e394893a728c9ae0c337fe0c28d0a9483ac72a11bb7f518d5365e1cb0 | .png | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/703d620e394893a728c9ae0c337fe0c28d0a9483ac72a11bb7f518d5365e1cb0.png | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Hearing_2023-08-14_20240430082218.zip |
| 12571 | 27-CR-22-22521 | 2023-08-14 | MCRO_27-CR-22-22521_Notice of Hearing_2023-08-14_20240429163106.pdf | Image based 'NOTICE OF HEARING' for defendant DENNIS JOSEPH BARRY dated August 14, 2023 with officail hand court stamp | Text | Notice of Hearing | 703d620e394893a728c9ae0c337fe0c28d0a9483ac72a11bb7f518d5365e1cb0 | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/703d620e394893a728c9ae0c337fe0c28d0a9483ac72a11bb7f518d5365e1cb0.png | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Notice_of_Hearing_2023-08-14_20240429163106.zip |
| 12572 | 27-CR-22-3570 | 2023-08-14 | MCRO_27-CR-22-3570_Notice of Hearing_2023-08-14_20240429034607.pdf | Image based 'NOTICE OF HEARING' for defendant DENNIS JOSEPH BARRY dated August 14, 2023 with officail hand court stamp | Text | Notice of Hearing | 703d620e394893a728c9ae0c337fe0c28d0a9483ac72a11bb7f518d5365e1cb0 | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/703d620e394893a728c9ae0c337fe0c28d0a9483ac72a11bb7f518d5365e1cb0.png | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Notice_of_Hearing_2023-08-14_20240429034607.zip |
| 12573 | 27-CR-21-10675 | 2023-11-09 | MCRO_27-CR-21-10675_Notice of Hearing_2023-11-09_20240430082216.pdf | Image based 'NOTICE OF HEARING' for defendant DENNIS JOSEPH BARRY dated November 9, 2023 with officail hand court stamp | Text | Notice of Hearing | e9f84e71e46728cd72d7432bb1389cc98050f34c5adc90454c3d1fccb8afab66 | .png | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/e9f84e71e46728cd72d7432bb1389cc98050f34c5adc90454c3d1fccb8afab66.png | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Hearing_2023-11-09_20240430082216.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12574 | 27-CR-22-22521 | 2023-11-09 | MCRO_27-CR-22-22521_Notice of Hearing_2023-11-09_20240429163103.pdf | Image based 'NOTICE OF HEARING' for defendant DENNIS JOSEPH BARRY dated November 9, 2023 with officail hand court stamp | Text | Notice of Hearing | e9f84e71e46728cd72d7432bb1389cc98050f34c5adc90454c3d1fccb8afab66 | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/e9f84e71e46728cd72d7432bb1389cc98050f34c5adc90454c3d1fccb8afab66.png | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Notice_of_Hearing_2023-11-09_20240429163103.zip |
| 12575 | 27-CR-22-3570 | 2023-11-09 | MCRO_27-CR-22-3570_Notice of Hearing_2023-11-09_20240429034603.pdf | Image based 'NOTICE OF HEARING' for defendant DENNIS JOSEPH BARRY dated November 9, 2023 with officail hand court stamp | Text | Notice of Hearing | e9f84e71e46728cd72d7432bb1389cc98050f34c5adc90454c3d1fccb8afab66 | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/e9f84e71e46728cd72d7432bb1389cc98050f34c5adc90454c3d1fccb8afab66.png | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Notice_of_Hearing_2023-11-09_20240429034603.zip |
| 12576 | 27-CR-19-11566 | 2023-05-15 | MCRO_27-CR-19-11566_Notice of Hearing_2023-05-15_20240430091609.pdf | image based 'NOTICE OF HEARING' for defendant MAKIS DEVELL LANE – Hearing date is June 29, 2023 at 2:30 PM and lists Judge Anna Andow | Text | Notice of Hearing | 1e0ecaa687884ebac28b1fcfa4563eaae34c7e87022e390164a3953e6deb2c66 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/1e0ecaa687884ebac28b1fcfa4563eaae34c7e87022e390164a3953e6deb2c66.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-05-15_20240430091609.zip |
| 12577 | 27-CR-19-12130 | 2023-05-15 | MCRO_27-CR-19-12130_Notice of Hearing_2023-05-15_20240430091715.pdf | image based 'NOTICE OF HEARING' for defendant MAKIS DEVELL LANE – Hearing date is June 29, 2023 at 2:30 PM and lists Judge Anna Andow | Text | Notice of Hearing | 1e0ecaa687884ebac28b1fcfa4563eaae34c7e87022e390164a3953e6deb2c66 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/1e0ecaa687884ebac28b1fcfa4563eaae34c7e87022e390164a3953e6deb2c66.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-05-15_20240430091715.zip |
| 12578 | 27-CR-20-9036 | 2023-05-15 | MCRO_27-CR-20-9036_Notice of Hearing_2023-05-15_20240430085545.pdf | image based 'NOTICE OF HEARING' for defendant MAKIS DEVELL LANE – Hearing date is June 29, 2023 at 2:30 PM and lists Judge Anna Andow | Text | Notice of Hearing | 1e0ecaa687884ebac28b1fcfa4563eaae34c7e87022e390164a3953e6deb2c66 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/1e0ecaa687884ebac28b1fcfa4563eaae34c7e87022e390164a3953e6deb2c66.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-05-15_20240430085545.zip |
| 12579 | 27-CR-21-1230 | 2023-05-15 | MCRO_27-CR-21-1230_Notice of Hearing_2023-05-15_20240430075420.pdf | image based 'NOTICE OF HEARING' for defendant MAKIS DEVELL LANE – Hearing date is June 29, 2023 at 2:30 PM and lists Judge Anna Andow | Text | Notice of Hearing | 1e0ecaa687884ebac28b1fcfa4563eaae34c7e87022e390164a3953e6deb2c66 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/1e0ecaa687884ebac28b1fcfa4563eaae34c7e87022e390164a3953e6deb2c66.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-05-15_20240430075420.zip |
| 12580 | 27-CR-21-13752 | 2023-05-15 | MCRO_27-CR-21-13752_Notice of Hearing_2023-05-15_20240430082331.pdf | image based 'NOTICE OF HEARING' for defendant MAKIS DEVELL LANE – Hearing date is June 29, 2023 at 2:30 PM and lists Judge Anna Andow | Text | Notice of Hearing | 1e0ecaa687884ebac28b1fcfa4563eaae34c7e87022e390164a3953e6deb2c66 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/1e0ecaa687884ebac28b1fcfa4563eaae34c7e87022e390164a3953e6deb2c66.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-05-15_20240430082331.zip |
| 12581 | 27-CR-19-12466 | 2021-02-22 | MCRO_27-CR-19-12466_Notice of Hearing_2021-02-22_20240430091838.pdf | image based 'NOTICE OF HEARING' for defendant TERRELL JOHNSON – Hearing date is May 17, 2021 at 9:00 AM and says there will be a Jury Trial – Dated February 22, 2021 | Text | Notice of Hearing | 7fa1a7456e1acd855690995737da7c90be6bd9c3144acb0591f48478c383d925 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7fa1a7456e1acd855690995737da7c90be6bd9c3144acb0591f48478c383d925.png | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Hearing_2021-02-22_20240430091838.zip |
| 12582 | 27-CR-19-19606 | 2021-02-22 | MCRO_27-CR-19-19606_Notice of Hearing_2021-02-22_20240430092053.pdf | image based 'NOTICE OF HEARING' for defendant TERRELL JOHNSON – Hearing date is May 17, 2021 at 9:00 AM and says there will be a Jury Trial – Dated February 22, 2021 | Text | Notice of Hearing | 7fa1a7456e1acd855690995737da7c90be6bd9c3144acb0591f48478c383d925 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7fa1a7456e1acd855690995737da7c90be6bd9c3144acb0591f48478c383d925.png | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Hearing_2021-02-22_20240430092053.zip |
| 12583 | 27-CR-20-20037 | 2021-02-22 | MCRO_27-CR-20-20037_Notice of Hearing_2021-02-22_20240430090150.pdf | image based 'NOTICE OF HEARING' for defendant TERRELL JOHNSON – Hearing date is May 17, 2021 at 9:00 AM and says there will be a Jury Trial – Dated February 22, 2021 | Text | Notice of Hearing | 7fa1a7456e1acd855690995737da7c90be6bd9c3144acb0591f48478c383d925 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7fa1a7456e1acd855690995737da7c90be6bd9c3144acb0591f48478c383d925.png | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Hearing_2021-02-22_20240430090150.zip |
| 12584 | 27-CR-20-8926 | 2021-02-22 | MCRO_27-CR-20-8926_Notice of Hearing_2021-02-22_20240430085446.pdf | image based 'NOTICE OF HEARING' for defendant TERRELL JOHNSON – Hearing date is May 17, 2021 at 9:00 AM and says there will be a Jury Trial – Dated February 22, 2021 | Text | Notice of Hearing | 7fa1a7456e1acd855690995737da7c90be6bd9c3144acb0591f48478c383d925 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7fa1a7456e1acd855690995737da7c90be6bd9c3144acb0591f48478c383d925.png | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Hearing_2021-02-22_20240430085446.zip |
| 12585 | 27-CR-22-3570 | 2022-04-01 | MCRO_27-CR-22-3570_Notice of Case Reassignment_2022-04-01_20240429034630.pdf | image based 'Notice of Judicial Reassignment' for defendant Dennis Joseph Barry with a date of April 1, 2022 – lists Judge Julie Allen | Text | Notice of Case Reassignment | 0d3cb49742e7ad6f6b6f4c96e3ac5b0b8cbe60d038bc89ecd7a3ad41672306a8 | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/0d3cb49742e7ad6f6b6f4c96e3ac5b0b8cbe60d038bc89ecd7a3ad41672306a8.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Notice_of_Case_Reassignment_2022-04-01_20240429034630.zip |
| 12586 | 27-CR-22-18859 | 2023-12-15 | MCRO_27-CR-22-18859_Returned Mail_2023-12-15_20240429162334.pdf | image based 'Notice of Remote Zoom Hearing' - ABDIQANI AHMED HASSAN 4513 CENTRAL AVE NE COLUMBIA HEIGHTS MN 55406 | Text | Returned Mail | 4d39c8707cd035a9ad5040f78e811ab6d1f42906697c248c15d403005543b0d4 | .jpg | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/4d39c8707cd035a9ad5040f78e811ab6d1f42906697c248c15d403005543b0d4.jpg | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Returned_Mail_2023-12-15_20240429162334.zip |
| 12587 | 27-CR-22-22985 | 2023-12-15 | MCRO_27-CR-22-22985_Returned Mail_2023-12-15_20240429164039.pdf | image based 'Notice of Remote Zoom Hearing' - ABDIQANI AHMED HASSAN 4513 CENTRAL AVE NE COLUMBIA HEIGHTS MN 55406 | Text | Returned Mail | d73142efc07e546e631e91503a8c21ba97c2d16018e3379640cee8b09f95ad4b | .jpg | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/d73142efc07e546e631e91503a8c21ba97c2d16018e3379640cee8b09f95ad4b.jpg | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Returned_Mail_2023-12-15_20240429164039.zip |
| 12588 | 27-CR-21-22058 | 2023-03-02 | MCRO_27-CR-21-22058_Returned Mail_2023-03-02_20240430083552.pdf | image based 'Notice of Remote Zoom Hearing' - AESHA IBRAHIM OSMAN 3105 4TH AVE S APT 4 MINNEAPOLIS MN 55408 | Text | Returned Mail | 7dbb1b6de28ee3d7ae2e601c1ca26842ef907792d6b98f2844273dffb72dbadb | .jpg | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/7dbb1b6de28ee3d7ae2e601c1ca26842ef907792d6b98f2844273dffb72dbadb.jpg | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Returned_Mail_2023-03-02_20240430083552.zip |
| 12589 | 27-CR-22-5532 | 2022-12-07 | MCRO_27-CR-22-5532_Returned Mail_2022-12-07_20240429040407.pdf | image based 'Notice of Remote Zoom Hearing' - ISAAC LEE KELLEY 1520 E 2nd St Duluth, MN 55812 | Text | Returned Mail | 176680efff22c10dfc053dca8352a6e17130b0d1455f340ee3063b42adb0b00a | .jpg | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/176680efff22c10dfc053dca8352a6e17130b0d1455f340ee3063b42adb0b00a.jpg | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Returned_Mail_2022-12-07_20240429040407.zip |
| 12590 | 27-CR-21-20529 | 2022-12-07 | MCRO_27-CR-21-20529_Returned Mail_2022-12-07_20240430083153.pdf | image based 'Notice of Remote Zoom Hearing' - ISAAC LEE KELLEY 1520 E 2nd St Duluth, MN 55812 | Text | Returned Mail | 83047b089deeaa8119401a657b28eb61388512f6e9d8562cbb7c3bb117eb3fc6 | .jpg | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/83047b089deeaa8119401a657b28eb61388512f6e9d8562cbb7c3bb117eb3fc6.jpg | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Returned_Mail_2022-12-07_20240430083153.zip |
| 12591 | 27-CR-22-7953 | 2022-12-07 | MCRO_27-CR-22-7953_Returned Mail_2022-12-07_20240429040639.pdf | image based 'Notice of Remote Zoom Hearing' - ISAAC LEE KELLEY 1520 E 2nd St Duluth, MN 55812 | Text | Returned Mail | d686361bc06aa856e2919fa09f495b7a64af49bac351a25f591f2047d44d571d | .jpg | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/d686361bc06aa856e2919fa09f495b7a64af49bac351a25f591f2047d44d571d.jpg | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Returned_Mail_2022-12-07_20240429040639.zip |
| 12592 | 27-CR-23-3423 | 2023-10-18 | MCRO_27-CR-23-3423_Returned Mail_2023-10-18_20240430072815.pdf | image based 'Notice of Remote Zoom Hearing' - MOHAMED ABDI SHIDE 740 E 17TH ST MINNEAPOLIS MN 55404-1601 | Text | Returned Mail | 3f8cef3f46c84ca823411215de0d2e32531acd51e7e143beb6fcd2e83ab0d367 | .jpg | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/3f8cef3f46c84ca823411215de0d2e32531acd51e7e143beb6fcd2e83ab0d367.jpg | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Returned_Mail_2023-10-18_20240430072815.zip |
| 12593 | 27-CR-20-26577 | 2023-07-06 | MCRO_27-CR-20-26577_Returned Mail_2023-07-06_20240430090606.pdf | image based 'Notice of Remote Zoom Hearing' - RASHEED RICHARDSON 3508 PARK AVE S MINNEAPOLIS MN 55407 | Text | Returned Mail | 83fc9d3f4563660e977b8e44f7ff689557d73a1495c187f33a0e41475a768edf | .png | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/83fc9d3f4563660e977b8e44f7ff689557d73a1495c187f33a0e41475a768edf.png | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Returned_Mail_2023-07-06_20240430090606.zip |
| 12594 | 27-CR-22-24627 | 2023-12-12 | MCRO_27-CR-22-24627_Returned Mail_2023-12-12_20240429164347.pdf | image based 'Notice of Remote Zoom Hearing' - Rex Allen Basswood, Jr. 806 NORTH ALBERT STREET STPAUL MN 55104 | Text | Returned Mail | 52fbb885f02fbe2c27e9bc9b0e6e3de6cdc90286efbbfabe08a248e70abe5852 | .jpg | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/52fbb885f02fbe2c27e9bc9b0e6e3de6cdc90286efbbfabe08a248e70abe5852.jpg | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Returned_Mail_2023-12-12_20240429164347.zip |
| 12595 | 27-CR-22-24627 | 2023-09-19 | MCRO_27-CR-22-24627_Returned Mail_2023-09-19_20240429164350.pdf | image based 'Notice of Remote Zoom Hearing' - REX ALLEN BASSWOOD, JR. 806 NORTH ALBERT STREET STPAUL MN 55104 | Text | Returned Mail | 58198c8936878fda3a8a796884ea9ddaf15390704b5d146b0bfaecc7eb2fcfa0 | .jpg | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/58198c8936878fda3a8a796884ea9ddaf15390704b5d146b0bfaecc7eb2fcfa0.jpg | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Returned_Mail_2023-09-19_20240429164350.zip |
| 12596 | 27-CR-21-23131 | 2023-12-12 | MCRO_27-CR-21-23131_Returned Mail_2023-12-12_20240430083640.pdf | image based 'Notice of Remote Zoom Hearing' - Rex Allen Basswood, Jr. 806 NORTH ALBERT STREET STPAUL MN 55104 | Text | Returned Mail | c7824f6de70eeedc745f996ac94a7625458de39fb69ff08a518cc4e5585835a1 | .jpg | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/c7824f6de70eeedc745f996ac94a7625458de39fb69ff08a518cc4e5585835a1.jpg | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Returned_Mail_2023-12-12_20240430083640.zip |
| 12597 | 27-CR-21-23131 | 2023-09-19 | MCRO_27-CR-21-23131_Returned Mail_2023-09-19_20240430083643.pdf | image based 'Notice of Remote Zoom Hearing' - Rex Allen Basswood, Jr. 806 NORTH ALBERT STREET STPAUL MN 55104 | Text | Returned Mail | f5a11d3e77a79be31491ffed23888f87949c0bd746132f4b4634ad82c85ed43e | .jpg | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/f5a11d3e77a79be31491ffed23888f87949c0bd746132f4b4634ad82c85ed43e.jpg | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Returned_Mail_2023-09-19_20240430083643.zip |
| 12598 | 27-CR-23-18846 | 2023-10-26 | MCRO_27-CR-23-18846_Returned Mail_2023-10-26_20240430074707.pdf | image based 'Notice of Remote Zoom Hearing' - RICKY NELSON SULLIVAN, JR. 18 S LAKE ST APT 303 MINNEAPOLIS MN 55415 | Text | Returned Mail | 32e1c9753a8dde8c3e6466266b3373e885536aafb2176c6fb6c6006e99ffb21a | .jpg | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/32e1c9753a8dde8c3e6466266b3373e885536aafb2176c6fb6c6006e99ffb21a.jpg | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Returned_Mail_2023-10-26_20240430074707.zip |
| 12599 | 27-CR-23-18850 | 2023-10-26 | MCRO_27-CR-23-18850_Returned Mail_2023-10-26_20240430074744.pdf | image based 'Notice of Remote Zoom Hearing' - RICKY NELSON SULLIVAN, JR. 18 S LAKE ST APT 303 MINNEAPOLIS MN 55415 | Text | Returned Mail | 6232006eed6afd92fd8fd3697bd15aff31357b0afa462c852fc77eeddc62b207 | .jpg | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/6232006eed6afd92fd8fd3697bd15aff31357b0afa462c852fc77eeddc62b207.jpg | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Returned_Mail_2023-10-26_20240430074744.zip |
| 12600 | 27-CR-22-3553 | 2024-02-09 | MCRO_27-CR-22-3553_Returned Mail_2024-02-09_20240429032039.pdf | image based 'Notice of Remote Zoom Hearing' - WILLIAM LEE NABORS 512 49TH AVE N MINNEAPOLIS MN 55430 | Text | Returned Mail | 4051389d0223fc5e0d88a26451fd74a4eb407c7207054779640a06f1443c3f0c | .jpg | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/4051389d0223fc5e0d88a26451fd74a4eb407c7207054779640a06f1443c3f0c.jpg | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Returned_Mail_2024-02-09_20240429032039.zip |
| 12601 | 27-CR-18-26530 | 2024-02-09 | MCRO_27-CR-18-26530_Returned Mail_2024-02-09_20240430093346.pdf | image based 'Notice of Remote Zoom Hearing' - WILLIAM LEE NABORS 512 49TH AVE N MINNEAPOLIS MN 55430 | Text | Returned Mail | af1795deb77c70d39982c7a8dbd895cc8f912568bad6607c408f93c05864de80 | .jpg | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/af1795deb77c70d39982c7a8dbd895cc8f912568bad6607c408f93c05864de80.jpg | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Returned_Mail_2024-02-09_20240430093346.zip |
| 12602 | 27-CR-20-26577 | 2023-11-14 | MCRO_27-CR-20-26577_Returned Mail_2023-11-14_20240430090603.pdf | image based 'Notice of Remote Zoom Hearing' – Rasheed Richardson 3508 Park AVE S Minneapolis MN 55407 | Text | Returned Mail | e91a1adabcaa89ca6c2de951d7d9a32283fefdd88cf84c6433702b61588b0d13 | .jpg | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/e91a1adabcaa89ca6c2de951d7d9a32283fefdd88cf84c6433702b61588b0d13.jpg | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Returned_Mail_2023-11-14_20240430090603.zip |
| 12603 | 27-CR-18-18391 | 2019-10-04 | MCRO_27-CR-18-18391_Amended Order_2019-10-04_20240430092800.pdf | image based 'ORDER FOR CASE AMENDMENT' for defendant 'Aesha Ibrahim Osman' that is hand signed and date by a Judge with a date of 10/4/2019 | Text | Amended Order | ab81bb688b055f9b8102154cbd6654cdf0f45c5e3fd03f82bc7c98e1a9820d20 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/ab81bb688b055f9b8102154cbd6654cdf0f45c5e3fd03f82bc7c98e1a9820d20.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Amended_Order_2019-10-04_20240430092800.zip |
| 12604 | 27-CR-19-17539 | 2019-10-04 | MCRO_27-CR-19-17539_Amended Order_2019-10-04_20240430092001.pdf | image based 'ORDER FOR CASE AMENDMENT' for defendant 'Aesha Ibrahim Osman' that is hand signed and date by a Judge with a date of 10/4/2019 | Text | Amended Order | ab81bb688b055f9b8102154cbd6654cdf0f45c5e3fd03f82bc7c98e1a9820d20 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/ab81bb688b055f9b8102154cbd6654cdf0f45c5e3fd03f82bc7c98e1a9820d20.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Amended_Order_2019-10-04_20240430092001.zip |
| 12605 | 27-CR-19-1916 | 2019-10-04 | MCRO_27-CR-19-1916_Amended Order_2019-10-04_20240430091244.pdf | image based 'ORDER FOR CASE AMENDMENT' for defendant 'Aesha Ibrahim Osman' that is hand signed and date by a Judge with a date of 10/4/2019 | Text | Amended Order | ab81bb688b055f9b8102154cbd6654cdf0f45c5e3fd03f82bc7c98e1a9820d20 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/ab81bb688b055f9b8102154cbd6654cdf0f45c5e3fd03f82bc7c98e1a9820d20.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Amended_Order_2019-10-04_20240430091244.zip |
| 12606 | 27-CR-19-3539 | 2019-10-04 | MCRO_27-CR-19-3539_Amended Order_2019-10-04_20240430091355.pdf | image based 'ORDER FOR CASE AMENDMENT' for defendant 'Aesha Ibrahim Osman' that is hand signed and date by a Judge with a date of 10/4/2019 | Text | Amended Order | ab81bb688b055f9b8102154cbd6654cdf0f45c5e3fd03f82bc7c98e1a9820d20 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/ab81bb688b055f9b8102154cbd6654cdf0f45c5e3fd03f82bc7c98e1a9820d20.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Amended_Order_2019-10-04_20240430091355.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12607 | 27-CR-20-3244 | 2023-08-25 | MCRO_27-CR-20-3244_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-25_20240430085004.pdf | Image based 'Order for Competency to Proceed' for defendant ANGELIC DENISE NUNN – 740 E 17TH STREET Minneapolis MN 55408 | Text | Order-Evaluation for Competency to Proceed (Rule 20.01) | a9bab005911c5a3bc0b16426f1c42360bfb49360234ae740973521a5db9c8a96 | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/a9bab005911c5a3bc0b16426f1c42360bfb49360234ae740973521a5db9c8a96.png | /image-0035.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-25_20240430085004.zip |
| 12608 | 27-CR-21-1977 | 2023-08-25 | MCRO_27-CR-21-1977_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-25_20240430075554.pdf | Image based 'Order for Competency to Proceed' for defendant ANGELIC DENISE NUNN – 740 E 17TH STREET Minneapolis MN 55408 | Text | Order-Evaluation for Competency to Proceed (Rule 20.01) | a9bab005911c5a3bc0b16426f1c42360bfb49360234ae740973521a5db9c8a96 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/a9bab005911c5a3bc0b16426f1c42360bfb49360234ae740973521a5db9c8a96.png | /image-0035.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-25_20240430075554.zip |
| 12609 | 27-CR-21-1978 | 2023-08-25 | MCRO_27-CR-21-1978_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-25_20240430075707.pdf | Image based 'Order for Competency to Proceed' for defendant ANGELIC DENISE NUNN – 740 E 17TH STREET Minneapolis MN 55408 | Text | Order-Evaluation for Competency to Proceed (Rule 20.01) | a9bab005911c5a3bc0b16426f1c42360bfb49360234ae740973521a5db9c8a96 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/a9bab005911c5a3bc0b16426f1c42360bfb49360234ae740973521a5db9c8a96.png | /image-0035.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-25_20240430075707.zip |
| 12610 | 27-CR-22-20033 | 2023-08-25 | MCRO_27-CR-22-20033_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-25_20240429162647.pdf | Image based 'Order for Competency to Proceed' for defendant ANGELIC DENISE NUNN – 740 E 17TH STREET Minneapolis MN 55408 | Text | Order-Evaluation for Competency to Proceed (Rule 20.01) | a9bab005911c5a3bc0b16426f1c42360bfb49360234ae740973521a5db9c8a96 | .png | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/a9bab005911c5a3bc0b16426f1c42360bfb49360234ae740973521a5db9c8a96.png | /image-0035.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-25_20240429162647.zip |
| 12611 | 27-CR-21-19723 | 2022-07-28 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-28_20240430082949.pdf | image based 'Order for Competency to Proceed' for defendant BRITTANY LATESHA CRUTCHFIELD at 101 CURRIE AVE MINNEAPOLIS MN 55403 and dated July 11, 2022 | Text | Order-Evaluation for Competency to Proceed (Rule 20.01) | 08be261d8afd3ba94649b6d3a80471ec9d020eb849bf9a5269655aef0166635d | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/08be261d8afd3ba94649b6d3a80471ec9d020eb849bf9a5269655aef0166635d.png | /image-0048.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430082949.zip |
| 12612 | 27-CR-21-23456 | 2022-07-28 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-28_20240430084325.pdf | image based 'Order for Competency to Proceed' for defendant BRITTANY LATESHA CRUTCHFIELD at 101 CURRIE AVE MINNEAPOLIS MN 55403 and dated July 11, 2022 | Text | Order-Evaluation for Competency to Proceed (Rule 20.01) | 08be261d8afd3ba94649b6d3a80471ec9d020eb849bf9a5269655aef0166635d | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/08be261d8afd3ba94649b6d3a80471ec9d020eb849bf9a5269655aef0166635d.png | /image-0048.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430084325.zip |
| 12613 | 27-CR-21-19723 | 2022-07-11 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-11_20240430082953.pdf | image based 'Order for Competency to Proceed' for defendant BRITTANY LATESHA CRUTCHFIELD at 101 CURRIE AVE MINNEAPOLIS MN 55403 and dated July 11, 2022 | Text | Order-Evaluation for Competency to Proceed (Rule 20.01) | a6e173aef61ed41d764a1056502eb68d5e369ebfcbe0a0f64c4d911cd8ef4efc | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/a6e173aef61ed41d764a1056502eb68d5e369ebfcbe0a0f64c4d911cd8ef4efc.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-11_20240430082953.zip |
| 12614 | 27-CR-21-23456 | 2022-07-11 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-11_20240430084328.pdf | image based 'Order for Competency to Proceed' for defendant BRITTANY LATESHA CRUTCHFIELD at 101 CURRIE AVE MINNEAPOLIS MN 55403 and dated July 11, 2022 | Text | Order-Evaluation for Competency to Proceed (Rule 20.01) | a6e173aef61ed41d764a1056502eb68d5e369ebfcbe0a0f64c4d911cd8ef4efc | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/a6e173aef61ed41d764a1056502eb68d5e369ebfcbe0a0f64c4d911cd8ef4efc.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-11_20240430084328.zip |
| 12615 | 27-CR-19-901 | 2022-05-09 | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-09_20240430091108.pdf | image based 'Order for Competency to Proceed' for defendant EYUAEL GONFA KEBEDE at 5710 UPPER 179TH ST W LAKEVILLE MN 55044 | Text | Order-Evaluation for Competency to Proceed (Rule 20.01) | 927ab53aef6957bde24b134193c69548a1bf63619e7a2bf8fc471ca21029c1b9 | .jpg | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/927ab53aef6957bde24b134193c69548a1bf63619e7a2bf8fc471ca21029c1b9.jpg | /image-0010.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-09_20240430091108.zip |
| 12616 | 27-CR-20-13495 | 2022-05-09 | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-09_20240430085926.pdf | image based 'Order for Competency to Proceed' for defendant EYUAEL GONFA KEBEDE at 5710 UPPER 179TH ST W LAKEVILLE MN 55044 | Text | Order-Evaluation for Competency to Proceed (Rule 20.01) | 927ab53aef6957bde24b134193c69548a1bf63619e7a2bf8fc471ca21029c1b9 | .jpg | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/927ab53aef6957bde24b134193c69548a1bf63619e7a2bf8fc471ca21029c1b9.jpg | /image-0010.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-09_20240430085926.zip |
| 12617 | 27-CR-18-26530 | 2023-04-20 | MCRO_27-CR-18-26530_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-20_20240430093353.pdf | Image based 'Order for Competency to Proceed' for defendant WILLIAM LEE NABORS – 1414 18TH AVE S APT 25 MINNEAPOLIS MN 55404-0000 – Date April 20, 2023 | Text | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1c774b790ed85cf6220c5e9725ea60f47796f9bb8cfe0566d3b5d9d579d17d3f | .png | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/1c774b790ed85cf6220c5e9725ea60f47796f9bb8cfe0566d3b5d9d579d17d3f.png | /image-0035.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-20_20240430093353.zip |
| 12618 | 27-CR-19-9270 | 2023-04-20 | MCRO_27-CR-19-9270_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-20_20240430091450.pdf | Image based 'Order for Competency to Proceed' for defendant WILLIAM LEE NABORS – 1414 18TH AVE S APT 25 MINNEAPOLIS MN 55404-0000 – Date April 20, 2023 | Text | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1c774b790ed85cf6220c5e9725ea60f47796f9bb8cfe0566d3b5d9d579d17d3f | .png | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/1c774b790ed85cf6220c5e9725ea60f47796f9bb8cfe0566d3b5d9d579d17d3f.png | /image-0035.png | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-20_20240430091450.zip |
| 12619 | 27-CR-22-3553 | 2023-04-20 | MCRO_27-CR-22-3553_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-20_20240429032047.pdf | Image based 'Order for Competency to Proceed' for defendant WILLIAM LEE NABORS – 1414 18TH AVE S APT 25 MINNEAPOLIS MN 55404-0000 – Date April 20, 2023 | Text | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1c774b790ed85cf6220c5e9725ea60f47796f9bb8cfe0566d3b5d9d579d17d3f | .png | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/1c774b790ed85cf6220c5e9725ea60f47796f9bb8cfe0566d3b5d9d579d17d3f.png | /image-0035.png | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-20_20240429032047.zip |
| 12620 | 27-CR-18-18391 | 2019-08-19 | MCRO_27-CR-18-18391_Order to Transport_2019-08-19_20240430092805.pdf | image based 'TRANSPORT ORDER' to/from the 'Minnesota Security Hospital – Saint Peter' and 'Hennepin County Government Center' for defendant 'Adrian Michael Wesley' signed by Judge Carolina A. Lamas and dated August 19, 2019 | Text | Order to Transport | 7fc825302d797ce111254b9f2ca3fd221f184e4e7f88ec97c57e815d0c3392a6 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/7fc825302d797ce111254b9f2ca3fd221f184e4e7f88ec97c57e815d0c3392a6.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order_to_Transport_2019-08-19_20240430092805.zip |
| 12621 | 27-CR-19-1916 | 2019-08-19 | MCRO_27-CR-19-1916_Order to Transport_2019-08-19_20240430091246.pdf | image based 'TRANSPORT ORDER' to/from the 'Minnesota Security Hospital – Saint Peter' and 'Hennepin County Government Center' for defendant 'Adrian Michael Wesley' signed by Judge Carolina A. Lamas and dated August 19, 2019 | Text | Order to Transport | 7fc825302d797ce111254b9f2ca3fd221f184e4e7f88ec97c57e815d0c3392a6 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/7fc825302d797ce111254b9f2ca3fd221f184e4e7f88ec97c57e815d0c3392a6.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order_to_Transport_2019-08-19_20240430091246.zip |
| 12622 | 27-CR-19-3539 | 2019-08-19 | MCRO_27-CR-19-3539_Order to Transport_2019-08-19_20240430091356.pdf | image based 'TRANSPORT ORDER' to/from the 'Minnesota Security Hospital – Saint Peter' and 'Hennepin County Government Center' for defendant 'Adrian Michael Wesley' signed by Judge Carolina A. Lamas and dated August 19, 2019 | Text | Order to Transport | 7fc825302d797ce111254b9f2ca3fd221f184e4e7f88ec97c57e815d0c3392a6 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/7fc825302d797ce111254b9f2ca3fd221f184e4e7f88ec97c57e815d0c3392a6.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order_to_Transport_2019-08-19_20240430091356.zip |
| 12623 | 27-CR-17-1555 | 2019-03-13 | MCRO_27-CR-17-1555_Order to Transport_2019-03-13_20240430093556.pdf | image based 'TRANSPORT ORDER' to/from the 'Minnesota Security Hospital – Saint Peter' and 'Hennepin County Government Center' for defendant 'Adrian Michael Wesley' signed by Judge Carolina A. Lamas and dated March 13, 2019 | Text | Order to Transport | 010368f5209d729032b213e569365f5fde958ba71bc3df494e89b1aa7beb2eb6 | .png | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/010368f5209d729032b213e569365f5fde958ba71bc3df494e89b1aa7beb2eb6.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order_to_Transport_2019-03-13_20240430093556.zip |
| 12624 | 27-CR-17-22909 | 2019-03-13 | MCRO_27-CR-17-22909_Order to Transport_2019-03-13_20240430093732.pdf | image based 'TRANSPORT ORDER' to/from the 'Minnesota Security Hospital – Saint Peter' and 'Hennepin County Government Center' for defendant 'Adrian Michael Wesley' signed by Judge Carolina A. Lamas and dated March 13, 2019 | Text | Order to Transport | 010368f5209d729032b213e569365f5fde958ba71bc3df494e89b1aa7beb2eb6 | .png | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/010368f5209d729032b213e569365f5fde958ba71bc3df494e89b1aa7beb2eb6.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order_to_Transport_2019-03-13_20240430093732.zip |
| 12625 | 27-CR-17-8342 | 2019-03-13 | MCRO_27-CR-17-8342_Order to Transport_2019-03-13_20240430093651.pdf | image based 'TRANSPORT ORDER' to/from the 'Minnesota Security Hospital – Saint Peter' and 'Hennepin County Government Center' for defendant 'Adrian Michael Wesley' signed by Judge Carolina A. Lamas and dated March 13, 2019 | Text | Order to Transport | 010368f5209d729032b213e569365f5fde958ba71bc3df494e89b1aa7beb2eb6 | .png | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/010368f5209d729032b213e569365f5fde958ba71bc3df494e89b1aa7beb2eb6.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order_to_Transport_2019-03-13_20240430093651.zip |
| 12626 | 27-CR-17-1555 | 2018-03-26 | MCRO_27-CR-17-1555_Order to Transport_2018-03-26_20240430093558.pdf | image based 'TRANSPORT ORDER' to/from the 'Minnesota Security Hospital – Saint Peter' and 'Hennepin County Government Center' for defendant 'Adrian Michael Wesley' signed by Judge Carolina A. Lamas and dated March 26, 2018 | Text | Order to Transport | 4fa18c631270e27013d035c45870e2ee789c3564cd5a42f17b5490131689ed01 | .png | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/4fa18c631270e27013d035c45870e2ee789c3564cd5a42f17b5490131689ed01.png | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order_to_Transport_2018-03-26_20240430093558.zip |
| 12627 | 27-CR-17-22909 | 2018-03-26 | MCRO_27-CR-17-22909_Order to Transport_2018-03-26_20240430093734.pdf | image based 'TRANSPORT ORDER' to/from the 'Minnesota Security Hospital – Saint Peter' and 'Hennepin County Government Center' for defendant 'Adrian Michael Wesley' signed by Judge Carolina A. Lamas and dated March 26, 2018 | Text | Order to Transport | 4fa18c631270e27013d035c45870e2ee789c3564cd5a42f17b5490131689ed01 | .png | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/4fa18c631270e27013d035c45870e2ee789c3564cd5a42f17b5490131689ed01.png | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order_to_Transport_2018-03-26_20240430093734.zip |
| 12628 | 27-CR-17-8342 | 2018-03-26 | MCRO_27-CR-17-8342_Order to Transport_2018-03-26_20240430093654.pdf | image based 'TRANSPORT ORDER' to/from the 'Minnesota Security Hospital – Saint Peter' and 'Hennepin County Government Center' for defendant 'Adrian Michael Wesley' signed by Judge Carolina A. Lamas and dated March 26, 2018 | Text | Order to Transport | 4fa18c631270e27013d035c45870e2ee789c3564cd5a42f17b5490131689ed01 | .png | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/4fa18c631270e27013d035c45870e2ee789c3564cd5a42f17b5490131689ed01.png | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order_to_Transport_2018-03-26_20240430093654.zip |
| 12629 | 27-CR-17-1555 | 2019-10-02 | MCRO_27-CR-17-1555_Order to Transport_2019-10-02_20240430093555.pdf | image based 'TRANSPORT ORDER' to/from the 'Minnesota Security Hospital – Saint Peter' and 'Hennepin County Government Center' for defendant 'Adrian Michael Wesley' signed by Judge Carolina A. Lamas and dated October 2, 2019 | Text | Order to Transport | b41a2a0418d0eac7da74c17304d1cbec188510ea6a0256de2f127a56642d3b23 | .png | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/b41a2a0418d0eac7da74c17304d1cbec188510ea6a0256de2f127a56642d3b23.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order_to_Transport_2019-10-02_20240430093555.zip |
| 12630 | 27-CR-17-22909 | 2019-10-02 | MCRO_27-CR-17-22909_Order to Transport_2019-10-02_20240430093731.pdf | image based 'TRANSPORT ORDER' to/from the 'Minnesota Security Hospital – Saint Peter' and 'Hennepin County Government Center' for defendant 'Adrian Michael Wesley' signed by Judge Carolina A. Lamas and dated October 2, 2019 | Text | Order to Transport | b41a2a0418d0eac7da74c17304d1cbec188510ea6a0256de2f127a56642d3b23 | .png | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/b41a2a0418d0eac7da74c17304d1cbec188510ea6a0256de2f127a56642d3b23.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order_to_Transport_2019-10-02_20240430093731.zip |
| 12631 | 27-CR-17-8342 | 2019-10-02 | MCRO_27-CR-17-8342_Order to Transport_2019-10-02_20240430093650.pdf | image based 'TRANSPORT ORDER' to/from the 'Minnesota Security Hospital – Saint Peter' and 'Hennepin County Government Center' for defendant 'Adrian Michael Wesley' signed by Judge Carolina A. Lamas and dated October 2, 2019 | Text | Order to Transport | b41a2a0418d0eac7da74c17304d1cbec188510ea6a0256de2f127a56642d3b23 | .png | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/b41a2a0418d0eac7da74c17304d1cbec188510ea6a0256de2f127a56642d3b23.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order_to_Transport_2019-10-02_20240430093650.zip |
| 12632 | 27-CR-17-1555 | 2018-10-23 | MCRO_27-CR-17-1555_Order to Transport_2018-10-23_20240430093557.pdf | image based 'TRANSPORT ORDER' to/from the 'Minnesota Security Hospital – Saint Peter' and 'Hennepin County Government Center' for defendant 'Adrian Michael Wesley' signed by Judge Carolina A. Lamas and dated October 23, 2018 | Text | Order to Transport | d9dfb88250dad8c74085136f70f9a4dc20843985404fe80843821c5c2216234b | .png | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/d9dfb88250dad8c74085136f70f9a4dc20843985404fe80843821c5c2216234b.png | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order_to_Transport_2018-10-23_20240430093557.zip |
| 12633 | 27-CR-17-22909 | 2018-10-23 | MCRO_27-CR-17-22909_Order to Transport_2018-10-23_20240430093733.pdf | image based 'TRANSPORT ORDER' to/from the 'Minnesota Security Hospital – Saint Peter' and 'Hennepin County Government Center' for defendant 'Adrian Michael Wesley' signed by Judge Carolina A. Lamas and dated October 23, 2018 | Text | Order to Transport | d9dfb88250dad8c74085136f70f9a4dc20843985404fe80843821c5c2216234b | .png | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/d9dfb88250dad8c74085136f70f9a4dc20843985404fe80843821c5c2216234b.png | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order_to_Transport_2018-10-23_20240430093733.zip |
| 12634 | 27-CR-17-8342 | 2018-10-23 | MCRO_27-CR-17-8342_Order to Transport_2018-10-23_20240430093652.pdf | image based 'TRANSPORT ORDER' to/from the 'Minnesota Security Hospital – Saint Peter' and 'Hennepin County Government Center' for defendant 'Adrian Michael Wesley' signed by Judge Carolina A. Lamas and dated October 23, 2018 | Text | Order to Transport | d9dfb88250dad8c74085136f70f9a4dc20843985404fe80843821c5c2216234b | .png | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/d9dfb88250dad8c74085136f70f9a4dc20843985404fe80843821c5c2216234b.png | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order_to_Transport_2018-10-23_20240430093652.zip |
| 12635 | 27-CR-19-12466 | 2019-10-07 | MCRO_27-CR-19-12466_Order to Transport_2019-10-07_20240430091853.pdf | image based 'TRANSPORT ORDER' to/from the 'Minnesota Security Hospital – Saint Peter' and 'Hennepin County Government Center' for defendant 'Adrian Michael Wesley' signed by Judge Carolina A. Lamas and dated October 7, 2019 | Text | Order to Transport | eb545ed8a3488e1be34cde4c7307d384374e2a503173b09fbe8665d18ce4f44c | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/eb545ed8a3488e1be34cde4c7307d384374e2a503173b09fbe8665d18ce4f44c.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_to_Transport_2019-10-07_20240430091853.zip |
| 12636 | 27-CR-19-19606 | 2019-10-07 | MCRO_27-CR-19-19606_Order to Transport_2019-10-07_20240430092106.pdf | image based 'TRANSPORT ORDER' to/from the 'Minnesota Security Hospital – Saint Peter' and 'Hennepin County Government Center' for defendant 'Adrian Michael Wesley' signed by Judge Carolina A. Lamas and dated October 7, 2019 | Text | Order to Transport | eb545ed8a3488e1be34cde4c7307d384374e2a503173b09fbe8665d18ce4f44c | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/eb545ed8a3488e1be34cde4c7307d384374e2a503173b09fbe8665d18ce4f44c.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order_to_Transport_2019-10-07_20240430092106.zip |
| 12637 | 27-CR-17-1555 | 2020-01-24 | MCRO_27-CR-17-1555_Order to Transport_2020-01-24_20240430093551.pdf | image based 'TRANSPORT ORDER' to/from the 'Minnesota Security Hospital – Saint Peter' and 'Hennepin County Government Center' for defendant 'Adrian Michael Wesley' signed by Judge Lisa K. Janzen and dated January 24, 2020 | Text | Order to Transport | 7bf5d2ca8846d569766a698812984d05d65fc09142f43f4de0ef9b16fc10a8a0 | .png | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/7bf5d2ca8846d569766a698812984d05d65fc09142f43f4de0ef9b16fc10a8a0.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order_to_Transport_2020-01-24_20240430093551.zip |
| 12638 | 27-CR-17-22909 | 2020-01-24 | MCRO_27-CR-17-22909_Order to Transport_2020-01-24_20240430093727.pdf | image based 'TRANSPORT ORDER' to/from the 'Minnesota Security Hospital – Saint Peter' and 'Hennepin County Government Center' for defendant 'Adrian Michael Wesley' signed by Judge Lisa K. Janzen and dated January 24, 2020 | Text | Order to Transport | 7bf5d2ca8846d569766a698812984d05d65fc09142f43f4de0ef9b16fc10a8a0 | .png | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/7bf5d2ca8846d569766a698812984d05d65fc09142f43f4de0ef9b16fc10a8a0.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order_to_Transport_2020-01-24_20240430093727.zip |
| 12639 | 27-CR-17-8342 | 2020-01-24 | MCRO_27-CR-17-8342_Order to Transport_2020-01-24_20240430093645.pdf | image based 'TRANSPORT ORDER' to/from the 'Minnesota Security Hospital – Saint Peter' and 'Hennepin County Government Center' for defendant 'Adrian Michael Wesley' signed by Judge Lisa K. Janzen and dated January 24, 2020 | Text | Order to Transport | 7bf5d2ca8846d569766a698812984d05d65fc09142f43f4de0ef9b16fc10a8a0 | .png | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/7bf5d2ca8846d569766a698812984d05d65fc09142f43f4de0ef9b16fc10a8a0.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order_to_Transport_2020-01-24_20240430093645.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12640 | 27-CR-20-3244 | 2022-03-14 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-03-14_20240430085024.pdf | image based “NOTICE OF REMOTE ZOOM HEARING” for defendant ANGELIC DENISE NUNN – Dated March 14, 2022 | Text | Notice of Remote Hearing with Instructions | 45696f068ad79aaeefa16cfc261352ab00300768b8ccdf984b73ea352cfb0b41 | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/45696f068ad79aaeefa16cfc261352ab00300768b8ccdf984b73ea352cfb0b41.png | /image-0016.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430085024.zip |
| 12641 | 27-CR-21-1977 | 2022-03-14 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-03-14_20240430075618.pdf | image based “NOTICE OF REMOTE ZOOM HEARING” for defendant ANGELIC DENISE NUNN – Dated March 14, 2022 | Text | Notice of Remote Hearing with Instructions | 45696f068ad79aaeefa16cfc261352ab00300768b8ccdf984b73ea352cfb0b41 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/45696f068ad79aaeefa16cfc261352ab00300768b8ccdf984b73ea352cfb0b41.png | /image-0016.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430075618.zip |
| 12642 | 27-CR-21-1978 | 2022-03-14 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-03-14_20240430075727.pdf | image based “NOTICE OF REMOTE ZOOM HEARING” for defendant ANGELIC DENISE NUNN – Dated March 14, 2022 | Text | Notice of Remote Hearing with Instructions | 45696f068ad79aaeefa16cfc261352ab00300768b8ccdf984b73ea352cfb0b41 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/45696f068ad79aaeefa16cfc261352ab00300768b8ccdf984b73ea352cfb0b41.png | /image-0016.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430075727.zip |
| 12643 | 27-CR-20-3244 | 2022-03-14 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-03-14_20240430085024.pdf | image based “NOTICE OF REMOTE ZOOM HEARING” for defendant ANGELIC DENISE NUNN – hearing is for April 11, 2022 at 9:00 AM – Case Number 27-CR-21-1977 | Text | Notice of Remote Hearing with Instructions | 95fd9d21e66440b350495147cdf47e295b47d2b3dc8bf7c652dcfec2a904f23d | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/95fd9d21e66440b350495147cdf47e295b47d2b3dc8bf7c652dcfec2a904f23d.png | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430085024.zip |
| 12644 | 27-CR-21-1977 | 2022-03-14 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-03-14_20240430075618.pdf | image based “NOTICE OF REMOTE ZOOM HEARING” for defendant ANGELIC DENISE NUNN – hearing is for April 11, 2022 at 9:00 AM – Case Number 27-CR-21-1977 | Text | Notice of Remote Hearing with Instructions | 95fd9d21e66440b350495147cdf47e295b47d2b3dc8bf7c652dcfec2a904f23d | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/95fd9d21e66440b350495147cdf47e295b47d2b3dc8bf7c652dcfec2a904f23d.png | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430075618.zip |
| 12645 | 27-CR-21-1978 | 2022-03-14 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-03-14_20240430075727.pdf | image based “NOTICE OF REMOTE ZOOM HEARING” for defendant ANGELIC DENISE NUNN – hearing is for April 11, 2022 at 9:00 AM – Case Number 27-CR-21-1977 | Text | Notice of Remote Hearing with Instructions | 95fd9d21e66440b350495147cdf47e295b47d2b3dc8bf7c652dcfec2a904f23d | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/95fd9d21e66440b350495147cdf47e295b47d2b3dc8bf7c652dcfec2a904f23d.png | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430075727.zip |
| 12646 | 27-CR-21-1977 | 2023-10-24 | MCRO_27-CR-21-1977_Notice of Hearing_2023-10-24_20240430075551.pdf | image based “NOTICE OF RULE 20 EVALUATION AND COURT HEARING for defendant “Angelic Nunn” scheduled for October 31, 2023 and signed by Ms. Nunn with a date of 10/24/2023 | Text | Notice of Hearing | e94006d3a9b1c98a06c0286de5dd5848b9597a95fa8742298776eaa0318ec809 | .jpg | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/e94006d3a9b1c98a06c0286de5dd5848b9597a95fa8742298776eaa0318ec809.jpg | /image-0015.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-10-24_20240430075551.zip |
| 12647 | 27-CR-21-1978 | 2023-10-24 | MCRO_27-CR-21-1978_Notice of Hearing_2023-10-24_20240430075704.pdf | image based “NOTICE OF RULE 20 EVALUATION AND COURT HEARING for defendant “Angelic Nunn” scheduled for October 31, 2023 and signed by Ms. Nunn with a date of 10/24/2023 | Text | Notice of Hearing | e94006d3a9b1c98a06c0286de5dd5848b9597a95fa8742298776eaa0318ec809 | .jpg | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/e94006d3a9b1c98a06c0286de5dd5848b9597a95fa8742298776eaa0318ec809.jpg | /image-0015.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-10-24_20240430075704.zip |
| 12648 | 27-CR-22-20033 | 2023-10-24 | MCRO_27-CR-22-20033_Notice of Hearing_2023-10-24_20240429162644.pdf | image based “NOTICE OF RULE 20 EVALUATION AND COURT HEARING for defendant “Angelic Nunn” scheduled for October 31, 2023 and signed by Ms. Nunn with a date of 10/24/2023 | Text | Notice of Hearing | e94006d3a9b1c98a06c0286de5dd5848b9597a95fa8742298776eaa0318ec809 | .jpg | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/e94006d3a9b1c98a06c0286de5dd5848b9597a95fa8742298776eaa0318ec809.jpg | /image-0015.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-24_20240429162644.zip |
| 12649 | 27-CR-21-19723 | 2022-07-11 | MCRO_27-CR-21-19723_Order for Conditional Release_2022-07-11_20240430082952.pdf | image based CONDITIONAL RELEASE ORDER for defendant Brittany Latesha Crutchfield – Signed by a Judge ???? and dated July 11, 2022 – court ink stamp date of July 11, 2022 | Text | Order for Conditional Release | f3c5d2bf0ca6afaa562abdea6b9e8fb6dcf3927f35e6900ef3205523b7654968 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/f3c5d2bf0ca6afaa562abdea6b9e8fb6dcf3927f35e6900ef3205523b7654968.png | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2022-07-11_20240430082952.zip |
| 12650 | 27-CR-21-23456 | 2022-07-11 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-07-11_20240430084329.pdf | image based CONDITIONAL RELEASE ORDER for defendant Brittany Latesha Crutchfield – Signed by a Judge ???? and dated July 11, 2022 – court ink stamp date of July 11, 2022 | Text | Order for Conditional Release | f3c5d2bf0ca6afaa562abdea6b9e8fb6dcf3927f35e6900ef3205523b7654968 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/f3c5d2bf0ca6afaa562abdea6b9e8fb6dcf3927f35e6900ef3205523b7654968.png | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-07-11_20240430084329.zip |
| 12651 | 27-CR-22-3570 | 2022-09-06 | MCRO_27-CR-22-3570_Order for Conditional Release_2022-09-06_20240429034626.pdf | image based CONDITIONAL RELEASE ORDER for defendant Dennis Joseph Barry – Signed by a Referee, a Judge ????, and the defendant and dated September 6, 2022 – court ink stamp date of the same | Text | Order for Conditional Release | 93fa9fd891da4c32ebba00684dd719d61b3028610c4cb30c47ad3991fcdee824 | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/93fa9fd891da4c32ebba00684dd719d61b3028610c4cb30c47ad3991fcdee824.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Order_for_Conditional_Release_2022-09-06_20240429034626.zip |
| 12652 | 27-CR-20-1893 | 2023-07-14 | MCRO_27-CR-20-1893_Order for Conditional Release_2023-07-14_20240430084859.pdf | image based CONDITIONAL RELEASE ORDER for defendant JIMMY SPEARS – Signed by a Judge and dated 7/14/23 | Text | Order for Conditional Release | 12f98d671638d414214e9dcc78545f024a0948713d848da8fbcbd31a7a923cbb | .png | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/12f98d671638d414214e9dcc78545f024a0948713d848da8fbcbd31a7a923cbb.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_for_Conditional_Release_2023-07-14_20240430084859.zip |
| 12653 | 27-CR-23-1600 | 2023-07-14 | MCRO_27-CR-23-1600_Order for Conditional Release_2023-07-14_20240430072215.pdf | image based CONDITIONAL RELEASE ORDER for defendant JIMMY SPEARS – Signed by a Judge and dated 7/14/23 | Text | Order for Conditional Release | 12f98d671638d414214e9dcc78545f024a0948713d848da8fbcbd31a7a923cbb | .png | Closed | JIMMY EDWARD SPEARS, III | Herlofsky, Susan | LAFAVOR-MONTEZ, ADRIAN SCOTT | MnCourtFraud.com/File/12f98d671638d414214e9dcc78545f024a0948713d848da8fbcbd31a7a923cbb.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Order_for_Conditional_Release_2023-07-14_20240430072215.zip |
| 12654 | 27-CR-19-12466 | 2020-01-24 | MCRO_27-CR-19-12466_Order for Conditional Release_2020-01-24_20240430091849.pdf | image based CONDITIONAL RELEASE ORDER for defendant TERRELL JOHNSON – “Follow conditions of civil commitment file 27-MH-PR-471” – Signed by Judge Lisa Janzen and date 1/24/2020 | Text | Order for Conditional Release | be92868c23c4ebe1e35c265b3e77bb738cbe378df40769909907bf98074fdac7 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/be92868c23c4ebe1e35c265b3e77bb738cbe378df40769909907bf98074fdac7.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2020-01-24_20240430091849.zip |
| 12655 | 27-CR-19-19606 | 2020-01-24 | MCRO_27-CR-19-19606_Order for Conditional Release_2020-01-24_20240430092103.pdf | image based CONDITIONAL RELEASE ORDER for defendant TERRELL JOHNSON – “Follow conditions of civil commitment file 27-MH-PR-471” – Signed by Judge Lisa Janzen and date 1/24/2020 | Text | Order for Conditional Release | be92868c23c4ebe1e35c265b3e77bb738cbe378df40769909907bf98074fdac7 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/be92868c23c4ebe1e35c265b3e77bb738cbe378df40769909907bf98074fdac7.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order_for_Conditional_Release_2020-01-24_20240430092103.zip |
| 12656 | 27-CR-19-12466 | 2020-02-06 | MCRO_27-CR-19-12466_Order for Conditional Release_2020-02-06_20240430091848.pdf | image based CONDITIONAL RELEASE ORDER for defendant TERRELL JOHNSON – Signed by Judge Lisa Janzen and date 2/6/2020 | Text | Order for Conditional Release | 8d1266804c214c5b6388cbfc48576d42ef3e8e3e7b0d681219bf30c3d58c2156 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/8d1266804c214c5b6388cbfc48576d42ef3e8e3e7b0d681219bf30c3d58c2156.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2020-02-06_20240430091848.zip |
| 12657 | 27-CR-19-19606 | 2020-02-06 | MCRO_27-CR-19-19606_Order for Conditional Release_2020-02-06_20240430092102.pdf | image based CONDITIONAL RELEASE ORDER for defendant TERRELL JOHNSON – Signed by Judge Lisa Janzen and date 2/6/2020 | Text | Order for Conditional Release | 8d1266804c214c5b6388cbfc48576d42ef3e8e3e7b0d681219bf30c3d58c2156 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/8d1266804c214c5b6388cbfc48576d42ef3e8e3e7b0d681219bf30c3d58c2156.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order_for_Conditional_Release_2020-02-06_20240430092102.zip |
| 12658 | 27-CR-19-12466 | 2020-03-25 | MCRO_27-CR-19-12466_Order for Conditional Release_2020-03-25_20240430091847.pdf | image based CONDITIONAL RELEASE ORDER for defendant TERRELL JOHNSON – Signed by Judge Lisa K. Janzen and date 3/25/2020 | Text | Order for Conditional Release | cd4cedc4a3968cc55b13e0be418374e5a46f5d8b42a6a5dc549d439d99c59970 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/cd4cedc4a3968cc55b13e0be418374e5a46f5d8b42a6a5dc549d439d99c59970.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2020-03-25_20240430091847.zip |
| 12659 | 27-CR-19-19606 | 2020-03-25 | MCRO_27-CR-19-19606_Order for Conditional Release_2020-03-25_20240430092101.pdf | image based CONDITIONAL RELEASE ORDER for defendant TERRELL JOHNSON – Signed by Judge Lisa K. Janzen and date 3/25/2020 | Text | Order for Conditional Release | cd4cedc4a3968cc55b13e0be418374e5a46f5d8b42a6a5dc549d439d99c59970 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/cd4cedc4a3968cc55b13e0be418374e5a46f5d8b42a6a5dc549d439d99c59970.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order_for_Conditional_Release_2020-03-25_20240430092101.zip |
| 12660 | 27-CR-22-3570 | 2022-02-25 | MCRO_27-CR-22-3570_Other Document_2022-02-25_20240429034636.pdf | image based court document titled ‘IN CUSTODY RULE 25 REFERRAL’ – it is for defendant Dennis Joseph Barry and stamped with an official court filing date of February 25 2022 – “Charge: FEL, Threats of Violence – Reckless Disregard Risk” | Text | Other Document | f84aac37d96ade91181a1eee70445a25638bbd71b1192333844c277b90ab3b41 | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/f84aac37d96ade91181a1eee70445a25638bbd71b1192333844c277b90ab3b41.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Other_Document_2022-02-25_20240429034636.zip |
| 12661 | 27-CR-22-22521 | 2023-12-26 | MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163050.pdf | image based court document titled ‘Authorization to Disclose Claimant/Benefit and Protected Health Information’ – it is hand filled out by defendant ‘Dennis Joseph Barry’ and contains his signature and a handwritten date of 12-20-22 | Text | Other Document | a0f02ffa00c54296eb7a004989f54547abc20cde226b3ed0df9d6f0a6188ea6c | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/a0f02ffa00c54296eb7a004989f54547abc20cde226b3ed0df9d6f0a6188ea6c.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Other_Document_2023-12-26_20240429163050.zip |
| 12662 | 27-CR-22-3570 | 2023-12-26 | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034547.pdf | image based court document titled ‘Authorization to Disclose Claimant/Benefit and Protected Health Information’ – it is hand filled out by defendant ‘Dennis Joseph Barry’ and contains his signature and a handwritten date of 12-20-22 | Text | Other Document | a0f02ffa00c54296eb7a004989f54547abc20cde226b3ed0df9d6f0a6188ea6c | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/a0f02ffa00c54296eb7a004989f54547abc20cde226b3ed0df9d6f0a6188ea6c.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Other_Document_2023-12-26_20240429034547.zip |
| 12663 | 27-CR-22-22521 | 2023-12-26 | MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163049.pdf | image based court document titled ‘Hennepin County Treatment Court Participant Consent to Observation of Proceedings’ – it is hand filled out by defendant ‘Dennis Joseph Barry’ and contains his signature and a handwritten date of 12-7-23 | Text | Other Document | 6544e0190ca7e21f5814ff682f2d567b79c8796f6bbeb09f19bc5b2902bd9d14 | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/6544e0190ca7e21f5814ff682f2d567b79c8796f6bbeb09f19bc5b2902bd9d14.png | /image-0035.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Other_Document_2023-12-26_20240429163049.zip |
| 12664 | 27-CR-22-3570 | 2023-12-26 | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034544.pdf | image based court document titled ‘Hennepin County Treatment Court Participant Consent to Observation of Proceedings’ – it is hand filled out by defendant ‘Dennis Joseph Barry’ and contains his signature and a handwritten date of 12-7-23 | Text | Other Document | 6544e0190ca7e21f5814ff682f2d567b79c8796f6bbeb09f19bc5b2902bd9d14 | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/6544e0190ca7e21f5814ff682f2d567b79c8796f6bbeb09f19bc5b2902bd9d14.png | /image-0035.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Other_Document_2023-12-26_20240429034544.zip |
| 12665 | 27-CR-20-26577 | 2023-07-06 | MCRO_27-CR-20-26577_Returned Mail_2023-07-06_20240430090606.pdf | image based court filing for a remote Zoom hearing dated June 28, 2023 | Text | Returned Mail | d1d46085a0ee17939ef3c772d701b0d0da6e3f9259b5f814bc0e210f43d2a933 | .png | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/d1d46085a0ee17939ef3c772d701b0d0da6e3f9259b5f814bc0e210f43d2a933.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Returned_Mail_2023-07-06_20240430090606.zip |
| 12666 | 27-CR-22-5532 | 2022-12-07 | MCRO_27-CR-22-5532_Returned Mail_2022-12-07_20240429040407.pdf | image based court filing for a remote Zoom hearing dated November 16, 2022 | Text | Returned Mail | 1ef25c03a347338861613b7308ff2f10877a9764cc5a30779d23b779cb7525b8 | .jpg | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/1ef25c03a347338861613b7308ff2f10877a9764cc5a30779d23b779cb7525b8.jpg | /image-0006.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Returned_Mail_2022-12-07_20240429040407.zip |
| 12667 | 27-CR-22-7953 | 2022-12-07 | MCRO_27-CR-22-7953_Returned Mail_2022-12-07_20240429040639.pdf | image based court filing for a remote Zoom hearing dated November 16, 2022 | Text | Returned Mail | 9f5411fad4e5fba4f654fae561a0351120e4aa51607dbf99a271b3570128c470 | .jpg | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/9f5411fad4e5fba4f654fae561a0351120e4aa51607dbf99a271b3570128c470.jpg | /image-0006.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Returned_Mail_2022-12-07_20240429040639.zip |
| 12668 | 27-CR-21-20529 | 2022-12-07 | MCRO_27-CR-21-20529_Returned Mail_2022-12-07_20240430083153.pdf | image based court filing for a remote Zoom hearing dated November 16, 2022 | Text | Returned Mail | b060181fabf64b03c00cc6d9b5f7f56a200947e1d8e3d31cd6da8b5586bd0822 | .jpg | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/b060181fabf64b03c00cc6d9b5f7f56a200947e1d8e3d31cd6da8b5586bd0822.jpg | /image-0006.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Returned_Mail_2022-12-07_20240430083153.zip |
| 12669 | 27-CR-20-3244 | 2022-10-26 | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | image based form checkbox | Text | Notice of Hearing | 5716b0d5d05bd0f410efe0a3a5acf705ddb77b10b69f860b54a2583c1dcfb814 | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/5716b0d5d05bd0f410efe0a3a5acf705ddb77b10b69f860b54a2583c1dcfb814.png | /image-0085.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip |
| 12670 | 27-CR-21-1977 | 2022-10-26 | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | image based form checkbox | Text | Notice of Hearing | 5716b0d5d05bd0f410efe0a3a5acf705ddb77b10b69f860b54a2583c1dcfb814 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/5716b0d5d05bd0f410efe0a3a5acf705ddb77b10b69f860b54a2583c1dcfb814.png | /image-0085.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip |
| 12671 | 27-CR-21-1978 | 2022-10-26 | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | image based form checkbox | Text | Notice of Hearing | 5716b0d5d05bd0f410efe0a3a5acf705ddb77b10b69f860b54a2583c1dcfb814 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/5716b0d5d05bd0f410efe0a3a5acf705ddb77b10b69f860b54a2583c1dcfb814.png | /image-0085.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip |
| 12672 | 27-CR-22-20033 | 2022-10-26 | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | image based form checkbox | Text | Notice of Hearing | 5716b0d5d05bd0f410efe0a3a5acf705ddb77b10b69f860b54a2583c1dcfb814 | .png | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/5716b0d5d05bd0f410efe0a3a5acf705ddb77b10b69f860b54a2583c1dcfb814.png | /image-0085.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12673 | 27-CR-21-1977 | 2021-11-23 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-11-23_20240430075622.pdf | image based NOTICE OF REMOTE ZOOM HEARING for defendant ANGELIC DENISE NUNN – Court hearing scheduled for January 27, 2022 at 9:00 AM - Court ink stamp date of November 23, 2021 – Case Numbers 27-CR-21-1977 and 27-CR-21-1978 | Text | Notice of Remote Hearing with Instructions | ab38b2dffad47a21389de91a14c239fea50e77e70e14d46965fe8bd5eed1d977 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/ab38b2dffad47a21389de91a14c239fea50e77e70e14d46965fe8bd5eed1d977.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-11-23_20240430075622.zip |
| 12674 | 27-CR-21-1978 | 2021-11-23 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-11-23_20240430075731.pdf | image based NOTICE OF REMOTE ZOOM HEARING for defendant ANGELIC DENISE NUNN – Court hearing scheduled for January 27, 2022 at 9:00 AM - Court ink stamp date of November 23, 2021 – Case Numbers 27-CR-21-1977 and 27-CR-21-1978 | Text | Notice of Remote Hearing with Instructions | ab38b2dffad47a21389de91a14c239fea50e77e70e14d46965fe8bd5eed1d977 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/ab38b2dffad47a21389de91a14c239fea50e77e70e14d46965fe8bd5eed1d977.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-11-23_20240430075731.zip |
| 12675 | 27-CR-21-1977 | 2021-07-21 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-07-21_20240430075624.pdf | image based NOTICE OF REMOTE ZOOM HEARING for defendant ANGELIC DENISE NUNN – last page – dated July 22, 2021 | Text | Notice of Remote Hearing with Instructions | 44415f02c380df9276856d1c5ae849e92b32975a9dfc39b8385cca83f3a0ef6a | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/44415f02c380df9276856d1c5ae849e92b32975a9dfc39b8385cca83f3a0ef6a.png | /image-0058.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075624.zip |
| 12676 | 27-CR-21-1978 | 2021-07-21 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-07-21_20240430075733.pdf | image based NOTICE OF REMOTE ZOOM HEARING for defendant ANGELIC DENISE NUNN – last page – dated July 22, 2021 | Text | Notice of Remote Hearing with Instructions | 44415f02c380df9276856d1c5ae849e92b32975a9dfc39b8385cca83f3a0ef6a | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/44415f02c380df9276856d1c5ae849e92b32975a9dfc39b8385cca83f3a0ef6a.png | /image-0058.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.zip |
| 12677 | 27-CR-21-1977 | 2021-11-23 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-11-23_20240430075622.pdf | image based NOTICE OF REMOTE ZOOM HEARING for defendant ANGELIC DENISE NUNN – last page – dated November 24, 2021 | Text | Notice of Remote Hearing with Instructions | ceb5c8bd9154ffea24e95406b9a3b318b8d7847307823e9a523f20c12e2f54a5 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/ceb5c8bd9154ffea24e95406b9a3b318b8d7847307823e9a523f20c12e2f54a5.png | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-11-23_20240430075622.zip |
| 12678 | 27-CR-21-1978 | 2021-11-23 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-11-23_20240430075731.pdf | image based NOTICE OF REMOTE ZOOM HEARING for defendant ANGELIC DENISE NUNN – last page – dated November 24, 2021 | Text | Notice of Remote Hearing with Instructions | ceb5c8bd9154ffea24e95406b9a3b318b8d7847307823e9a523f20c12e2f54a5 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/ceb5c8bd9154ffea24e95406b9a3b318b8d7847307823e9a523f20c12e2f54a5.png | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-11-23_20240430075731.zip |
| 12679 | 27-CR-19-901 | 2022-05-09 | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-09_20240430091108.pdf | Image based official court document "you have been ordered to participate in a psychological evaluation. A doctor will contact you to schedule your evaluation." | Text | Order-Evaluation for Competency to Proceed (Rule 20.01) | 29874d11236b4dd35eb8cb0130fc46227c74a3019efec9ed40b4ee7f3f326eef | .jpg | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/29874d11236b4dd35eb8cb0130fc46227c74a3019efec9ed40b4ee7f3f326eef.jpg | /image-0016.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-09_20240430091108.zip |
| 12680 | 27-CR-20-13495 | 2022-05-09 | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-09_20240430085926.pdf | Image based official court document "you have been ordered to participate in a psychological evaluation. A doctor will contact you to schedule your evaluation." | Text | Order-Evaluation for Competency to Proceed (Rule 20.01) | 29874d11236b4dd35eb8cb0130fc46227c74a3019efec9ed40b4ee7f3f326eef | .jpg | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/29874d11236b4dd35eb8cb0130fc46227c74a3019efec9ed40b4ee7f3f326eef.jpg | /image-0016.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-09_20240430085926.zip |
| 12681 | 27-CR-21-19723 | 2022-07-28 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-28_20240430082949.pdf | Image based official court document "you have been ordered to participate in a psychological evaluation. A doctor will contact you to schedule your evaluation." | Text | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9b3d0ea9d6b6dc1483a4163062cdd7c64021af2ac46b890d223fb70b5f81abde | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/9b3d0ea9d6b6dc1483a4163062cdd7c64021af2ac46b890d223fb70b5f81abde.png | /image-0092.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430082949.zip |
| 12682 | 27-CR-21-23456 | 2022-07-28 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-28_20240430084325.pdf | Image based official court document "you have been ordered to participate in a psychological evaluation. A doctor will contact you to schedule your evaluation." | Text | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9b3d0ea9d6b6dc1483a4163062cdd7c64021af2ac46b890d223fb70b5f81abde | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/9b3d0ea9d6b6dc1483a4163062cdd7c64021af2ac46b890d223fb70b5f81abde.png | /image-0092.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430084325.zip |
| 12683 | 27-CR-21-19723 | 2022-07-11 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-11_20240430082953.pdf | Image based official court document "you have been ordered to participate in a psychological evaluation. A doctor will contact you to schedule your evaluation." | Text | Order-Evaluation for Competency to Proceed (Rule 20.01) | bbc3ecb96530eadf18c4f015533e850b3df704f7ea4d3d7134a8d08701d092fd | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/bbc3ecb96530eadf18c4f015533e850b3df704f7ea4d3d7134a8d08701d092fd.png | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-11_20240430082953.zip |
| 12684 | 27-CR-21-23456 | 2022-07-11 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-11_20240430084328.pdf | Image based official court document "you have been ordered to participate in a psychological evaluation. A doctor will contact you to schedule your evaluation." | Text | Order-Evaluation for Competency to Proceed (Rule 20.01) | bbc3ecb96530eadf18c4f015533e850b3df704f7ea4d3d7134a8d08701d092fd | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/bbc3ecb96530eadf18c4f015533e850b3df704f7ea4d3d7134a8d08701d092fd.png | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-11_20240430084328.zip |
| 12685 | 27-CR-18-19274 | 2021-04-07 | MCRO_27-CR-18-19274_Notice of Intent to Prosecute_2021-04-07_20240430093049.pdf | Image based order text split into small, rectangular image regions – "NOTICE OF INTENT TO PROSECUTE IN SUSPENDED PROCEEDING PURSUANT TO RULE 20.01" – 1276 x 273 px | Text | Notice of Intent to Prosecute | b40ec340ecea48a579b15ae83546f10fe84d83e481c035be9efebb9a2e20d115 | .png | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/b40ec340ecea48a579b15ae83546f10fe84d83e481c035be9efebb9a2e20d115.png | /image-0039.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Intent_to_Prosecute_2021-04-07_20240430093049.zip |
| 12686 | 27-CR-20-27550 | 2021-04-05 | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-04-05_20240430090718.pdf | Image based order text split into small, rectangular image regions – "NOTICE OF INTENT TO PROSECUTE IN SUSPENDED PROCEEDING PURSUANT TO RULE 20.01" – 1276 x 273 px | Text | Notice of Intent to Prosecute | b40ec340ecea48a579b15ae83546f10fe84d83e481c035be9efebb9a2e20d115 | .png | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/b40ec340ecea48a579b15ae83546f10fe84d83e481c035be9efebb9a2e20d115.png | /image-0039.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-04-05_20240430090718.zip |
| 12687 | 27-CR-20-423 | 2021-04-07 | MCRO_27-CR-20-423_Notice of Intent to Prosecute_2021-04-07_20240430084814.pdf | Image based order text split into small, rectangular image regions – "NOTICE OF INTENT TO PROSECUTE IN SUSPENDED PROCEEDING PURSUANT TO RULE 20.01" – 1276 x 273 px | Text | Notice of Intent to Prosecute | b40ec340ecea48a579b15ae83546f10fe84d83e481c035be9efebb9a2e20d115 | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/b40ec340ecea48a579b15ae83546f10fe84d83e481c035be9efebb9a2e20d115.png | /image-0038.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Intent_to_Prosecute_2021-04-07_20240430084814.zip |
| 12688 | 27-CR-22-22521 | 2023-12-07 | MCRO_27-CR-22-22521_Petition to Enter Guilty Plea_2023-12-07_20240429163102.pdf | image based page 01 - PETITION TO ENTER A PLEA OF GUILTY IN FELONY CASE PURSUANT TO RULE 15 – defendant Dennis Barry for "threats of violence" – 46 years old – filled out by hand – court hand date stamp of December 7, 2023 | Text | Petition to Enter Guilty Plea | 2fff3eb3bbef3d43183c9f4895ff27961a04d442a6deb50adfd8ceb83e558d86 | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/2fff3eb3bbef3d43183c9f4895ff27961a04d442a6deb50adfd8ceb83e558d86.png | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Petition_to_Enter_Guilty_Plea_2023-12-07_20240429163102.zip |
| 12689 | 27-CR-22-3570 | 2023-12-07 | MCRO_27-CR-22-3570_Petition to Enter Guilty Plea_2023-12-07_20240429034601.pdf | image based page 01 - PETITION TO ENTER A PLEA OF GUILTY IN FELONY CASE PURSUANT TO RULE 15 – defendant Dennis Barry for "threats of violence" – 46 years old – filled out by hand – court hand date stamp of December 7, 2023 | Text | Petition to Enter Guilty Plea | 2fff3eb3bbef3d43183c9f4895ff27961a04d442a6deb50adfd8ceb83e558d86 | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/2fff3eb3bbef3d43183c9f4895ff27961a04d442a6deb50adfd8ceb83e558d86.png | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Petition_to_Enter_Guilty_Plea_2023-12-07_20240429034601.zip |
| 12690 | 27-CR-18-18391 | 2022-01-25 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2022-01-25_20240430092735.pdf | image based page 01 – NOTICE OF REMOTE ZOOM HEARING – for defendant AESHA IBRAHIM OSMAN 3200 63RD AVE N BROOKLUN CENTER MN 55429 – Hearing Scheduled for July 26, 2022 at 1:30 PM – dated January 25, 2022 | Text | Notice of Remote Hearing with Instructions | df3fe89cf13b5ec20b1858ca0eb2a6bdf6e090ba69ad4afdebaea2089185f313 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/df3fe89cf13b5ec20b1858ca0eb2a6bdf6e090ba69ad4afdebaea2089185f313.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2022-01-25_20240430092735.zip |
| 12691 | 27-CR-19-17539 | 2022-01-25 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2022-01-25_20240430091944.pdf | image based page 01 – NOTICE OF REMOTE ZOOM HEARING – for defendant AESHA IBRAHIM OSMAN 3200 63RD AVE N BROOKLUN CENTER MN 55429 – Hearing Scheduled for July 26, 2022 at 1:30 PM – dated January 25, 2022 | Text | Notice of Remote Hearing with Instructions | df3fe89cf13b5ec20b1858ca0eb2a6bdf6e090ba69ad4afdebaea2089185f313 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/df3fe89cf13b5ec20b1858ca0eb2a6bdf6e090ba69ad4afdebaea2089185f313.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2022-01-25_20240430091944.zip |
| 12692 | 27-CR-19-1916 | 2022-01-25 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2022-01-25_20240430091226.pdf | image based page 01 – NOTICE OF REMOTE ZOOM HEARING – for defendant AESHA IBRAHIM OSMAN 3200 63RD AVE N BROOKLUN CENTER MN 55429 – Hearing Scheduled for July 26, 2022 at 1:30 PM – dated January 25, 2022 | Text | Notice of Remote Hearing with Instructions | df3fe89cf13b5ec20b1858ca0eb2a6bdf6e090ba69ad4afdebaea2089185f313 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/df3fe89cf13b5ec20b1858ca0eb2a6bdf6e090ba69ad4afdebaea2089185f313.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2022-01-25_20240430091226.zip |
| 12693 | 27-CR-19-3539 | 2022-01-25 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2022-01-25_20240430091337.pdf | image based page 01 – NOTICE OF REMOTE ZOOM HEARING – for defendant AESHA IBRAHIM OSMAN 3200 63RD AVE N BROOKLUN CENTER MN 55429 – Hearing Scheduled for July 26, 2022 at 1:30 PM – dated January 25, 2022 | Text | Notice of Remote Hearing with Instructions | df3fe89cf13b5ec20b1858ca0eb2a6bdf6e090ba69ad4afdebaea2089185f313 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/df3fe89cf13b5ec20b1858ca0eb2a6bdf6e090ba69ad4afdebaea2089185f313.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2022-01-25_20240430091337.zip |
| 12694 | 27-CR-21-22058 | 2022-01-25 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2022-01-25_20240430083600.pdf | image based page 01 – NOTICE OF REMOTE ZOOM HEARING – for defendant AESHA IBRAHIM OSMAN 3200 63RD AVE N BROOKLUN CENTER MN 55429 – Hearing Scheduled for July 26, 2022 at 1:30 PM – dated January 25, 2022 | Text | Notice of Remote Hearing with Instructions | df3fe89cf13b5ec20b1858ca0eb2a6bdf6e090ba69ad4afdebaea2089185f313 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/df3fe89cf13b5ec20b1858ca0eb2a6bdf6e090ba69ad4afdebaea2089185f313.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2022-01-25_20240430083600.zip |
| 12695 | 27-CR-22-3570 | 2023-12-14 | MCRO_27-CR-22-3570_Probation Referral Notification_2023-12-14_20240429034555.pdf | image based page 01 – PROBATION REFERRAL FORM – defendant Dennis Joseph Barry – Case 27-CR-22-3570 – Referral Date 12/14/2023 – Judge Burdorf – court hand stamp date of Dec 14, 2023 – "Threats of Violence – Reckless Disregard Risk" | Text | Probation Referral Notification | e1cbae6944851195d171c01f2bec3549ceeb1ba2ffc83fa4ca2ca28a734a5ff6 | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/e1cbae6944851195d171c01f2bec3549ceeb1ba2ffc83fa4ca2ca28a734a5ff6.png | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Probation_Referral_Notification_2023-12-14_20240429034555.zip |
| 12696 | 27-CR-22-22521 | 2023-12-07 | MCRO_27-CR-22-22521_Petition to Enter Guilty Plea_2023-12-07_20240429163102.pdf | image based page 02 - PETITION TO ENTER A PLEA OF GUILTY IN FELONY CASE – defendant Dennis Barry for "threats of violence" and "Burglary 2ND Degree" | Text | Petition to Enter Guilty Plea | 32c1646897d6e4d97bd7addd5dad989869d77acd352c298bd8b191be9c4aed6b | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/32c1646897d6e4d97bd7addd5dad989869d77acd352c298bd8b191be9c4aed6b.png | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Petition_to_Enter_Guilty_Plea_2023-12-07_20240429163102.zip |
| 12697 | 27-CR-22-3570 | 2023-12-07 | MCRO_27-CR-22-3570_Petition to Enter Guilty Plea_2023-12-07_20240429034601.pdf | image based page 02 - PETITION TO ENTER A PLEA OF GUILTY IN FELONY CASE – defendant Dennis Barry for "threats of violence" and "Burglary 2ND Degree" | Text | Petition to Enter Guilty Plea | 32c1646897d6e4d97bd7addd5dad989869d77acd352c298bd8b191be9c4aed6b | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/32c1646897d6e4d97bd7addd5dad989869d77acd352c298bd8b191be9c4aed6b.png | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Petition_to_Enter_Guilty_Plea_2023-12-07_20240429034601.zip |
| 12698 | 27-CR-18-18391 | 2022-01-25 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2022-01-25_20240430092735.pdf | image based page 02 – NOTICE OF REMOTE ZOOM HEARING – dated January 25, 2022 | Text | Notice of Remote Hearing with Instructions | 8aae3be96203894859077acd2a3627d87499d50059f64c59d2128e6eeecac962 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8aae3be96203894859077acd2a3627d87499d50059f64c59d2128e6eeecac962.png | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2022-01-25_20240430092735.zip |
| 12699 | 27-CR-19-17539 | 2022-01-25 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2022-01-25_20240430091944.pdf | image based page 02 – NOTICE OF REMOTE ZOOM HEARING – dated January 25, 2022 | Text | Notice of Remote Hearing with Instructions | 8aae3be96203894859077acd2a3627d87499d50059f64c59d2128e6eeecac962 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8aae3be96203894859077acd2a3627d87499d50059f64c59d2128e6eeecac962.png | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2022-01-25_20240430091944.zip |
| 12700 | 27-CR-19-1916 | 2022-01-25 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2022-01-25_20240430091226.pdf | image based page 02 – NOTICE OF REMOTE ZOOM HEARING – dated January 25, 2022 | Text | Notice of Remote Hearing with Instructions | 8aae3be96203894859077acd2a3627d87499d50059f64c59d2128e6eeecac962 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8aae3be96203894859077acd2a3627d87499d50059f64c59d2128e6eeecac962.png | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2022-01-25_20240430091226.zip |
| 12701 | 27-CR-19-3539 | 2022-01-25 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2022-01-25_20240430091337.pdf | image based page 02 – NOTICE OF REMOTE ZOOM HEARING – dated January 25, 2022 | Text | Notice of Remote Hearing with Instructions | 8aae3be96203894859077acd2a3627d87499d50059f64c59d2128e6eeecac962 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8aae3be96203894859077acd2a3627d87499d50059f64c59d2128e6eeecac962.png | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2022-01-25_20240430091337.zip |
| 12702 | 27-CR-21-22058 | 2022-01-25 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2022-01-25_20240430083600.pdf | image based page 02 – NOTICE OF REMOTE ZOOM HEARING – dated January 25, 2022 | Text | Notice of Remote Hearing with Instructions | 8aae3be96203894859077acd2a3627d87499d50059f64c59d2128e6eeecac962 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/8aae3be96203894859077acd2a3627d87499d50059f64c59d2128e6eeecac962.png | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2022-01-25_20240430083600.zip |
| 12703 | 27-CR-22-22521 | 2023-12-07 | MCRO_27-CR-22-22521_Petition to Enter Guilty Plea_2023-12-07_20240429163102.pdf | image based page 02 – PROBATION REFERRAL FORM – defendant Dennis Joseph Barry – hand filled form with check boxes | Text | Petition to Enter Guilty Plea | e4b9952896c1c535c4b087351ed5757fd60e27feb57d754a6f69a75833081bd0 | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/e4b9952896c1c535c4b087351ed5757fd60e27feb57d754a6f69a75833081bd0.png | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Petition_to_Enter_Guilty_Plea_2023-12-07_20240429163102.zip |
| 12704 | 27-CR-22-3570 | 2023-12-07 | MCRO_27-CR-22-3570_Petition to Enter Guilty Plea_2023-12-07_20240429034601.pdf | image based page 02 – PROBATION REFERRAL FORM – defendant Dennis Joseph Barry – hand filled form with check boxes | Text | Petition to Enter Guilty Plea | e4b9952896c1c535c4b087351ed5757fd60e27feb57d754a6f69a75833081bd0 | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/e4b9952896c1c535c4b087351ed5757fd60e27feb57d754a6f69a75833081bd0.png | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Petition_to_Enter_Guilty_Plea_2023-12-07_20240429034601.zip |
| 12705 | 27-CR-22-22521 | 2023-12-07 | MCRO_27-CR-22-22521_Petition to Enter Guilty Plea_2023-12-07_20240429163102.pdf | image based page 03 – PROBATION REFERRAL FORM – defendant Dennis Joseph Barry – hand written criminal charges on bottom | Text | Petition to Enter Guilty Plea | a976e0d5ea04c577def06c8910f860aafe195737f202352dcef16c3ea32d1e1d | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/a976e0d5ea04c577def06c8910f860aafe195737f202352dcef16c3ea32d1e1d.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Petition_to_Enter_Guilty_Plea_2023-12-07_20240429163102.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12706 | 27-CR-22-3570 | 2023-12-07 | MCRO_27-CR-22-3570_Petition to Enter Guilty Plea_2023-12-07_20240429034601.pdf | image based page 03 – PROBATION REFERRAL FORM – defendant Dennis Joseph Barry – hand written criminal charges on bottom | Text | Petition to Enter Guilty Plea | a976e0d5ea04c577def06c8910f860aafe195737f202352dcef16c3ea32d1e1d | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/a976e0d5ea04c577def06c8910f860aafe195737f202352dcef16c3ea32d1e1d.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Petition_to_Enter_Guilty_Plea_2023-12-07_20240429034601.zip |
| 12707 | 27-CR-22-22521 | 2023-12-07 | MCRO_27-CR-22-22521_Petition to Enter Guilty Plea_2023-12-07_20240429163102.pdf | image based page 05 – PROBATION REFERRAL FORM – defendant Dennis Joseph Barry – hand signed and dated 12/7/2023 | Text | Petition to Enter Guilty Plea | 5ac967842f97d39e8ed362b2f28ac321b6bc707887b6a86ebea19d583fd1d505 | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/5ac967842f97d39e8ed362b2f28ac321b6bc707887b6a86ebea19d583fd1d505.png | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Petition_to_Enter_Guilty_Plea_2023-12-07_20240429163102.zip |
| 12708 | 27-CR-22-3570 | 2023-12-07 | MCRO_27-CR-22-3570_Petition to Enter Guilty Plea_2023-12-07_20240429034601.pdf | image based page 05 – PROBATION REFERRAL FORM – defendant Dennis Joseph Barry – hand signed and dated 12/7/2023 | Text | Petition to Enter Guilty Plea | 5ac967842f97d39e8ed362b2f28ac321b6bc707887b6a86ebea19d583fd1d505 | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/5ac967842f97d39e8ed362b2f28ac321b6bc707887b6a86ebea19d583fd1d505.png | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Petition_to_Enter_Guilty_Plea_2023-12-07_20240429034601.zip |
| 12709 | 27-CR-18-18391 | 2019-02-05 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-02-05_20240430092812.pdf | Image based signature page (last page) of an ‘Order for Competency to Proceed’ signed by Judge ??????? and dated January 29, 2019 | Text | Order-Evaluation for Competency to Proceed (Rule 20.01) | e3a4f81e9a5e1d9fb139135586fb8d5864a7061e353f7114d66b7aaf77735068 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/e3a4f81e9a5e1d9fb139135586fb8d5864a7061e353f7114d66b7aaf77735068.png | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2019-02-05_20240430092812.zip |
| 12710 | 27-CR-19-1916 | 2019-02-05 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2019-02-05_20240430091249.pdf | Image based signature page (last page) of an ‘Order for Competency to Proceed’ signed by Judge ??????? and dated January 29, 2019 | Text | Order-Evaluation for Competency to Proceed (Rule 20.01) | e3a4f81e9a5e1d9fb139135586fb8d5864a7061e353f7114d66b7aaf77735068 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/e3a4f81e9a5e1d9fb139135586fb8d5864a7061e353f7114d66b7aaf77735068.png | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2019-02-05_20240430091249.zip |
| 12711 | 27-CR-20-3244 | 2023-08-25 | MCRO_27-CR-20-3244_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-25_20240430085004.pdf | Image based signature page (last page) of an ‘Order for Competency to Proceed’ signed by Judge Anna Andow and dated August 25, 2023 | Text | Order-Evaluation for Competency to Proceed (Rule 20.01) | 34d049ac7410858cf79b029c8787cd2c908d284d51ca55cbf71d01b7d267c4b5 | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/34d049ac7410858cf79b029c8787cd2c908d284d51ca55cbf71d01b7d267c4b5.png | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-25_20240430085004.zip |
| 12712 | 27-CR-21-1977 | 2023-08-25 | MCRO_27-CR-21-1977_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-25_20240430075554.pdf | Image based signature page (last page) of an ‘Order for Competency to Proceed’ signed by Judge Anna Andow and dated August 25, 2023 | Text | Order-Evaluation for Competency to Proceed (Rule 20.01) | 34d049ac7410858cf79b029c8787cd2c908d284d51ca55cbf71d01b7d267c4b5 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/34d049ac7410858cf79b029c8787cd2c908d284d51ca55cbf71d01b7d267c4b5.png | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-25_20240430075554.zip |
| 12713 | 27-CR-21-1978 | 2023-08-25 | MCRO_27-CR-21-1978_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-25_20240430075707.pdf | Image based signature page (last page) of an ‘Order for Competency to Proceed’ signed by Judge Anna Andow and dated August 25, 2023 | Text | Order-Evaluation for Competency to Proceed (Rule 20.01) | 34d049ac7410858cf79b029c8787cd2c908d284d51ca55cbf71d01b7d267c4b5 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/34d049ac7410858cf79b029c8787cd2c908d284d51ca55cbf71d01b7d267c4b5.png | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-25_20240430075707.zip |
| 12714 | 27-CR-22-20033 | 2023-08-25 | MCRO_27-CR-22-20033_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-25_20240429162647.pdf | Image based signature page (last page) of an ‘Order for Competency to Proceed’ signed by Judge Anna Andow and dated August 25, 2023 | Text | Order-Evaluation for Competency to Proceed (Rule 20.01) | 34d049ac7410858cf79b029c8787cd2c908d284d51ca55cbf71d01b7d267c4b5 | .png | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/34d049ac7410858cf79b029c8787cd2c908d284d51ca55cbf71d01b7d267c4b5.png | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-25_20240429162647.zip |
| 12715 | 27-CR-19-901 | 2022-05-09 | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-09_20240430091108.pdf | Image based signature page (last page) of an ‘Order for Competency to Proceed’ signed by Judge Margaret A Daly and dated May 9, 2022 | Text | Order-Evaluation for Competency to Proceed (Rule 20.01) | d186e6bca959c8ad5a3a70a3f78a4dd46dc9afac4b622b132b2826fc6b7b2ca9 | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/d186e6bca959c8ad5a3a70a3f78a4dd46dc9afac4b622b132b2826fc6b7b2ca9.png | /image-0015.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-09_20240430091108.zip |
| 12716 | 27-CR-20-13495 | 2022-05-09 | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-09_20240430085926.pdf | Image based signature page (last page) of an ‘Order for Competency to Proceed’ signed by Judge Margaret A Daly and dated May 9, 2022 | Text | Order-Evaluation for Competency to Proceed (Rule 20.01) | d186e6bca959c8ad5a3a70a3f78a4dd46dc9afac4b622b132b2826fc6b7b2ca9 | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/d186e6bca959c8ad5a3a70a3f78a4dd46dc9afac4b622b132b2826fc6b7b2ca9.png | /image-0015.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-09_20240430085926.zip |
| 12717 | 27-CR-18-26530 | 2023-04-20 | MCRO_27-CR-18-26530_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-20_20240430093353.pdf | Image based signature page (last page) of an ‘Order for Competency to Proceed’ signed by Judge Sheeran Askalani and dated April 20, 2023 | Text | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1d51ccf3b6c0928091b5133c217a0e6ec060be2ba49072f15d694cdc1f6e2349 | .png | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/1d51ccf3b6c0928091b5133c217a0e6ec060be2ba49072f15d694cdc1f6e2349.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-20_20240430093353.zip |
| 12718 | 27-CR-19-9270 | 2023-04-20 | MCRO_27-CR-19-9270_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-20_20240430091450.pdf | Image based signature page (last page) of an ‘Order for Competency to Proceed’ signed by Judge Sheeran Askalani and dated April 20, 2023 | Text | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1d51ccf3b6c0928091b5133c217a0e6ec060be2ba49072f15d694cdc1f6e2349 | .png | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/1d51ccf3b6c0928091b5133c217a0e6ec060be2ba49072f15d694cdc1f6e2349.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-20_20240430091450.zip |
| 12719 | 27-CR-22-3553 | 2023-04-20 | MCRO_27-CR-22-3553_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-20_20240429032047.pdf | Image based signature page (last page) of an ‘Order for Competency to Proceed’ signed by Judge Sheeran Askalani and dated April 20, 2023 | Text | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1d51ccf3b6c0928091b5133c217a0e6ec060be2ba49072f15d694cdc1f6e2349 | .png | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/1d51ccf3b6c0928091b5133c217a0e6ec060be2ba49072f15d694cdc1f6e2349.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-20_20240429032047.zip |
| 12720 | 27-CR-20-1893 | 2024-04-19 | MCRO_27-CR-20-1893_Order Appointing Forensic Navigator_2024-04-19_20240430084852.pdf | Page 01 of image based ‘Order for Appointment of Forensic Navigator’ for defendant JIMMY EDWARD SPEARS III at 929 CENTRAL AVE NE MINNEAPOLIS MN 55413 with an official court stamp dating it as April 19, 2024 | Text | Order Appointing Forensic Navigator | 3d83f132feff66574c407ecd6062fb603f5ed10d0bbeac7b7a2882885e2cf9ae | .jpg | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/3d83f132feff66574c407ecd6062fb603f5ed10d0bbeac7b7a2882885e2cf9ae.jpg | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_Appointing_Forensic_Navigator_2024-04-19_20240430084852.zip |
| 12721 | 27-CR-22-22521 | 2023-12-26 | MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163048.pdf | Page 01 of image based official court document ‘TREATMENT COURT ETG AND PROHIBITED SUBSTANCES AGREEMENT’ pertaining to drug tests and potential false positive substances to be aware of | Text | Other Document | 0a5a17d48ce8d97bcd245de04cff2e1251536bfdbcdbd886bb0b6694ef81065a | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/0a5a17d48ce8d97bcd245de04cff2e1251536bfdbcdbd886bb0b6694ef81065a.png | /image-0039.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Other_Document_2023-12-26_20240429163048.zip |
| 12722 | 27-CR-22-3570 | 2023-12-26 | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034542.pdf | Page 01 of image based official court document ‘TREATMENT COURT ETG AND PROHIBITED SUBSTANCES AGREEMENT’ pertaining to drug tests and potential false positive substances to be aware of | Text | Other Document | 0a5a17d48ce8d97bcd245de04cff2e1251536bfdbcdbd886bb0b6694ef81065a | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/0a5a17d48ce8d97bcd245de04cff2e1251536bfdbcdbd886bb0b6694ef81065a.png | /image-0039.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Other_Document_2023-12-26_20240429034542.zip |
| 12723 | 27-CR-20-1893 | 2024-04-19 | MCRO_27-CR-20-1893_Order Appointing Forensic Navigator_2024-04-19_20240430084852.pdf | Page 02 of image based ‘Order for Appointment of Forensic Navigator’ for defendant JIMMY EDWARD SPEARS III at 929 CENTRAL AVE NE MINNEAPOLIS MN 55413 signed by Judge Carolina A. Lamas and dated as April 19, 2024 | Text | Order Appointing Forensic Navigator | fb13dab5bc0de294d6535a8d8c6098cc6b30990f7a6b2a67070299489ff95038 | .jpg | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/fb13dab5bc0de294d6535a8d8c6098cc6b30990f7a6b2a67070299489ff95038.jpg | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_Appointing_Forensic_Navigator_2024-04-19_20240430084852.zip |
| 12724 | 27-CR-22-22521 | 2023-12-26 | MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163048.pdf | Page 02 of image based court doc ‘TREATMENT COURT ETG AND PROHIBITED SUBSTANCES AGREEMENT’ pertaining to drug tests and potential false positive substances to be aware of – has a signature and date of 12-7-23 | Text | Other Document | 74767f9d8abc7e95ef10e9d21a975052dee3a06083f88bda26507f1f48253ba7 | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/74767f9d8abc7e95ef10e9d21a975052dee3a06083f88bda26507f1f48253ba7.png | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Other_Document_2023-12-26_20240429163048.zip |
| 12725 | 27-CR-22-3570 | 2023-12-26 | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034542.pdf | Page 02 of image based court doc ‘TREATMENT COURT ETG AND PROHIBITED SUBSTANCES AGREEMENT’ pertaining to drug tests and potential false positive substances to be aware of – has a signature and date of 12-7-23 | Text | Other Document | 74767f9d8abc7e95ef10e9d21a975052dee3a06083f88bda26507f1f48253ba7 | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/74767f9d8abc7e95ef10e9d21a975052dee3a06083f88bda26507f1f48253ba7.png | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Other_Document_2023-12-26_20240429034542.zip |
| 12726 | 27-CR-22-22521 | 2023-12-26 | MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163051.pdf | Page 1 of 2 of image based court document titled ‘Veterans’ Court Participant Agreement’ – it has the name of defendant ‘Dennis Joseph Barry’ printed on it | Text | Other Document | a973b32001caa91c8169931502774826459a29024b83e43676d8cb8745197505 | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/a973b32001caa91c8169931502774826459a29024b83e43676d8cb8745197505.png | /image-0041.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Other_Document_2023-12-26_20240429163051.zip |
| 12727 | 27-CR-22-3570 | 2023-12-26 | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034549.pdf | Page 1 of 2 of image based court document titled ‘Veterans’ Court Participant Agreement’ – it has the name of defendant ‘Dennis Joseph Barry’ printed on it | Text | Other Document | a973b32001caa91c8169931502774826459a29024b83e43676d8cb8745197505 | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/a973b32001caa91c8169931502774826459a29024b83e43676d8cb8745197505.png | /image-0041.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Other_Document_2023-12-26_20240429034549.zip |
| 12728 | 27-CR-22-3570 | 2023-12-14 | MCRO_27-CR-22-3570_Order-Other_2023-12-14_20240429034557.pdf | Page 1 of 3 of an image based official court document pertaining to a ‘Sentence’ and pertains to defendant ‘Dennis Joseph Barry’ – is filled out by hand – and is stamped with an official court stamp date of December 14, 2023 – mentions “Threats of violence” | Text | Order-Other | a88c332e9e06f6c9c4d69d8f390a482fc3a5d971c473a51e9db06f7bc8336974 | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/a88c332e9e06f6c9c4d69d8f390a482fc3a5d971c473a51e9db06f7bc8336974.png | /image-0022.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Order-Other_2023-12-14_20240429034557.zip |
| 12729 | 27-CR-18-19274 | 2021-12-16 | MCRO_27-CR-18-19274_Order-Other_2021-12-16_20240430093044.pdf | Page 1 of image based ‘ORDER AUTHORIZING DISCLOSURE OF RECORDS FOR CONTESTED RULE 20.01’ for defendant ‘Ifrah Hassan’ dated December 16, 2021 with an official court stamp as well as in print and signed by Judge Lisa K. Janzen | Text | Order-Other | 2faf801497d2376d57503717436937a86921cfd276c52bcc0d8ad0b7fad613c8 | .png | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/2faf801497d2376d57503717436937a86921cfd276c52bcc0d8ad0b7fad613c8.png | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Other_2021-12-16_20240430093044.zip |
| 12730 | 27-CR-20-423 | 2021-12-16 | MCRO_27-CR-20-423_Order-Other_2021-12-16_20240430084810.pdf | Page 1 of image based ‘ORDER AUTHORIZING DISCLOSURE OF RECORDS FOR CONTESTED RULE 20.01’ for defendant ‘Ifrah Hassan’ dated December 16, 2021 with an official court stamp as well as in print and signed by Judge Lisa K. Janzen | Text | Order-Other | 2faf801497d2376d57503717436937a86921cfd276c52bcc0d8ad0b7fad613c8 | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/2faf801497d2376d57503717436937a86921cfd276c52bcc0d8ad0b7fad613c8.png | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Other_2021-12-16_20240430084810.zip |
| 12731 | 27-CR-19-12466 | 2020-03-25 | MCRO_27-CR-19-12466_Order-Other_2020-03-25_20240430091846.pdf | Page 1 of image based ‘ORDER’ for defendant ‘Terrell Johnson’ which lists Judge Lisa K. Janzen within the caption. Order starts out with a ‘FINDINGS OF FACT’ and pertains to ‘Psychological Services of Hennepin County’ mental illness, and ‘competence’ | Text | Order-Other | 26a039238fe4871346ffda184127b458e2d20d9ab1c167546272e1e86df5e99a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/26a039238fe4871346ffda184127b458e2d20d9ab1c167546272e1e86df5e99a.png | /image-0040.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Other_2020-03-25_20240430091846.zip |
| 12732 | 27-CR-19-19606 | 2020-03-25 | MCRO_27-CR-19-19606_Order-Other_2020-03-25_20240430092100.pdf | Page 1 of image based ‘ORDER’ for defendant ‘Terrell Johnson’ which lists Judge Lisa K. Janzen within the caption. Order starts out with a ‘FINDINGS OF FACT’ and pertains to ‘Psychological Services of Hennepin County’ mental illness, and ‘competence’ | Text | Order-Other | 26a039238fe4871346ffda184127b458e2d20d9ab1c167546272e1e86df5e99a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/26a039238fe4871346ffda184127b458e2d20d9ab1c167546272e1e86df5e99a.png | /image-0040.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Other_2020-03-25_20240430092100.zip |
| 12733 | 27-CR-22-22521 | 2023-12-26 | MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163051.pdf | Page 2 of 2 of image based court document titled ‘Veterans’ Court Participant Agreement’ – it is hand signed by defendant ‘Dennis Joseph Barry’ | Text | Other Document | a1273ac17086bfec728c3c18168c97b49382c3f3bea0f2f0d07b855fa683a9dc | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/a1273ac17086bfec728c3c18168c97b49382c3f3bea0f2f0d07b855fa683a9dc.png | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Other_Document_2023-12-26_20240429163051.zip |
| 12734 | 27-CR-22-3570 | 2023-12-26 | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034549.pdf | Page 2 of 2 of image based court document titled ‘Veterans’ Court Participant Agreement’ – it is hand signed by defendant ‘Dennis Joseph Barry’ | Text | Other Document | a1273ac17086bfec728c3c18168c97b49382c3f3bea0f2f0d07b855fa683a9dc | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/a1273ac17086bfec728c3c18168c97b49382c3f3bea0f2f0d07b855fa683a9dc.png | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Other_Document_2023-12-26_20240429034549.zip |
| 12735 | 27-CR-22-3570 | 2023-12-14 | MCRO_27-CR-22-3570_Order-Other_2023-12-14_20240429034557.pdf | Page 2 of 3 of an image based official court document pertaining to a ‘Conditions of Probation’ – is filled out by hand and hand dated with “12/14/23” and hand signed by Judge “Jean Burdorf” (it appears – not entirely sure) | Text | Order-Other | a8e1cc6fce107ea7fa45e78f76d3f3bb962e49d9c33706519f269f74122b2d50 | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/a8e1cc6fce107ea7fa45e78f76d3f3bb962e49d9c33706519f269f74122b2d50.png | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Order-Other_2023-12-14_20240429034557.zip |
| 12736 | 27-CR-20-3244 | 2022-10-27 | MCRO_27-CR-20-3244_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240430085012.pdf | Page 2 of image based court doc – mentions Dec 26, 2022 Rule 20.01 order from Judge Anna Andow – Aug 15, 2022 Judge Jennifer Stanfield ordered Rule 20.01 – Review Hearing on Sep 19, 2022 in front of Anoka County Court Judge Kevin Mueller | Text | Findings of Fact, Conclusions of Law and Order | e9d561d9064be2a5261a9981b4d306738b2b25af138f0335c0f8297b4aa861d8 | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/e9d561d9064be2a5261a9981b4d306738b2b25af138f0335c0f8297b4aa861d8.png | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-10-27_20240430085012.zip |
| 12737 | 27-CR-21-1977 | 2022-10-27 | MCRO_27-CR-21-1977_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240430075604.pdf | Page 2 of image based court doc – mentions Dec 26, 2022 Rule 20.01 order from Judge Anna Andow – Aug 15, 2022 Judge Jennifer Stanfield ordered Rule 20.01 – Review Hearing on Sep 19, 2022 in front of Anoka County Court Judge Kevin Mueller | Text | Findings of Fact, Conclusions of Law and Order | e9d561d9064be2a5261a9981b4d306738b2b25af138f0335c0f8297b4aa861d8 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/e9d561d9064be2a5261a9981b4d306738b2b25af138f0335c0f8297b4aa861d8.png | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-10-27_20240430075604.zip |
| 12738 | 27-CR-21-1978 | 2022-10-27 | MCRO_27-CR-21-1978_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240430075715.pdf | Page 2 of image based court doc – mentions Dec 26, 2022 Rule 20.01 order from Judge Anna Andow – Aug 15, 2022 Judge Jennifer Stanfield ordered Rule 20.01 – Review Hearing on Sep 19, 2022 in front of Anoka County Court Judge Kevin Mueller | Text | Findings of Fact, Conclusions of Law and Order | e9d561d9064be2a5261a9981b4d306738b2b25af138f0335c0f8297b4aa861d8 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/e9d561d9064be2a5261a9981b4d306738b2b25af138f0335c0f8297b4aa861d8.png | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-10-27_20240430075715.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12739 | 27-CR-22-20033 | 2022-10-27 | MCRO_27-CR-22-20033_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240429162656.pdf | Page 2 of image based court doc – mentions Dec 26, 2022 Rule 20.01 order from Judge Anna Andow – Aug 15, 2022 Judge Jennifer Stanfield ordered Rule 20.01 – Review Hearing on Sep 19, 2022 in front of Anoka County Court Judge Kevin Mueller | Text | Findings of Fact, Conclusions of Law and Order | e9d561d9064be2a5261a9981b4d306738b2b25af138f0335c0f8297b4aa861d8 | .png | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/e9d561d9064be2a5261a9981b4d306738b2b25af138f0335c0f8297b4aa861d8.png | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-10-27_20240429162656.zip |
| 12740 | 27-CR-19-12466 | 2020-03-25 | MCRO_27-CR-19-12466_Order-Other_2020-03-25_20240430091846.pdf | Page 2 of image based court order of some kind | Text | Order-Other | 8ec4ac9eeaa0b13fe08562838fbf3d65e598e6c024affc85f219c6681c5ebfba | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/8ec4ac9eeaa0b13fe08562838fbf3d65e598e6c024affc85f219c6681c5ebfba.png | /image-0041.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Other_2020-03-25_20240430091846.zip |
| 12741 | 27-CR-19-19606 | 2020-03-25 | MCRO_27-CR-19-19606_Order-Other_2020-03-25_20240430092100.pdf | Page 2 of image based court order of some kind | Text | Order-Other | 8ec4ac9eeaa0b13fe08562838fbf3d65e598e6c024affc85f219c6681c5ebfba | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/8ec4ac9eeaa0b13fe08562838fbf3d65e598e6c024affc85f219c6681c5ebfba.png | /image-0041.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Other_2020-03-25_20240430092100.zip |
| 12742 | 27-CR-22-3570 | 2023-12-14 | MCRO_27-CR-22-3570_Order-Other_2023-12-14_20240429034557.pdf | Page 3 of 3 of an image based official court document pertaining to a ‘Conditions of Probation’ – contains a signature line and date line for a defendant to sign but contains no signature or date – no other handwriting on page at all – a blank form | Text | Order-Other | b2fe8563ac7d58f291aa1f0a40c08f2be63e606af46f9de80f3ba9247aaa9b11 | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/b2fe8563ac7d58f291aa1f0a40c08f2be63e606af46f9de80f3ba9247aaa9b11.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Order-Other_2023-12-14_20240429034557.zip |
| 12743 | 27-CR-17-1555 | 2020-01-23 | MCRO_27-CR-17-1555_Order-Other_2020-01-23_20240430093552.pdf | Page 3 of 4 of image based ‘FINDINGS AND ORDER’ pertaining to the ‘Forensic Mental Health Program – St. Peter’ – mentions ‘Anna Petosky Asssistant Hennepin County Attorney’ - order signed by judge Lisa Janzen | Text | Order-Other | 06186f40042d25be64939ad59a692432f3734d7159ddf9bba75a05dd72b9bb2b | .png | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/06186f40042d25be64939ad59a692432f3734d7159ddf9bba75a05dd72b9bb2b.png | /image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Other_2020-01-23_20240430093552.zip |
| 12744 | 27-CR-17-22909 | 2020-01-23 | MCRO_27-CR-17-22909_Order-Other_2020-01-23_20240430093728.pdf | Page 3 of 4 of image based ‘FINDINGS AND ORDER’ pertaining to the ‘Forensic Mental Health Program – St. Peter’ – mentions ‘Anna Petosky Asssistant Hennepin County Attorney’ - order signed by judge Lisa Janzen | Text | Order-Other | 06186f40042d25be64939ad59a692432f3734d7159ddf9bba75a05dd72b9bb2b | .png | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/06186f40042d25be64939ad59a692432f3734d7159ddf9bba75a05dd72b9bb2b.png | /image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Other_2020-01-23_20240430093728.zip |
| 12745 | 27-CR-17-8342 | 2020-01-23 | MCRO_27-CR-17-8342_Order-Other_2020-01-23_20240430093646.pdf | Page 3 of 4 of image based ‘FINDINGS AND ORDER’ pertaining to the ‘Forensic Mental Health Program – St. Peter’ – mentions ‘Anna Petosky Asssistant Hennepin County Attorney’ - order signed by judge Lisa Janzen | Text | Order-Other | 06186f40042d25be64939ad59a692432f3734d7159ddf9bba75a05dd72b9bb2b | .png | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/06186f40042d25be64939ad59a692432f3734d7159ddf9bba75a05dd72b9bb2b.png | /image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order-Other_2020-01-23_20240430093646.zip |
| 12746 | 27-CR-20-3244 | 2022-10-27 | MCRO_27-CR-20-3244_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240430085012.pdf | Page 3 of image based court filing – mentions the date of October 26, 2022 – Mentions ‘Holly Frame, Esq. Assistant Hennepin County Public Defender’ | Text | Findings of Fact, Conclusions of Law and Order | aa26610fccdb70cf7ef6489f0122b29ea88b8859e812f119a3524622fc7a171a | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/aa26610fccdb70cf7ef6489f0122b29ea88b8859e812f119a3524622fc7a171a.png | /image-0022.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-10-27_20240430085012.zip |
| 12747 | 27-CR-21-1977 | 2022-10-27 | MCRO_27-CR-21-1977_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240430075604.pdf | Page 3 of image based court filing – mentions the date of October 26, 2022 – Mentions ‘Holly Frame, Esq. Assistant Hennepin County Public Defender’ | Text | Findings of Fact, Conclusions of Law and Order | aa26610fccdb70cf7ef6489f0122b29ea88b8859e812f119a3524622fc7a171a | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/aa26610fccdb70cf7ef6489f0122b29ea88b8859e812f119a3524622fc7a171a.png | /image-0022.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-10-27_20240430075604.zip |
| 12748 | 27-CR-21-1978 | 2022-10-27 | MCRO_27-CR-21-1978_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240430075715.pdf | Page 3 of image based court filing – mentions the date of October 26, 2022 – Mentions ‘Holly Frame, Esq. Assistant Hennepin County Public Defender’ | Text | Findings of Fact, Conclusions of Law and Order | aa26610fccdb70cf7ef6489f0122b29ea88b8859e812f119a3524622fc7a171a | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/aa26610fccdb70cf7ef6489f0122b29ea88b8859e812f119a3524622fc7a171a.png | /image-0022.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-10-27_20240430075715.zip |
| 12749 | 27-CR-22-20033 | 2022-10-27 | MCRO_27-CR-22-20033_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240429162656.pdf | Page 3 of image based court filing – mentions the date of October 26, 2022 – Mentions ‘Holly Frame, Esq. Assistant Hennepin County Public Defender’ | Text | Findings of Fact, Conclusions of Law and Order | aa26610fccdb70cf7ef6489f0122b29ea88b8859e812f119a3524622fc7a171a | .png | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/aa26610fccdb70cf7ef6489f0122b29ea88b8859e812f119a3524622fc7a171a.png | /image-0022.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-10-27_20240429162656.zip |
| 12750 | 27-CR-19-12466 | 2020-03-25 | MCRO_27-CR-19-12466_Order-Other_2020-03-25_20240430091846.pdf | Page 3 of image based court order of some kind | Text | Order-Other | c2db8bcaadc57dbdea391a9dd99e1810315268e9cf8f2a39442a8b7542d5ab2a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/c2db8bcaadc57dbdea391a9dd99e1810315268e9cf8f2a39442a8b7542d5ab2a.png | /image-0042.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Other_2020-03-25_20240430091846.zip |
| 12751 | 27-CR-19-19606 | 2020-03-25 | MCRO_27-CR-19-19606_Order-Other_2020-03-25_20240430092100.pdf | Page 3 of image based court order of some kind | Text | Order-Other | c2db8bcaadc57dbdea391a9dd99e1810315268e9cf8f2a39442a8b7542d5ab2a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/c2db8bcaadc57dbdea391a9dd99e1810315268e9cf8f2a39442a8b7542d5ab2a.png | /image-0042.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Other_2020-03-25_20240430092100.zip |
| 12752 | 27-CR-19-12466 | 2020-03-25 | MCRO_27-CR-19-12466_Order-Other_2020-03-25_20240430091846.pdf | Page 4 – signature page – of image based court order of some kind that is dated March 25, 2020 and is signed by Judge Lisa K. Janzen | Text | Order-Other | e745352decf4c4dacd0fc3acf9513932b99582016e6b0011194681fe0b11c78d | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/e745352decf4c4dacd0fc3acf9513932b99582016e6b0011194681fe0b11c78d.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Other_2020-03-25_20240430091846.zip |
| 12753 | 27-CR-19-19606 | 2020-03-25 | MCRO_27-CR-19-19606_Order-Other_2020-03-25_20240430092100.pdf | Page 4 – signature page – of image based court order of some kind that is dated March 25, 2020 and is signed by Judge Lisa K. Janzen | Text | Order-Other | e745352decf4c4dacd0fc3acf9513932b99582016e6b0011194681fe0b11c78d | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/e745352decf4c4dacd0fc3acf9513932b99582016e6b0011194681fe0b11c78d.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Other_2020-03-25_20240430092100.zip |
| 12754 | 27-CR-17-1555 | 2020-01-23 | MCRO_27-CR-17-1555_Order-Other_2020-01-23_20240430093552.pdf | Page 4 of 4 of image based ‘FINDINGS AND ORDER’ pertaining to the ‘Forensic Mental Health Program – St. Peter’ – this page mentions | Text | Order-Other | 21f5178b5bebc54adf0164c5ff124cb886c992447e5e30a516fa67b508f91b06 | .png | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/21f5178b5bebc54adf0164c5ff124cb886c992447e5e30a516fa67b508f91b06.png | /image-0019.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Other_2020-01-23_20240430093552.zip |
| 12755 | 27-CR-17-22909 | 2020-01-23 | MCRO_27-CR-17-22909_Order-Other_2020-01-23_20240430093728.pdf | Page 4 of 4 of image based ‘FINDINGS AND ORDER’ pertaining to the ‘Forensic Mental Health Program – St. Peter’ – this page mentions | Text | Order-Other | 21f5178b5bebc54adf0164c5ff124cb886c992447e5e30a516fa67b508f91b06 | .png | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/21f5178b5bebc54adf0164c5ff124cb886c992447e5e30a516fa67b508f91b06.png | /image-0019.png | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Other_2020-01-23_20240430093728.zip |
| 12756 | 27-CR-17-8342 | 2020-01-23 | MCRO_27-CR-17-8342_Order-Other_2020-01-23_20240430093646.pdf | Page 4 of 4 of image based ‘FINDINGS AND ORDER’ pertaining to the ‘Forensic Mental Health Program – St. Peter’ – this page mentions | Text | Order-Other | 21f5178b5bebc54adf0164c5ff124cb886c992447e5e30a516fa67b508f91b06 | .png | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/21f5178b5bebc54adf0164c5ff124cb886c992447e5e30a516fa67b508f91b06.png | /image-0019.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order-Other_2020-01-23_20240430093646.zip |
| 12757 | 27-CR-20-3244 | 2022-10-27 | MCRO_27-CR-20-3244_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240430085012.pdf | Page 4 of image based court filing – mentions ‘PSP’ – ‘Prepetition Screening’ – Exact same language as the January 16, 2024 court order submitted into Matthew Guertin’s case for the surprise civil commitment hearing on February 1, 2024 | Text | Findings of Fact, Conclusions of Law and Order | 3d22c0391be9fd7d274b93be9affe81763f3137c422b2cec58ff039274f0ed5d | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3d22c0391be9fd7d274b93be9affe81763f3137c422b2cec58ff039274f0ed5d.png | /image-0034.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-10-27_20240430085012.zip |
| 12758 | 27-CR-21-1977 | 2022-10-27 | MCRO_27-CR-21-1977_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240430075604.pdf | Page 4 of image based court filing – mentions ‘PSP’ – ‘Prepetition Screening’ – Exact same language as the January 16, 2024 court order submitted into Matthew Guertin’s case for the surprise civil commitment hearing on February 1, 2024 | Text | Findings of Fact, Conclusions of Law and Order | 3d22c0391be9fd7d274b93be9affe81763f3137c422b2cec58ff039274f0ed5d | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3d22c0391be9fd7d274b93be9affe81763f3137c422b2cec58ff039274f0ed5d.png | /image-0034.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-10-27_20240430075604.zip |
| 12759 | 27-CR-21-1978 | 2022-10-27 | MCRO_27-CR-21-1978_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240430075715.pdf | Page 4 of image based court filing – mentions ‘PSP’ – ‘Prepetition Screening’ – Exact same language as the January 16, 2024 court order submitted into Matthew Guertin’s case for the surprise civil commitment hearing on February 1, 2024 | Text | Findings of Fact, Conclusions of Law and Order | 3d22c0391be9fd7d274b93be9affe81763f3137c422b2cec58ff039274f0ed5d | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3d22c0391be9fd7d274b93be9affe81763f3137c422b2cec58ff039274f0ed5d.png | /image-0034.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-10-27_20240430075715.zip |
| 12760 | 27-CR-22-20033 | 2022-10-27 | MCRO_27-CR-22-20033_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240429162656.pdf | Page 4 of image based court filing – mentions ‘PSP’ – ‘Prepetition Screening’ – Exact same language as the January 16, 2024 court order submitted into Matthew Guertin’s case for the surprise civil commitment hearing on February 1, 2024 | Text | Findings of Fact, Conclusions of Law and Order | 3d22c0391be9fd7d274b93be9affe81763f3137c422b2cec58ff039274f0ed5d | .png | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3d22c0391be9fd7d274b93be9affe81763f3137c422b2cec58ff039274f0ed5d.png | /image-0034.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-10-27_20240429162656.zip |
| 12761 | 27-CR-20-3244 | 2022-10-27 | MCRO_27-CR-20-3244_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240430085012.pdf | Page 5 of image based court filing – dated October 27, 2022 and signed by Judge Anna Andow of the fourth judicial district court | Text | Findings of Fact, Conclusions of Law and Order | 234981f7cdd5703d490d91b1ad6330f84778719921fb10538f1dfd9508818fd7 | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/234981f7cdd5703d490d91b1ad6330f84778719921fb10538f1dfd9508818fd7.png | /image-0046.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-10-27_20240430085012.zip |
| 12762 | 27-CR-21-1977 | 2022-10-27 | MCRO_27-CR-21-1977_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240430075604.pdf | Page 5 of image based court filing – dated October 27, 2022 and signed by Judge Anna Andow of the fourth judicial district court | Text | Findings of Fact, Conclusions of Law and Order | 234981f7cdd5703d490d91b1ad6330f84778719921fb10538f1dfd9508818fd7 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/234981f7cdd5703d490d91b1ad6330f84778719921fb10538f1dfd9508818fd7.png | /image-0046.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-10-27_20240430075604.zip |
| 12763 | 27-CR-21-1978 | 2022-10-27 | MCRO_27-CR-21-1978_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240430075715.pdf | Page 5 of image based court filing – dated October 27, 2022 and signed by Judge Anna Andow of the fourth judicial district court | Text | Findings of Fact, Conclusions of Law and Order | 234981f7cdd5703d490d91b1ad6330f84778719921fb10538f1dfd9508818fd7 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/234981f7cdd5703d490d91b1ad6330f84778719921fb10538f1dfd9508818fd7.png | /image-0046.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-10-27_20240430075715.zip |
| 12764 | 27-CR-22-20033 | 2022-10-27 | MCRO_27-CR-22-20033_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240429162656.pdf | Page 5 of image based court filing – dated October 27, 2022 and signed by Judge Anna Andow of the fourth judicial district court | Text | Findings of Fact, Conclusions of Law and Order | 234981f7cdd5703d490d91b1ad6330f84778719921fb10538f1dfd9508818fd7 | .png | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/234981f7cdd5703d490d91b1ad6330f84778719921fb10538f1dfd9508818fd7.png | /image-0046.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-10-27_20240429162656.zip |
| 12765 | 27-CR-23-1886 | 2024-04-12 | MCRO_27-CR-23-1886_Correspondence_2024-04-12_20240430072343.pdf | FOURTH JUDICIAL DISTRICT – 717 x 182 pixels | Official Court Stamp | Correspondence | debcc04a807aedc87f23cce9425380b3762a6b9ff1a3eb622e7567ccb1d764a6 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/debcc04a807aedc87f23cce9425380b3762a6b9ff1a3eb622e7567ccb1d764a6.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Correspondence_2024-04-12_20240430072343.zip |
| 12766 | 27-CR-23-2480 | 2024-04-12 | MCRO_27-CR-23-2480_Correspondence_2024-04-12_20240430072628.pdf | FOURTH JUDICIAL DISTRICT – 717 x 182 pixels | Official Court Stamp | Correspondence | debcc04a807aedc87f23cce9425380b3762a6b9ff1a3eb622e7567ccb1d764a6 | .png | Dormant | Sandra Vongsaphay | Irfanullah, Christine | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/debcc04a807aedc87f23cce9425380b3762a6b9ff1a3eb622e7567ccb1d764a6.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Correspondence_2024-04-12_20240430072628.zip |
| 12767 | 27-CR-20-19196 | 2020-09-30 | MCRO_27-CR-20-19196_Other Document_2020-09-30_20240430090058.pdf | Minneapolis City of Lakes official stationary header with logo on lefthand side and ‘Office of the City Attorney 350 S. Fifth St. - Room 210’ on righthand side – 1511 x 194 px on White BG | Official Court Stamp | Other Document | 0dd505cf69e301fa81b655fcbb99a5cc1630326d6c4319146ece124bc47a3bdb | .jpg | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/0dd505cf69e301fa81b655fcbb99a5cc1630326d6c4319146ece124bc47a3bdb.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Other_Document_2020-09-30_20240430090058.zip |
| 12768 | 27-CR-20-19196 | 2021-03-12 | MCRO_27-CR-20-19196_Other Document_2021-03-12_20240430090057.pdf | Minneapolis City of Lakes official stationary header with logo on lefthand side and ‘Office of the City Attorney 350 S. Fifth St. - Room 210’ on righthand side – 1511 x 194 px on White BG | Official Court Stamp | Other Document | 0dd505cf69e301fa81b655fcbb99a5cc1630326d6c4319146ece124bc47a3bdb | .jpg | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/0dd505cf69e301fa81b655fcbb99a5cc1630326d6c4319146ece124bc47a3bdb.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Other_Document_2021-03-12_20240430090057.zip |
| 12769 | 27-CR-20-7092 | 2020-11-16 | MCRO_27-CR-20-7092_Other Document_2020-11-16_20240430085313.pdf | Minneapolis City of Lakes official stationary header with logo on lefthand side and ‘Office of the City Attorney 350 S. Fifth St. - Room 210’ on righthand side – 1511 x 194 px on White BG | Official Court Stamp | Other Document | 0dd505cf69e301fa81b655fcbb99a5cc1630326d6c4319146ece124bc47a3bdb | .jpg | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/0dd505cf69e301fa81b655fcbb99a5cc1630326d6c4319146ece124bc47a3bdb.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Other_Document_2020-11-16_20240430085313.zip |
| 12770 | 27-CR-20-9036 | 2021-02-17 | MCRO_27-CR-20-9036_Other Document_2021-02-17_20240430085555.pdf | Minneapolis City of Lakes official stationary header with logo on lefthand side and ‘Office of the City Attorney 350 S. Fifth St. - Room 210’ on righthand side – 1511 x 194 px on White BG | Official Court Stamp | Other Document | 0dd505cf69e301fa81b655fcbb99a5cc1630326d6c4319146ece124bc47a3bdb | .jpg | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/0dd505cf69e301fa81b655fcbb99a5cc1630326d6c4319146ece124bc47a3bdb.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Other_Document_2021-02-17_20240430085555.zip |
| 12771 | 27-CR-20-19196 | 2022-06-07 | MCRO_27-CR-20-19196_Other Document_2022-06-07_20240430090051.pdf | Minneapolis City of Lakes official stationary header with logo on lefthand side and ‘Office of the City Attorney 350 S. Fifth St. - Room 210’ on righthand side – 1512 x 195 px on White BG | Official Court Stamp | Other Document | 89f45bc2b092f2fd1ef1ad8383dc874b7eb0e577fc932004c98983b68a13b0b5 | .jpg | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/89f45bc2b092f2fd1ef1ad8383dc874b7eb0e577fc932004c98983b68a13b0b5.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Other_Document_2022-06-07_20240430090051.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12772 | 27-CR-21-6904 | 2021-04-27 | MCRO_27-CR-21-6904_Other Document_2021-04-27_20240430080510.pdf | Minneapolis City of Lakes official stationary header with logo on lefthand side and ‘Office of the City Attorney 350 S. Fifth St. - Room 210’ on righthand side – 1512 x 195 px on White BG | Official Court Stamp | Other Document | 89f45bc2b092f2fd1ef1ad8383dc874b7eb0e577fc932004c98983b68a13b0b5 | .jpg | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/89f45bc2b092f2fd1ef1ad8383dc874b7eb0e577fc932004c98983b68a13b0b5.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Other_Document_2021-04-27_20240430080510.zip |
| 12773 | 27-CR-21-6904 | 2021-05-05 | MCRO_27-CR-21-6904_Other Document_2021-05-05_20240430080509.pdf | Minneapolis City of Lakes official stationary header with logo on lefthand side and ‘Office of the City Attorney 350 S. Fifth St. - Room 210’ on righthand side – 1512 x 195 px on White BG | Official Court Stamp | Other Document | 89f45bc2b092f2fd1ef1ad8383dc874b7eb0e577fc932004c98983b68a13b0b5 | .jpg | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/89f45bc2b092f2fd1ef1ad8383dc874b7eb0e577fc932004c98983b68a13b0b5.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Other_Document_2021-05-05_20240430080509.zip |
| 12774 | 27-CR-21-8511 | 2021-05-05 | MCRO_27-CR-21-8511_Other Document_2021-05-05_20240430082028.pdf | Minneapolis City of Lakes official stationary header with logo on lefthand side and ‘Office of the City Attorney 350 S. Fifth St. - Room 210’ on righthand side – 1512 x 195 px on White BG | Official Court Stamp | Other Document | 89f45bc2b092f2fd1ef1ad8383dc874b7eb0e577fc932004c98983b68a13b0b5 | .jpg | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/89f45bc2b092f2fd1ef1ad8383dc874b7eb0e577fc932004c98983b68a13b0b5.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Other_Document_2021-05-05_20240430082028.zip |
| 12775 | 27-CR-21-928 | 2021-05-04 | MCRO_27-CR-21-928_Other Document_2021-05-04_20240430075149.pdf | Minneapolis City of Lakes official stationary header with logo on lefthand side and ‘Office of the City Attorney 350 S. Fifth St. - Room 210’ on righthand side – 1512 x 195 px on White BG | Official Court Stamp | Other Document | 89f45bc2b092f2fd1ef1ad8383dc874b7eb0e577fc932004c98983b68a13b0b5 | .jpg | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/89f45bc2b092f2fd1ef1ad8383dc874b7eb0e577fc932004c98983b68a13b0b5.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-928_Other_Document_2021-05-04_20240430075149.zip |
| 12776 | 27-CR-20-26577 | 2021-10-29 | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-10-29_20240430090626.pdf | MINNESOTA JUDICIAL BRANCH – 575 x 128 px – Black BG | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 40858ebefe6b61cd5a7ee84f6f0a37ac078b81001fff0be2349d39c3b5f07e7b | .jpg | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/40858ebefe6b61cd5a7ee84f6f0a37ac078b81001fff0be2349d39c3b5f07e7b.jpg | /image-0017.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-10-29_20240430090626.zip |
| 12777 | 27-CR-21-19723 | 2022-05-16 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-16_20240430082955.pdf | MINNESOTA JUDICIAL BRANCH – 575 x 128 px – Black BG | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 40858ebefe6b61cd5a7ee84f6f0a37ac078b81001fff0be2349d39c3b5f07e7b | .jpg | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/40858ebefe6b61cd5a7ee84f6f0a37ac078b81001fff0be2349d39c3b5f07e7b.jpg | /image-0018.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-16_20240430082955.zip |
| 12778 | 27-CR-23-1886 | 2024-04-12 | MCRO_27-CR-23-1886_Correspondence_2024-04-12_20240430072343.pdf | MINNESOTA JUDICIAL BRANCH – FOURTH JUDICIAL DISTRICT – 717 x 182 pixels – Black BG | Official Court Stamp | Correspondence | f609be809c4ae0091b9df8305610e26eca52e3f32b73defeef6b2893e15a1eee | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/f609be809c4ae0091b9df8305610e26eca52e3f32b73defeef6b2893e15a1eee.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Correspondence_2024-04-12_20240430072343.zip |
| 12779 | 27-CR-23-2480 | 2024-04-12 | MCRO_27-CR-23-2480_Correspondence_2024-04-12_20240430072628.pdf | MINNESOTA JUDICIAL BRANCH – FOURTH JUDICIAL DISTRICT – 717 x 182 pixels – Black BG | Official Court Stamp | Correspondence | f609be809c4ae0091b9df8305610e26eca52e3f32b73defeef6b2893e15a1eee | .png | Dormant | Sandra Vongsaphay | Irfanullah, Christine | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/f609be809c4ae0091b9df8305610e26eca52e3f32b73defeef6b2893e15a1eee.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Correspondence_2024-04-12_20240430072628.zip |
| 12780 | 27-CR-18-18396 | 2022-06-14 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430092937.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 01 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38 | .jpg | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38.jpg | /image-0017.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430092937.zip |
| 12781 | 27-CR-18-19274 | 2022-11-10 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430093039.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 01 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38 | .jpg | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38.jpg | /image-0019.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430093039.zip |
| 12782 | 27-CR-20-19196 | 2022-07-13 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-13_20240430090050.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 01 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38 | .jpg | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38.jpg | /image-0017.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-13_20240430090050.zip |
| 12783 | 27-CR-20-423 | 2022-11-10 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430084800.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 01 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38 | .jpg | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38.jpg | /image-0019.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430084800.zip |
| 12784 | 27-CR-20-6517 | 2022-06-21 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430085211.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 01 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38 | .jpg | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38.jpg | /image-0017.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-21_20240430085211.zip |
| 12785 | 27-CR-21-1980 | 2021-12-20 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430080010.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 01 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38 | .jpg | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38.jpg | /image-0017.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430080010.zip |
| 12786 | 27-CR-21-1980 | 2022-08-09 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430080005.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 01 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38 | .jpg | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430080005.zip |
| 12787 | 27-CR-21-20072 | 2021-12-20 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083107.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 01 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38 | .jpg | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38.jpg | /image-0017.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430083107.zip |
| 12788 | 27-CR-21-20072 | 2022-08-09 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083056.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 01 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38 | .jpg | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083056.zip |
| 12789 | 27-CR-21-20529 | 2022-01-14 | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-14_20240430083206.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 01 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38 | .jpg | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38.jpg | /image-0017.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-14_20240430083206.zip |
| 12790 | 27-CR-21-20988 | 2021-12-20 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083355.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 01 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38 | .jpg | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38.jpg | /image-0017.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430083355.zip |
| 12791 | 27-CR-21-20988 | 2022-08-09 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083350.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 01 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38 | .jpg | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083350.zip |
| 12792 | 27-CR-21-21355 | 2021-12-20 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083503.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 01 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38 | .jpg | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38.jpg | /image-0017.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430083503.zip |
| 12793 | 27-CR-21-21355 | 2022-08-09 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083458.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 01 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38 | .jpg | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083458.zip |
| 12794 | 27-CR-21-23131 | 2022-01-06 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-06_20240430083657.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 01 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38 | .jpg | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38.jpg | /image-0017.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-06_20240430083657.zip |
| 12795 | 27-CR-21-23131 | 2022-06-21 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430083653.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 01 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38 | .jpg | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38.jpg | /image-0017.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-21_20240430083653.zip |
| 12796 | 27-CR-21-23188 | 2021-12-20 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083755.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 01 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38 | .jpg | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38.jpg | /image-0017.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430083755.zip |
| 12797 | 27-CR-21-23188 | 2022-08-09 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083747.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 01 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38 | .jpg | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083747.zip |
| 12798 | 27-CR-21-23215 | 2021-12-20 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430084138.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 01 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38 | .jpg | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38.jpg | /image-0017.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430084138.zip |
| 12799 | 27-CR-21-23215 | 2022-08-09 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430084130.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 01 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38 | .jpg | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430084130.zip |
| 12800 | 27-CR-21-8412 | 2021-05-27 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-05-27_20240430081801.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 01 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38 | .jpg | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38.jpg | /image-0018.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-05-27_20240430081801.zip |
| 12801 | 27-CR-21-933 | 2022-11-02 | MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-02_20240430075233.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 01 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38 | .jpg | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38.jpg | /image-0018.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-933_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-02_20240430075233.zip |
| 12802 | 27-CR-22-10646 | 2022-08-10 | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-10_20240429153000.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 01 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38 | .jpg | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38.jpg | /image-0017.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-10_20240429153000.zip |
| 12803 | 27-CR-22-13941 | 2023-01-20 | MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-20_20240429161314.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 01 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38 | .jpg | Dormant | TIA TIAUNNA PAYNE | KHAN, ATIF AHMED | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38.jpg | /image-0014.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-20_20240429161314.zip |
| 12804 | 27-CR-22-14493 | 2023-06-07 | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240429161532.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 01 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38 | .jpg | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38.jpg | /image-0018.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240429161532.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12805 | 27-CR-22-14493 | 2024-01-29 | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240429161528.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 01 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38 | .jpg | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38.jpg | /image-0013.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-29_20240429161528.zip |
| 12806 | 27-CR-22-4087 | 2022-08-09 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240429035319.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 01 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38 | .jpg | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240429035319.zip |
| 12807 | 27-CR-22-7797 | 2022-05-18 | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-18_20240429040534.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 01 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38 | .jpg | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38.jpg | /image-0017.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-18_20240429040534.zip |
| 12808 | 27-CR-23-3198 | 2023-03-06 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-06_20240430072735.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 01 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38 | .jpg | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38.jpg | /image-0019.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-06_20240430072735.zip |
| 12809 | 27-CR-23-3198 | 2023-03-07 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-07_20240430072734.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 01 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38 | .jpg | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38.jpg | /image-0018.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-07_20240430072734.zip |
| 12810 | 27-CR-23-3198 | 2023-07-31 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-31_20240430072733.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 01 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38 | .jpg | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38.jpg | /image-0013.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-31_20240430072733.zip |
| 12811 | 27-CR-23-9546 | 2023-06-07 | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240430073805.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 01 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38 | .jpg | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38.jpg | /image-0018.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240430073805.zip |
| 12812 | 27-CR-23-9546 | 2024-01-29 | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240430073801.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 01 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38 | .jpg | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38.jpg | /image-0013.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-29_20240430073801.zip |
| 12813 | 27-CR-21-8412 | 2022-12-07 | MCRO_27-CR-21-8412_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2022-12-07_20240430081747.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 02 | Official Court Stamp | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | b81a6308996b9ca82f1965187f37d99925e58e41efe1efa44ab8bdb6adcc100a | .jpg | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/b81a6308996b9ca82f1965187f37d99925e58e41efe1efa44ab8bdb6adcc100a.jpg | /image-0041.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2022-12-07_20240430081747.zip |
| 12814 | 27-CR-19-12466 | 2022-01-19 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430091830.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 02 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | b81a6308996b9ca82f1965187f37d99925e58e41efe1efa44ab8bdb6adcc100a | .jpg | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b81a6308996b9ca82f1965187f37d99925e58e41efe1efa44ab8bdb6adcc100a.jpg | /image-0034.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430091830.zip |
| 12815 | 27-CR-19-19606 | 2022-01-19 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430092047.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 02 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | b81a6308996b9ca82f1965187f37d99925e58e41efe1efa44ab8bdb6adcc100a | .jpg | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b81a6308996b9ca82f1965187f37d99925e58e41efe1efa44ab8bdb6adcc100a.jpg | /image-0034.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430092047.zip |
| 12816 | 27-CR-19-28883 | 2021-03-12 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-12_20240430092406.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 02 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | b81a6308996b9ca82f1965187f37d99925e58e41efe1efa44ab8bdb6adcc100a | .jpg | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/b81a6308996b9ca82f1965187f37d99925e58e41efe1efa44ab8bdb6adcc100a.jpg | /image-0036.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-12_20240430092406.zip |
| 12817 | 27-CR-20-20037 | 2022-01-19 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430090145.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 02 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | b81a6308996b9ca82f1965187f37d99925e58e41efe1efa44ab8bdb6adcc100a | .jpg | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b81a6308996b9ca82f1965187f37d99925e58e41efe1efa44ab8bdb6adcc100a.jpg | /image-0034.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430090145.zip |
| 12818 | 27-CR-20-6517 | 2021-03-18 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-18_20240430085220.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 02 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | b81a6308996b9ca82f1965187f37d99925e58e41efe1efa44ab8bdb6adcc100a | .jpg | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/b81a6308996b9ca82f1965187f37d99925e58e41efe1efa44ab8bdb6adcc100a.jpg | /image-0014.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-18_20240430085220.zip |
| 12819 | 27-CR-20-8926 | 2022-01-19 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430085443.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 02 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | b81a6308996b9ca82f1965187f37d99925e58e41efe1efa44ab8bdb6adcc100a | .jpg | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b81a6308996b9ca82f1965187f37d99925e58e41efe1efa44ab8bdb6adcc100a.jpg | /image-0034.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430085443.zip |
| 12820 | 27-CR-21-23233 | 2022-01-19 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430084228.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 02 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | b81a6308996b9ca82f1965187f37d99925e58e41efe1efa44ab8bdb6adcc100a | .jpg | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/b81a6308996b9ca82f1965187f37d99925e58e41efe1efa44ab8bdb6adcc100a.jpg | /image-0034.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430084228.zip |
| 12821 | 27-CR-21-23456 | 2022-02-02 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-02_20240430084340.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 02 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | b81a6308996b9ca82f1965187f37d99925e58e41efe1efa44ab8bdb6adcc100a | .jpg | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b81a6308996b9ca82f1965187f37d99925e58e41efe1efa44ab8bdb6adcc100a.jpg | /image-0014.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-02_20240430084340.zip |
| 12822 | 27-CR-21-6229 | 2021-03-30 | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-30_20240430080237.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 02 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | b81a6308996b9ca82f1965187f37d99925e58e41efe1efa44ab8bdb6adcc100a | .jpg | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/b81a6308996b9ca82f1965187f37d99925e58e41efe1efa44ab8bdb6adcc100a.jpg | /image-0014.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-30_20240430080237.zip |
| 12823 | 27-CR-21-6710 | 2022-04-19 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240430080411.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 02 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | b81a6308996b9ca82f1965187f37d99925e58e41efe1efa44ab8bdb6adcc100a | .jpg | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/b81a6308996b9ca82f1965187f37d99925e58e41efe1efa44ab8bdb6adcc100a.jpg | /image-0014.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240430080411.zip |
| 12824 | 27-CR-22-18209 | 2022-10-13 | MCRO_27-CR-22-18209_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-13_20240429162110.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 02 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | b81a6308996b9ca82f1965187f37d99925e58e41efe1efa44ab8bdb6adcc100a | .jpg | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/b81a6308996b9ca82f1965187f37d99925e58e41efe1efa44ab8bdb6adcc100a.jpg | /image-0016.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-13_20240429162110.zip |
| 12825 | 27-CR-22-18859 | 2023-12-06 | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429162335.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 02 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | b81a6308996b9ca82f1965187f37d99925e58e41efe1efa44ab8bdb6adcc100a | .jpg | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b81a6308996b9ca82f1965187f37d99925e58e41efe1efa44ab8bdb6adcc100a.jpg | /image-0010.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429162335.zip |
| 12826 | 27-CR-22-18859 | 2023-12-28 | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-28_20240429162330.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 02 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | b81a6308996b9ca82f1965187f37d99925e58e41efe1efa44ab8bdb6adcc100a | .jpg | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b81a6308996b9ca82f1965187f37d99925e58e41efe1efa44ab8bdb6adcc100a.jpg | /image-0010.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-28_20240429162330.zip |
| 12827 | 27-CR-22-22985 | 2023-12-06 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429164041.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 02 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | b81a6308996b9ca82f1965187f37d99925e58e41efe1efa44ab8bdb6adcc100a | .jpg | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b81a6308996b9ca82f1965187f37d99925e58e41efe1efa44ab8bdb6adcc100a.jpg | /image-0010.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429164041.zip |
| 12828 | 27-CR-22-22985 | 2023-12-28 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-28_20240429164035.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 02 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | b81a6308996b9ca82f1965187f37d99925e58e41efe1efa44ab8bdb6adcc100a | .jpg | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/b81a6308996b9ca82f1965187f37d99925e58e41efe1efa44ab8bdb6adcc100a.jpg | /image-0010.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-28_20240429164035.zip |
| 12829 | 27-CR-20-6301 | 2023-06-05 | MCRO_27-CR-20-6301_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430085133.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 02 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | f6df97eb6324a5eae117dda0f81f5cd86cc9f566d8b81c6ced454f99dbc4a561 | .jpg | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | COLE, CLAIR F | MnCourtFraud.com/File/f6df97eb6324a5eae117dda0f81f5cd86cc9f566d8b81c6ced454f99dbc4a561.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430085133.zip |
| 12830 | 27-CR-21-23628 | 2023-01-18 | MCRO_27-CR-21-23628_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240430084621.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 02 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | f6df97eb6324a5eae117dda0f81f5cd86cc9f566d8b81c6ced454f99dbc4a561 | .jpg | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/f6df97eb6324a5eae117dda0f81f5cd86cc9f566d8b81c6ced454f99dbc4a561.jpg | /image-0018.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240430084621.zip |
| 12831 | 27-CR-21-6382 | 2023-06-05 | MCRO_27-CR-21-6382_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430080313.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 02 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | f6df97eb6324a5eae117dda0f81f5cd86cc9f566d8b81c6ced454f99dbc4a561 | .jpg | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/f6df97eb6324a5eae117dda0f81f5cd86cc9f566d8b81c6ced454f99dbc4a561.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430080313.zip |
| 12832 | 27-CR-21-8412 | 2023-07-11 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-11_20240430081740.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 02 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | f6df97eb6324a5eae117dda0f81f5cd86cc9f566d8b81c6ced454f99dbc4a561 | .jpg | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/f6df97eb6324a5eae117dda0f81f5cd86cc9f566d8b81c6ced454f99dbc4a561.jpg | /image-0018.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-11_20240430081740.zip |
| 12833 | 27-CR-21-928 | 2023-06-05 | MCRO_27-CR-21-928_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430075148.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 02 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | f6df97eb6324a5eae117dda0f81f5cd86cc9f566d8b81c6ced454f99dbc4a561 | .jpg | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/f6df97eb6324a5eae117dda0f81f5cd86cc9f566d8b81c6ced454f99dbc4a561.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-928_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430075148.zip |
| 12834 | 27-CR-22-25134 | 2023-01-18 | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429164458.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 02 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | f6df97eb6324a5eae117dda0f81f5cd86cc9f566d8b81c6ced454f99dbc4a561 | .jpg | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/f6df97eb6324a5eae117dda0f81f5cd86cc9f566d8b81c6ced454f99dbc4a561.jpg | /image-0018.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429164458.zip |
| 12835 | 27-CR-22-4239 | 2023-06-05 | MCRO_27-CR-22-4239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240429035804.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 02 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | f6df97eb6324a5eae117dda0f81f5cd86cc9f566d8b81c6ced454f99dbc4a561 | .jpg | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/f6df97eb6324a5eae117dda0f81f5cd86cc9f566d8b81c6ced454f99dbc4a561.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240429035804.zip |
| 12836 | 27-CR-22-7797 | 2023-01-18 | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429040529.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 02 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | f6df97eb6324a5eae117dda0f81f5cd86cc9f566d8b81c6ced454f99dbc4a561 | .jpg | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/f6df97eb6324a5eae117dda0f81f5cd86cc9f566d8b81c6ced454f99dbc4a561.jpg | /image-0018.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429040529.zip |
| 12837 | 27-CR-23-12653 | 2023-09-27 | MCRO_27-CR-23-12653_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-27_20240430074014.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 02 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | f6df97eb6324a5eae117dda0f81f5cd86cc9f566d8b81c6ced454f99dbc4a561 | .jpg | Dormant | JACOB JOSEPH SCHECH | SPEETER, ROBERT M | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/f6df97eb6324a5eae117dda0f81f5cd86cc9f566d8b81c6ced454f99dbc4a561.jpg | /image-0014.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-27_20240430074014.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12838 | 27-CR-23-2073 | 2023-06-05 | MCRO_27-CR-23-2073_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430072455.pdf | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 02 | Official Court Stamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | f6df97eb6324a5eae117dda0f81f5cd86cc9f566d8b81c6ced454f99dbc4a561 | .jpg | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SPONHEIM, ROLF ALLAN | MnCourtFraud.com/File/f6df97eb6324a5eae117dda0f81f5cd86cc9f566d8b81c6ced454f99dbc4a561.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430072455.zip |
| 12839 | 27-CR-20-20037 | 2020-10-26 | MCRO_27-CR-20-20037_Amended Criminal Complaint_2020-10-26_20240430090152.pdf | Minnesota State Seal Emblem | Official Court Stamp | Amended Criminal Complaint | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0083.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Amended_Criminal_Complaint_2020-10-26_20240430090152.zip |
| 12840 | 27-CR-21-1171 | 2023-02-13 | MCRO_27-CR-21-1171_Amended Criminal Complaint_2023-02-13_20240430075319.pdf | Minnesota State Seal Emblem | Official Court Stamp | Amended Criminal Complaint | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Amended_Criminal_Complaint_2023-02-13_20240430075319.zip |
| 12841 | 27-CR-22-3553 | 2022-03-17 | MCRO_27-CR-22-3553_Amended Criminal Complaint_2022-03-17_20240429032055.pdf | Minnesota State Seal Emblem | Official Court Stamp | Amended Criminal Complaint | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Amended_Criminal_Complaint_2022-03-17_20240429032055.zip |
| 12842 | 27-CR-23-1101 | 2023-04-12 | MCRO_27-CR-23-1101_Amended Criminal Complaint_2023-04-12_20240430072138.pdf | Minnesota State Seal Emblem | Official Court Stamp | Amended Criminal Complaint | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | MICHAEL CHANTEL WRIGHT | KYLE, JUANITA LOUISE | CHICO, ZENAIDA | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0103.png | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Amended_Criminal_Complaint_2023-04-12_20240430072138.zip |
| 12843 | 27-CR-17-1555 | 2017-01-19 | MCRO_27-CR-17-1555_E-filed Comp-Order for Detention_2017-01-19_20240430093606.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0074.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_E-filed_Comp-Order_for_Detention_2017-01-19_20240430093606.zip |
| 12844 | 27-CR-18-18396 | 2018-07-23 | MCRO_27-CR-18-18396_E-filed Comp-Order for Detention_2018-07-23_20240430093009.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0084.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_E-filed_Comp-Order_for_Detention_2018-07-23_20240430093009.zip |
| 12845 | 27-CR-19-12466 | 2019-05-30 | MCRO_27-CR-19-12466_E-filed Comp-Order for Detention_2019-05-30_20240430091902.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_E-filed_Comp-Order_for_Detention_2019-05-30_20240430091902.zip |
| 12846 | 27-CR-19-1916 | 2019-01-22 | MCRO_27-CR-19-1916_E-filed Comp-Order for Detention_2019-01-22_20240430091253.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0070.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_E-filed_Comp-Order_for_Detention_2019-01-22_20240430091253.zip |
| 12847 | 27-CR-19-19606 | 2019-08-13 | MCRO_27-CR-19-19606_E-filed Comp-Order for Detention_2019-08-13_20240430092113.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_E-filed_Comp-Order_for_Detention_2019-08-13_20240430092113.zip |
| 12848 | 27-CR-19-901 | 2019-01-10 | MCRO_27-CR-19-901_E-filed Comp-Order for Detention_2019-01-10_20240430091141.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0081.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_E-filed_Comp-Order_for_Detention_2019-01-10_20240430091141.zip |
| 12849 | 27-CR-19-9270 | 2019-04-22 | MCRO_27-CR-19-9270_E-filed Comp-Order for Detention_2019-04-22_20240430091515.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-19-9270_E-filed_Comp-Order_for_Detention_2019-04-22_20240430091515.zip |
| 12850 | 27-CR-20-1893 | 2020-01-22 | MCRO_27-CR-20-1893_E-filed Comp-Order for Detention_2020-01-22_20240430084928.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0070.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_E-filed_Comp-Order_for_Detention_2020-01-22_20240430084928.zip |
| 12851 | 27-CR-20-19196 | 2020-09-03 | MCRO_27-CR-20-19196_E-filed Comp-Order for Detention_2020-09-03_20240430090102.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0089.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_E-filed_Comp-Order_for_Detention_2020-09-03_20240430090102.zip |
| 12852 | 27-CR-20-23521 | 2020-11-04 | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Closed | CASPER HUY VUONG | GRAY, KEVIN EUGENE | ALLSEITS, MARK STEVEN | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-20-23521_E-filed_Comp-Order_for_Detention_2020-11-04_20240430090528.zip |
| 12853 | 27-CR-20-26577 | 2020-12-14 | MCRO_27-CR-20-26577_E-filed Comp-Order for Detention_2020-12-14_20240430090636.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0125.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_E-filed_Comp-Order_for_Detention_2020-12-14_20240430090636.zip |
| 12854 | 27-CR-20-27550 | 2020-12-28 | MCRO_27-CR-20-27550_E-filed Comp-Order for Detention_2020-12-28_20240430090725.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0070.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_E-filed_Comp-Order_for_Detention_2020-12-28_20240430090725.zip |
| 12855 | 27-CR-20-423 | 2020-01-06 | MCRO_27-CR-20-423_E-filed Comp-Order for Detention_2020-01-06_20240430084827.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_E-filed_Comp-Order_for_Detention_2020-01-06_20240430084827.zip |
| 12856 | 27-CR-20-6301 | 2020-03-09 | MCRO_27-CR-20-6301_E-filed Comp-Order for Detention_2020-03-09_20240430085138.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | COLE, CLAIR F | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-20-6301_E-filed_Comp-Order_for_Detention_2020-03-09_20240430085138.zip |
| 12857 | 27-CR-20-8575 | 2020-04-03 | MCRO_27-CR-20-8575_E-filed Comp-Order for Detention_2020-04-03_20240430085402.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-20-8575_E-filed_Comp-Order_for_Detention_2020-04-03_20240430085402.zip |
| 12858 | 27-CR-21-1171 | 2021-01-19 | MCRO_27-CR-21-1171_E-filed Comp-Order for Detention_2021-01-19_20240430075329.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0070.png | MnCourtFraud.com/File/MCRO_27-CR-21-1171_E-filed_Comp-Order_for_Detention_2021-01-19_20240430075329.zip |
| 12859 | 27-CR-21-1230 | 2021-01-20 | MCRO_27-CR-21-1230_E-filed Comp-Order for Detention_2021-01-20_20240430075458.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0070.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_E-filed_Comp-Order_for_Detention_2021-01-20_20240430075458.zip |
| 12860 | 27-CR-21-13752 | 2021-07-23 | MCRO_27-CR-21-13752_E-filed Comp-Order for Detention_2021-07-23_20240430082403.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0070.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_E-filed_Comp-Order_for_Detention_2021-07-23_20240430082403.zip |
| 12861 | 27-CR-21-13795 | 2021-07-23 | MCRO_27-CR-21-13795_E-filed Comp-Order for Detention_2021-07-23_20240430082448.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0070.png | MnCourtFraud.com/File/MCRO_27-CR-21-13795_E-filed_Comp-Order_for_Detention_2021-07-23_20240430082448.zip |
| 12862 | 27-CR-21-16111 | 2021-08-27 | MCRO_27-CR-21-16111_E-filed Comp-Order for Detention_2021-08-27_20240430082652.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_E-filed_Comp-Order_for_Detention_2021-08-27_20240430082652.zip |
| 12863 | 27-CR-21-19723 | 2021-10-22 | MCRO_27-CR-21-19723_E-filed Comp-Order for Detention_2021-10-22_20240430083005.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0070.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.zip |
| 12864 | 27-CR-21-1980 | 2021-01-29 | MCRO_27-CR-21-1980_E-filed Comp-Order for Detention_2021-01-29_20240430080026.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_E-filed_Comp-Order_for_Detention_2021-01-29_20240430080026.zip |
| 12865 | 27-CR-21-20072 | 2021-10-28 | MCRO_27-CR-21-20072_E-filed Comp-Order for Detention_2021-10-28_20240430083118.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_E-filed_Comp-Order_for_Detention_2021-10-28_20240430083118.zip |
| 12866 | 27-CR-21-20529 | 2021-11-04 | MCRO_27-CR-21-20529_E-filed Comp-Order for Detention_2021-11-04_20240430083213.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0070.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_E-filed_Comp-Order_for_Detention_2021-11-04_20240430083213.zip |
| 12867 | 27-CR-21-20637 | 2021-11-05 | MCRO_27-CR-21-20637_E-filed Comp-Order for Detention_2021-11-05_20240430083304.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-20637_E-filed_Comp-Order_for_Detention_2021-11-05_20240430083304.zip |
| 12868 | 27-CR-21-21355 | 2021-11-18 | MCRO_27-CR-21-21355_E-filed Comp-Order for Detention_2021-11-18_20240430083509.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_E-filed_Comp-Order_for_Detention_2021-11-18_20240430083509.zip |
| 12869 | 27-CR-21-22058 | 2021-11-30 | MCRO_27-CR-21-22058_E-filed Comp-Order for Detention_2021-11-30_20240430083608.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_E-filed_Comp-Order_for_Detention_2021-11-30_20240430083608.zip |
| 12870 | 27-CR-21-23131 | 2021-12-16 | MCRO_27-CR-21-23131_E-filed Comp-Order for Detention_2021-12-16_20240430083700.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12871 | 27-CR-21-23215 | 2021-12-17 | MCRO_27-CR-21-23215_E-filed Comp-Order for Detention_2021-12-17_20240430084139.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084139.zip |
| 12872 | 27-CR-21-23233 | 2021-12-17 | MCRO_27-CR-21-23233_E-filed Comp-Order for Detention_2021-12-17_20240430084231.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084231.zip |
| 12873 | 27-CR-21-23456 | 2021-12-21 | MCRO_27-CR-21-23456_E-filed Comp-Order for Detention_2021-12-21_20240430084347.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_E-filed_Comp-Order_for_Detention_2021-12-21_20240430084347.zip |
| 12874 | 27-CR-21-6710 | 2021-04-05 | MCRO_27-CR-21-6710_E-filed Comp-Order for Detention_2021-04-05_20240430080427.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0081.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.zip |
| 12875 | 27-CR-21-8412 | 2021-04-30 | MCRO_27-CR-21-8412_E-filed Comp-Order for Detention_2021-04-30_20240430081811.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0070.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_E-filed_Comp-Order_for_Detention_2021-04-30_20240430081811.zip |
| 12876 | 27-CR-21-933 | 2021-01-14 | MCRO_27-CR-21-933_E-filed Comp-Order for Detention_2021-01-14_20240430075243.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-933_E-filed_Comp-Order_for_Detention_2021-01-14_20240430075243.zip |
| 12877 | 27-CR-22-10646 | 2022-06-03 | MCRO_27-CR-22-10646_E-filed Comp-Order for Detention_2022-06-03_20240429153003.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_E-filed_Comp-Order_for_Detention_2022-06-03_20240429153003.zip |
| 12878 | 27-CR-22-13185 | 2022-07-07 | MCRO_27-CR-22-13185_E-filed Comp-Order for Detention_2022-07-07_20240429161212.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0103.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_E-filed_Comp-Order_for_Detention_2022-07-07_20240429161212.zip |
| 12879 | 27-CR-22-13941 | 2022-07-18 | MCRO_27-CR-22-13941_E-filed Comp-Order for Detention_2022-07-18_20240429161322.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | TIA TIAUNNA PAYNE | KHAN, ATIF AHMED | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0084.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_E-filed_Comp-Order_for_Detention_2022-07-18_20240429161322.zip |
| 12880 | 27-CR-22-14541 | 2022-07-26 | MCRO_27-CR-22-14541_E-filed Comp-Order for Detention_2022-07-26_20240429161642.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0084.png | MnCourtFraud.com/File/MCRO_27-CR-22-14541_E-filed_Comp-Order_for_Detention_2022-07-26_20240429161642.zip |
| 12881 | 27-CR-22-15358 | 2022-08-04 | MCRO_27-CR-22-15358_E-filed Comp-Order for Detention_2022-08-04_20240429161732.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0087.png | MnCourtFraud.com/File/MCRO_27-CR-22-15358_E-filed_Comp-Order_for_Detention_2022-08-04_20240429161732.zip |
| 12882 | 27-CR-22-15550 | 2022-08-08 | MCRO_27-CR-22-15550_E-filed Comp-Order for Detention_2022-08-08_20240429161926.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0095.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_E-filed_Comp-Order_for_Detention_2022-08-08_20240429161926.zip |
| 12883 | 27-CR-22-18209 | 2022-09-13 | MCRO_27-CR-22-18209_E-filed Comp-Order for Detention_2022-09-13_20240429162116.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_E-filed_Comp-Order_for_Detention_2022-09-13_20240429162116.zip |
| 12884 | 27-CR-22-18789 | 2022-09-21 | MCRO_27-CR-22-18789_E-filed Comp-Order for Detention_2022-09-21_20240429162258.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_E-filed_Comp-Order_for_Detention_2022-09-21_20240429162258.zip |
| 12885 | 27-CR-22-20527 | 2022-10-13 | MCRO_27-CR-22-20527_E-filed Comp-Order for Detention_2022-10-13_20240429162801.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0084.png | MnCourtFraud.com/File/MCRO_27-CR-22-20527_E-filed_Comp-Order_for_Detention_2022-10-13_20240429162801.zip |
| 12886 | 27-CR-22-22521 | 2022-11-09 | MCRO_27-CR-22-22521_E-filed Comp-Order for Detention_2022-11-09_20240429163119.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0115.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_E-filed_Comp-Order_for_Detention_2022-11-09_20240429163119.zip |
| 12887 | 27-CR-22-24627 | 2022-12-09 | MCRO_27-CR-22-24627_E-filed Comp-Order for Detention_2022-12-09_20240429164404.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-22-24627_E-filed_Comp-Order_for_Detention_2022-12-09_20240429164404.zip |
| 12888 | 27-CR-22-25151 | 2022-12-16 | MCRO_27-CR-22-25151_E-filed Comp-Order for Detention_2022-12-16_20240429164611.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | NICOLE LORETTA KELM | BRODHAG, AMANDA JEAN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-22-25151_E-filed_Comp-Order_for_Detention_2022-12-16_20240429164611.zip |
| 12889 | 27-CR-22-3377 | 2022-02-22 | MCRO_27-CR-22-3377_E-filed Comp-Order for Detention_2022-02-22_20240429031136.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-22-3377_E-filed_Comp-Order_for_Detention_2022-02-22_20240429031136.zip |
| 12890 | 27-CR-22-3553 | 2022-02-24 | MCRO_27-CR-22-3553_E-filed Comp-Order for Detention_2022-02-24_20240429032058.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0070.png | MnCourtFraud.com/File/MCRO_27-CR-22-3553_E-filed_Comp-Order_for_Detention_2022-02-24_20240429032058.zip |
| 12891 | 27-CR-22-3570 | 2022-02-24 | MCRO_27-CR-22-3570_E-filed Comp-Order for Detention_2022-02-24_20240429034638.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_E-filed_Comp-Order_for_Detention_2022-02-24_20240429034638.zip |
| 12892 | 27-CR-22-4898 | 2022-03-16 | MCRO_27-CR-22-4898_E-filed Comp-Order for Detention_2022-03-16_20240429040231.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_E-filed_Comp-Order_for_Detention_2022-03-16_20240429040231.zip |
| 12893 | 27-CR-22-5532 | 2022-03-24 | MCRO_27-CR-22-5532_E-filed Comp-Order for Detention_2022-03-24_20240429040419.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_E-filed_Comp-Order_for_Detention_2022-03-24_20240429040419.zip |
| 12894 | 27-CR-23-12360 | 2023-06-14 | MCRO_27-CR-23-12360_E-filed Comp-Order for Detention_2023-06-14_20240430073934.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | ALEXANDER ORVAL THOMLEY | RIACH, KEVIN CHARLES | POWELL, EVAN DANIEL | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-23-12360_E-filed_Comp-Order_for_Detention_2023-06-14_20240430073934.zip |
| 12895 | 27-CR-23-13960 | 2023-07-05 | MCRO_27-CR-23-13960_E-filed Comp-Order for Detention_2023-07-05_20240430074100.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | JEREMIAH JAMES RIVERS | GRAY, KEVIN EUGENE | GOLTZ, ERIN ANCHETA | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0095.png | MnCourtFraud.com/File/MCRO_27-CR-23-13960_E-filed_Comp-Order_for_Detention_2023-07-05_20240430074100.zip |
| 12896 | 27-CR-23-16281 | 2023-08-02 | MCRO_27-CR-23-16281_E-filed Comp-Order for Detention_2023-08-02_20240430074135.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | FUE VANG | Irfanullah, Christine | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0084.png | MnCourtFraud.com/File/MCRO_27-CR-23-16281_E-filed_Comp-Order_for_Detention_2023-08-02_20240430074135.zip |
| 12897 | 27-CR-23-16927 | 2023-08-10 | MCRO_27-CR-23-16927_E-filed Comp-Order for Detention_2023-08-10_20240430074537.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-23-16927_E-filed_Comp-Order_for_Detention_2023-08-10_20240430074537.zip |
| 12898 | 27-CR-23-18846 | 2023-09-05 | MCRO_27-CR-23-18846_E-filed Comp-Order for Detention_2023-09-05_20240430074714.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-23-18846_E-filed_Comp-Order_for_Detention_2023-09-05_20240430074714.zip |
| 12899 | 27-CR-23-18850 | 2023-09-05 | MCRO_27-CR-23-18850_E-filed Comp-Order for Detention_2023-09-05_20240430074751.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-23-18850_E-filed_Comp-Order_for_Detention_2023-09-05_20240430074751.zip |
| 12900 | 27-CR-23-1886 | 2023-01-24 | MCRO_27-CR-23-1886_E-filed Comp-Order for Detention_2023-01-24_20240430072407.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0103.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_E-filed_Comp-Order_for_Detention_2023-01-24_20240430072407.zip |
| 12901 | 27-CR-23-18964 | 2023-09-06 | MCRO_27-CR-23-18964_E-filed Comp-Order for Detention_2023-09-06_20240430074826.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | TROY CARL WARNKE, Jr. | BRODHAG, AMANDA JEAN | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0084.png | MnCourtFraud.com/File/MCRO_27-CR-23-18964_E-filed_Comp-Order_for_Detention_2023-09-06_20240430074826.zip |
| 12902 | 27-CR-23-20715 | 2023-09-28 | MCRO_27-CR-23-20715_E-filed Comp-Order for Detention_2023-09-28_20240430074859.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | KESSIE KAFELE WILSON | SWIONTEK, MATTHEW SCOTT | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0084.png | MnCourtFraud.com/File/MCRO_27-CR-23-20715_E-filed_Comp-Order_for_Detention_2023-09-28_20240430074859.zip |
| 12903 | 27-CR-23-21403 | 2023-10-06 | MCRO_27-CR-23-21403_E-filed Comp-Order for Detention_2023-10-06_20240430074941.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | PETER JAHAN LEHMEYER | INZ, JULIA M | TALLEN, STEVEN M | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0079.png | MnCourtFraud.com/File/MCRO_27-CR-23-21403_E-filed_Comp-Order_for_Detention_2023-10-06_20240430074941.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12904 | 27-CR-23-21653 | 2023-10-10 | MCRO_27-CR-23-21653_E-filed Comp-Order for Detention_2023-10-10_20240430075017.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | ROBERT WILLIAM BALSIMO | CARPENTER, RAISSA | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-23-21653_E-filed_Comp-Order_for_Detention_2023-10-10_20240430075017.zip |
| 12905 | 27-CR-23-24219 | 2023-11-14 | MCRO_27-CR-23-24219_E-filed Comp-Order for Detention_2023-11-14_20240430075051.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | ALEXI BRE WASHINGTON | KHAN, ATIF AHMED | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-23-24219_E-filed_Comp-Order_for_Detention_2023-11-14_20240430075051.zip |
| 12906 | 27-CR-23-2480 | 2023-02-01 | MCRO_27-CR-23-2480_E-filed Comp-Order for Detention_2023-02-01_20240430072644.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | Sandra Vongsaphay | Irfanullah, Christine | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0084.png | MnCourtFraud.com/File/MCRO_27-CR-23-2480_E-filed_Comp-Order_for_Detention_2023-02-01_20240430072644.zip |
| 12907 | 27-CR-23-284 | 2023-01-04 | MCRO_27-CR-23-284_E-filed Comp-Order for Detention_2023-01-04_20240430071747.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Closed | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-23-284_E-filed_Comp-Order_for_Detention_2023-01-04_20240430071747.zip |
| 12908 | 27-CR-23-3423 | 2023-02-13 | MCRO_27-CR-23-3423_E-filed Comp-Order for Detention_2023-02-13_20240430072823.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0084.png | MnCourtFraud.com/File/MCRO_27-CR-23-3423_E-filed_Comp-Order_for_Detention_2023-02-13_20240430072823.zip |
| 12909 | 27-CR-23-3459 | 2023-02-14 | MCRO_27-CR-23-3459_E-filed Comp-Order for Detention_2023-02-14_20240430072909.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-23-3459_E-filed_Comp-Order_for_Detention_2023-02-14_20240430072909.zip |
| 12910 | 27-CR-23-3460 | 2023-02-14 | MCRO_27-CR-23-3460_E-filed Comp-Order for Detention_2023-02-14_20240430072946.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0084.png | MnCourtFraud.com/File/MCRO_27-CR-23-3460_E-filed_Comp-Order_for_Detention_2023-02-14_20240430072946.zip |
| 12911 | 27-CR-23-3496 | 2023-02-14 | MCRO_27-CR-23-3496_E-filed Comp-Order for Detention_2023-02-14_20240430073025.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | ABDULKADIR ELMI EGAL | COLBERT, JESSICA RYAN | PEREZ, JACQUELINE | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-23-3496_E-filed_Comp-Order_for_Detention_2023-02-14_20240430073025.zip |
| 12912 | 27-CR-23-4547 | 2023-03-01 | MCRO_27-CR-23-4547_E-filed Comp-Order for Detention_2023-03-01_20240430073125.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-23-4547_E-filed_Comp-Order_for_Detention_2023-03-01_20240430073125.zip |
| 12913 | 27-CR-23-512 | 2023-01-06 | MCRO_27-CR-23-512_E-filed Comp-Order for Detention_2023-01-06_20240430071938.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Closed | Abdinour Mohamed Alasow | WHITING, FREYA ELIZABETH | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0095.png | MnCourtFraud.com/File/MCRO_27-CR-23-512_E-filed_Comp-Order_for_Detention_2023-01-06_20240430071938.zip |
| 12914 | 27-CR-23-5213 | 2023-03-10 | MCRO_27-CR-23-5213_E-filed Comp-Order for Detention_2023-03-10_20240430073159.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Closed | MARK ANTHONY REINHART | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0084.png | MnCourtFraud.com/File/MCRO_27-CR-23-5213_E-filed_Comp-Order_for_Detention_2023-03-10_20240430073159.zip |
| 12915 | 27-CR-23-5751 | 2023-03-17 | MCRO_27-CR-23-5751_E-filed Comp-Order for Detention_2023-03-17_20240430073246.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-23-5751_E-filed_Comp-Order_for_Detention_2023-03-17_20240430073246.zip |
| 12916 | 27-CR-23-8406 | 2023-04-21 | MCRO_27-CR-23-8406_E-filed Comp-Order for Detention_2023-04-21_20240430073412.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-23-8406_E-filed_Comp-Order_for_Detention_2023-04-21_20240430073412.zip |
| 12917 | 27-CR-23-8560 | 2023-04-24 | MCRO_27-CR-23-8560_E-filed Comp-Order for Detention_2023-04-24_20240430073451.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | INGRAM METEBO OYUGI | BYRON, EVE MARIE | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0095.png | MnCourtFraud.com/File/MCRO_27-CR-23-8560_E-filed_Comp-Order_for_Detention_2023-04-24_20240430073451.zip |
| 12918 | 27-CR-23-8721 | 2023-04-26 | MCRO_27-CR-23-8721_E-filed Comp-Order for Detention_2023-04-26_20240430073634.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-23-8721_E-filed_Comp-Order_for_Detention_2023-04-26_20240430073634.zip |
| 12919 | 27-CR-23-9135 | 2023-05-02 | MCRO_27-CR-23-9135_E-filed Comp-Order for Detention_2023-05-02_20240430073731.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Open | Rashi Tamboura Williams | ADAMS, BROOKE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-23-9135_E-filed_Comp-Order_for_Detention_2023-05-02_20240430073731.zip |
| 12920 | 27-CR-23-9546 | 2023-05-08 | MCRO_27-CR-23-9546_E-filed Comp-Order for Detention_2023-05-08_20240430073808.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-23-9546_E-filed_Comp-Order_for_Detention_2023-05-08_20240430073808.zip |
| 12921 | 27-CR-19-11566 | 2019-05-20 | MCRO_27-CR-19-11566_E-filed Comp-Summons_2019-05-20_20240430091639.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Summons | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0097.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_E-filed_Comp-Summons_2019-05-20_20240430091639.zip |
| 12922 | 27-CR-19-17539 | 2019-07-23 | MCRO_27-CR-19-17539_E-filed Comp-Summons_2019-07-23_20240430092005.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Summons | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_E-filed_Comp-Summons_2019-07-23_20240430092005.zip |
| 12923 | 27-CR-19-22615 | 2019-09-13 | MCRO_27-CR-19-22615_E-filed Comp-Summons_2019-09-13_20240430092224.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Summons | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0089.png | MnCourtFraud.com/File/MCRO_27-CR-19-22615_E-filed_Comp-Summons_2019-09-13_20240430092224.zip |
| 12924 | 27-CR-19-25578 | 2019-10-15 | MCRO_27-CR-19-25578_E-filed Comp-Summons_2019-10-15_20240430092308.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Summons | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Closed | PAUL JOSEPH OWENS | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0070.png | MnCourtFraud.com/File/MCRO_27-CR-19-25578_E-filed_Comp-Summons_2019-10-15_20240430092308.zip |
| 12925 | 27-CR-19-3539 | 2019-02-11 | MCRO_27-CR-19-3539_E-filed Comp-Summons_2019-02-11_20240430091400.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Summons | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_E-filed_Comp-Summons_2019-02-11_20240430091400.zip |
| 12926 | 27-CR-20-11638 | 2020-05-14 | MCRO_27-CR-20-11638_E-filed Comp-Summons_2020-05-14_20240430085847.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Summons | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0081.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_E-filed_Comp-Summons_2020-05-14_20240430085847.zip |
| 12927 | 27-CR-20-13495 | 2020-06-09 | MCRO_27-CR-20-13495_E-filed Comp-Summons_2020-06-09_20240430090011.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Summons | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0089.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_E-filed_Comp-Summons_2020-06-09_20240430090011.zip |
| 12928 | 27-CR-20-20037 | 2020-09-16 | MCRO_27-CR-20-20037_E-filed Comp-Summons_2020-09-16_20240430090156.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Summons | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0070.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_E-filed_Comp-Summons_2020-09-16_20240430090156.zip |
| 12929 | 27-CR-20-20851 | 2020-09-29 | MCRO_27-CR-20-20851_E-filed Comp-Summons_2020-09-29_20240430090357.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Summons | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0073.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_E-filed_Comp-Summons_2020-09-29_20240430090357.zip |
| 12930 | 27-CR-20-3244 | 2020-02-05 | MCRO_27-CR-20-3244_E-filed Comp-Summons_2020-02-05_20240430085047.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Summons | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_E-filed_Comp-Summons_2020-02-05_20240430085047.zip |
| 12931 | 27-CR-20-6517 | 2020-03-11 | MCRO_27-CR-20-6517_E-filed Comp-Summons_2020-03-11_20240430085239.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Summons | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_E-filed_Comp-Summons_2020-03-11_20240430085239.zip |
| 12932 | 27-CR-20-8926 | 2020-04-08 | MCRO_27-CR-20-8926_E-filed Comp-Summons_2020-04-08_20240430085458.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Summons | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_E-filed_Comp-Summons_2020-04-08_20240430085458.zip |
| 12933 | 27-CR-21-14861 | 2021-08-10 | MCRO_27-CR-21-14861_E-filed Comp-Summons_2021-08-10_20240430082542.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Summons | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_E-filed_Comp-Summons_2021-08-10_20240430082542.zip |
| 12934 | 27-CR-21-17008 | 2021-09-10 | MCRO_27-CR-21-17008_E-filed Comp-Summons_2021-09-10_20240430082754.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Summons | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0077.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_E-filed_Comp-Summons_2021-09-10_20240430082754.zip |
| 12935 | 27-CR-21-19552 | 2021-10-20 | MCRO_27-CR-21-19552_E-filed Comp-Summons_2021-10-20_20240430082853.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Summons | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0070.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_E-filed_Comp-Summons_2021-10-20_20240430082853.zip |
| 12936 | 27-CR-21-1977 | 2021-01-29 | MCRO_27-CR-21-1977_E-filed Comp-Summons_2021-01-29_20240430075633.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Summons | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_E-filed_Comp-Summons_2021-01-29_20240430075633.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12937 | 27-CR-21-1978 | 2021-01-29 | MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Summons | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_E-filed_Comp-Summons_2021-01-29_20240430075741.zip |
| 12938 | 27-CR-21-6382 | 2021-03-31 | MCRO_27-CR-21-6382_E-filed Comp-Summons_2021-03-31_20240430080318.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Summons | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0070.png | MnCourtFraud.com/File/MCRO_27-CR-21-6382_E-filed_Comp-Summons_2021-03-31_20240430080318.zip |
| 12939 | 27-CR-21-6904 | 2021-04-07 | MCRO_27-CR-21-6904_E-filed Comp-Summons_2021-04-07_20240430080514.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Summons | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0070.png | MnCourtFraud.com/File/MCRO_27-CR-21-6904_E-filed_Comp-Summons_2021-04-07_20240430080514.zip |
| 12940 | 27-CR-21-7676 | 2021-04-19 | MCRO_27-CR-21-7676_E-filed Comp-Summons_2021-04-19_20240430080553.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Summons | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-7676_E-filed_Comp-Summons_2021-04-19_20240430080553.zip |
| 12941 | 27-CR-21-8067 | 2021-04-26 | MCRO_27-CR-21-8067_E-filed Comp-Summons_2021-04-26_20240430080700.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Summons | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_E-filed_Comp-Summons_2021-04-26_20240430080700.zip |
| 12942 | 27-CR-21-8227 | 2021-04-28 | MCRO_27-CR-21-8227_E-filed Comp-Summons_2021-04-28_20240430080750.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Summons | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_E-filed_Comp-Summons_2021-04-28_20240430080750.zip |
| 12943 | 27-CR-21-8228 | 2021-04-28 | MCRO_27-CR-21-8228_E-filed Comp-Summons_2021-04-28_20240430080843.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Summons | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_E-filed_Comp-Summons_2021-04-28_20240430080843.zip |
| 12944 | 27-CR-21-8229 | 2021-04-28 | MCRO_27-CR-21-8229_E-filed Comp-Summons_2021-04-28_20240430081540.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Summons | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_E-filed_Comp-Summons_2021-04-28_20240430081540.zip |
| 12945 | 27-CR-21-8230 | 2021-04-28 | MCRO_27-CR-21-8230_E-filed Comp-Summons_2021-04-28_20240430081658.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Summons | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_E-filed_Comp-Summons_2021-04-28_20240430081658.zip |
| 12946 | 27-CR-21-8511 | 2021-05-03 | MCRO_27-CR-21-8511_E-filed Comp-Summons_2021-05-03_20240430082031.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Summons | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_E-filed_Comp-Summons_2021-05-03_20240430082031.zip |
| 12947 | 27-CR-21-928 | 2021-01-14 | MCRO_27-CR-21-928_E-filed Comp-Summons_2021-01-14_20240430075153.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Summons | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0070.png | MnCourtFraud.com/File/MCRO_27-CR-21-928_E-filed_Comp-Summons_2021-01-14_20240430075153.zip |
| 12948 | 27-CR-22-14493 | 2022-07-26 | MCRO_27-CR-22-14493_E-filed Comp-Summons_2022-07-26_20240429161536.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Summons | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-22-14493_E-filed_Comp-Summons_2022-07-26_20240429161536.zip |
| 12949 | 27-CR-22-17300 | 2022-09-01 | MCRO_27-CR-22-17300_E-filed Comp-Summons_2022-09-01_20240429162010.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Summons | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_E-filed_Comp-Summons_2022-09-01_20240429162010.zip |
| 12950 | 27-CR-22-18776 | 2022-09-21 | MCRO_27-CR-22-18776_E-filed Comp-Summons_2022-09-21_20240429162206.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Summons | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-22-18776_E-filed_Comp-Summons_2022-09-21_20240429162206.zip |
| 12951 | 27-CR-22-18859 | 2022-09-22 | MCRO_27-CR-22-18859_E-filed Comp-Summons_2022-09-22_20240429162350.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Summons | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_E-filed_Comp-Summons_2022-09-22_20240429162350.zip |
| 12952 | 27-CR-22-20033 | 2022-10-06 | MCRO_27-CR-22-20033_E-filed Comp-Summons_2022-10-06_20240429162700.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Summons | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_E-filed_Comp-Summons_2022-10-06_20240429162700.zip |
| 12953 | 27-CR-22-21925 | 2022-11-01 | MCRO_27-CR-22-21925_E-filed Comp-Summons_2022-11-01_20240429163003.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Summons | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Closed | Abdinour Mohamed Alasow | NOOTHED, REBECCA SUCHADA | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0087.png | MnCourtFraud.com/File/MCRO_27-CR-22-21925_E-filed_Comp-Summons_2022-11-01_20240429163003.zip |
| 12954 | 27-CR-22-22850 | 2022-11-16 | MCRO_27-CR-22-22850_E-filed Comp-Summons_2022-11-16_20240429163302.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Summons | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Closed | YASMIN AHMED ALI | WHITING, FREYA ELIZABETH | Bloomington City Attorney | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0084.png | MnCourtFraud.com/File/MCRO_27-CR-22-22850_E-filed_Comp-Summons_2022-11-16_20240429163302.zip |
| 12955 | 27-CR-22-22963 | 2022-11-17 | MCRO_27-CR-22-22963_E-filed Comp-Summons_2022-11-17_20240429163949.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Summons | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-22-22963_E-filed_Comp-Summons_2022-11-17_20240429163949.zip |
| 12956 | 27-CR-22-23317 | 2022-11-22 | MCRO_27-CR-22-23317_E-filed Comp-Summons_2022-11-22_20240429164132.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Summons | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Closed | Abdinour Mohamed Alasow | Herlofsky, Susan | MONNENS, JOHN PATRICK | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-22-23317_E-filed_Comp-Summons_2022-11-22_20240429164132.zip |
| 12957 | 27-CR-22-4879 | 2022-03-16 | MCRO_27-CR-22-4879_E-filed Comp-Summons_2022-03-16_20240429040038.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Summons | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0081.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_E-filed_Comp-Summons_2022-03-16_20240429040038.zip |
| 12958 | 27-CR-23-12653 | 2023-06-20 | MCRO_27-CR-23-12653_E-filed Comp-Summons_2023-06-20_20240430074020.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Summons | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | JACOB JOSEPH SCHECH | SPEETER, ROBERT M | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-23-12653_E-filed_Comp-Summons_2023-06-20_20240430074020.zip |
| 12959 | 27-CR-23-2073 | 2023-01-26 | MCRO_27-CR-23-2073_E-filed Comp-Summons_2023-01-26_20240430072459.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Summons | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SPONHEIM, ROLF ALLAN | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-23-2073_E-filed_Comp-Summons_2023-01-26_20240430072459.zip |
| 12960 | 27-CR-23-883 | 2023-01-11 | MCRO_27-CR-23-883_E-filed Comp-Summons_2023-01-11_20240430072030.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Summons | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Closed | Abdinour Mohamed Alasow | HARMON, JESSIE MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0095.png | MnCourtFraud.com/File/MCRO_27-CR-23-883_E-filed_Comp-Summons_2023-01-11_20240430072030.zip |
| 12961 | 27-CR-17-22909 | 2017-09-12 | MCRO_27-CR-17-22909_E-filed Comp-Warrant_2017-09-12_20240430093737.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Warrant | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0074.png | MnCourtFraud.com/File/MCRO_27-CR-17-22909_E-filed_Comp-Warrant_2017-09-12_20240430093737.zip |
| 12962 | 27-CR-17-8342 | 2017-04-05 | MCRO_27-CR-17-8342_E-filed Comp-Warrant_2017-04-05_20240430093658.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Warrant | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0074.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_E-filed_Comp-Warrant_2017-04-05_20240430093658.zip |
| 12963 | 27-CR-18-18391 | 2018-07-23 | MCRO_27-CR-18-18391_E-filed Comp-Warrant_2018-07-23_20240430092829.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Warrant | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_E-filed_Comp-Warrant_2018-07-23_20240430092829.zip |
| 12964 | 27-CR-18-19274 | 2018-08-02 | MCRO_27-CR-18-19274_E-filed Comp-Warrant_2018-08-02_20240430093114.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Warrant | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_E-filed_Comp-Warrant_2018-08-02_20240430093114.zip |
| 12965 | 27-CR-19-28883 | 2019-11-22 | MCRO_27-CR-19-28883_E-filed Comp-Warrant_2019-11-22_20240430092416.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Warrant | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_E-filed_Comp-Warrant_2019-11-22_20240430092416.zip |
| 12966 | 27-CR-20-20788 | 2020-09-28 | MCRO_27-CR-20-20788_E-filed Comp-Warrant_2020-09-28_20240430090256.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Warrant | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0081.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_E-filed_Comp-Warrant_2020-09-28_20240430090256.zip |
| 12967 | 27-CR-20-23239 | 2020-10-30 | MCRO_27-CR-20-23239_E-filed Comp-Warrant_2020-10-30_20240430090442.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Warrant | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0081.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_E-filed_Comp-Warrant_2020-10-30_20240430090442.zip |
| 12968 | 27-CR-20-9036 | 2020-04-09 | MCRO_27-CR-20-9036_E-filed Comp-Warrant_2020-04-09_20240430085603.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Warrant | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_E-filed_Comp-Warrant_2020-04-09_20240430085603.zip |
| 12969 | 27-CR-21-10675 | 2021-06-07 | MCRO_27-CR-21-10675_E-filed Comp-Warrant_2021-06-07_20240430082243.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Warrant | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_E-filed_Comp-Warrant_2021-06-07_20240430082243.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12970 | 27-CR-21-20988 | 2021-11-12 | MCRO_27-CR-21-20988_E-filed Comp-Warrant_2021-11-12_20240430083400.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Warrant | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_E-filed_Comp-Warrant_2021-11-12_20240430083400.zip |
| 12971 | 27-CR-21-23188 | 2021-12-17 | MCRO_27-CR-21-23188_E-filed Comp-Warrant_2021-12-17_20240430083756.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Warrant | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_E-filed_Comp-Warrant_2021-12-17_20240430083756.zip |
| 12972 | 27-CR-21-6229 | 2021-03-29 | MCRO_27-CR-21-6229_E-filed Comp-Warrant_2021-03-29_20240430080239.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Warrant | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0070.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_E-filed_Comp-Warrant_2021-03-29_20240430080239.zip |
| 12973 | 27-CR-22-1165 | 2022-01-20 | MCRO_27-CR-22-1165_E-filed Comp-Warrant_2022-01-20_20240429030441.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Warrant | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_E-filed_Comp-Warrant_2022-01-20_20240429030441.zip |
| 12974 | 27-CR-22-15430 | 2022-08-05 | MCRO_27-CR-22-15430_E-filed Comp-Warrant_2022-08-05_20240429161818.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Warrant | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-22-15430_E-filed_Comp-Warrant_2022-08-05_20240429161818.zip |
| 12975 | 27-CR-22-18938 | 2022-09-22 | MCRO_27-CR-22-18938_E-filed Comp-Warrant_2022-09-22_20240429162447.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Warrant | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | NURADIN MOHAMUD | SAMSON, JUDITH ANN | PROVENCHER, DANIEL ROBERT | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0087.png | MnCourtFraud.com/File/MCRO_27-CR-22-18938_E-filed_Comp-Warrant_2022-09-22_20240429162447.zip |
| 12976 | 27-CR-22-19036 | 2022-09-23 | MCRO_27-CR-22-19036_E-filed Comp-Warrant_2022-09-23_20240429162601.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Warrant | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_E-filed_Comp-Warrant_2022-09-23_20240429162601.zip |
| 12977 | 27-CR-22-22985 | 2022-11-17 | MCRO_27-CR-22-22985_E-filed Comp-Warrant_2022-11-17_20240429164053.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Warrant | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_E-filed_Comp-Warrant_2022-11-17_20240429164053.zip |
| 12978 | 27-CR-22-24357 | 2022-12-06 | MCRO_27-CR-22-24357_E-filed Comp-Warrant_2022-12-06_20240429164304.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Warrant | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Closed | DENNIS MICHAEL THILL | PHELPS, REBEKAH JO | MURPHY, ELIZABETH DORENE | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0088.png | MnCourtFraud.com/File/MCRO_27-CR-22-24357_E-filed_Comp-Warrant_2022-12-06_20240429164304.zip |
| 12979 | 27-CR-22-4087 | 2022-03-04 | MCRO_27-CR-22-4087_E-filed Comp-Warrant_2022-03-04_20240429035331.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Warrant | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_E-filed_Comp-Warrant_2022-03-04_20240429035331.zip |
| 12980 | 27-CR-22-4239 | 2022-03-07 | MCRO_27-CR-22-4239_E-filed Comp-Warrant_2022-03-07_20240429035812.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Warrant | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_E-filed_Comp-Warrant_2022-03-07_20240429035812.zip |
| 12981 | 27-CR-22-7953 | 2022-04-27 | MCRO_27-CR-22-7953_E-filed Comp-Warrant_2022-04-27_20240429040650.pdf | Minnesota State Seal Emblem | Official Court Stamp | E-filed Comp-Warrant | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-22-7953_E-filed_Comp-Warrant_2022-04-27_20240429040650.zip |
| 12982 | 27-CR-22-20527 | 2023-11-01 | MCRO_27-CR-22-20527_Memorandum_2023-11-01_20240429162753.pdf | Minnesota State Seal Emblem | Official Court Stamp | Memorandum | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0045.png | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Memorandum_2023-11-01_20240429162753.zip |
| 12983 | 27-CR-22-20527 | 2023-12-15 | MCRO_27-CR-22-20527_Memorandum_2023-12-15_20240429162750.pdf | Minnesota State Seal Emblem | Official Court Stamp | Memorandum | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Memorandum_2023-12-15_20240429162750.zip |
| 12984 | 27-CR-21-1171 | 2023-02-08 | MCRO_27-CR-21-1171_Other Document_2023-02-08_20240430075320.pdf | Minnesota State Seal Emblem | Official Court Stamp | Other Document | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | .png | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772.png | /image-0044.png | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Other_Document_2023-02-08_20240430075320.zip |
| 12985 | 27-CR-21-10675 | 2023-05-18 | MCRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222.pdf | Minnesota State Seal Stamp | Official Court Stamp | Correspondence | 4e571830eba36f9e7179bdd760c471405abb8dc9943a98a23bee98a8d6f221ce | .jpg | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/4e571830eba36f9e7179bdd760c471405abb8dc9943a98a23bee98a8d6f221ce.jpg | /image-0148.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222.zip |
| 12986 | 27-CR-22-18209 | 2023-05-18 | MCRO_27-CR-22-18209_Correspondence_2023-05-18_20240429162058.pdf | Minnesota State Seal Stamp | Official Court Stamp | Correspondence | 4e571830eba36f9e7179bdd760c471405abb8dc9943a98a23bee98a8d6f221ce | .jpg | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/4e571830eba36f9e7179bdd760c471405abb8dc9943a98a23bee98a8d6f221ce.jpg | /image-0130.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Correspondence_2023-05-18_20240429162058.zip |
| 12987 | 27-CR-22-22521 | 2023-05-18 | MCRO_27-CR-22-22521_Correspondence_2023-05-18_20240429163110.pdf | Minnesota State Seal Stamp | Official Court Stamp | Correspondence | 4e571830eba36f9e7179bdd760c471405abb8dc9943a98a23bee98a8d6f221ce | .jpg | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/4e571830eba36f9e7179bdd760c471405abb8dc9943a98a23bee98a8d6f221ce.jpg | /image-0148.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Correspondence_2023-05-18_20240429163110.zip |
| 12988 | 27-CR-22-3570 | 2023-05-18 | MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034615.pdf | Minnesota State Seal Stamp | Official Court Stamp | Correspondence | 4e571830eba36f9e7179bdd760c471405abb8dc9943a98a23bee98a8d6f221ce | .jpg | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/4e571830eba36f9e7179bdd760c471405abb8dc9943a98a23bee98a8d6f221ce.jpg | /image-0148.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034615.zip |
| 12989 | 27-CR-17-1555 | 2022-12-27 | MCRO_27-CR-17-1555_Correspondence for Judicial Approval_2022-12-27_20240430093546.pdf | MN DEPARTMENT OF HUMAN SERVICES – 594 x 102 px – White BG | Official Court Stamp | Correspondence for Judicial Approval | 7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593 | .jpg | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593.jpg | /image-0109.jpg | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Correspondence_for_Judicial_Approval_2022-12-27_20240430093546.zip |
| 12990 | 27-CR-17-22909 | 2022-12-27 | MCRO_27-CR-17-22909_Correspondence for Judicial Approval_2022-12-27_20240430093723.pdf | MN DEPARTMENT OF HUMAN SERVICES – 594 x 102 px – White BG | Official Court Stamp | Correspondence for Judicial Approval | 7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593 | .jpg | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593.jpg | /image-0109.jpg | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Correspondence_for_Judicial_Approval_2022-12-27_20240430093723.zip |
| 12991 | 27-CR-17-8342 | 2022-12-27 | MCRO_27-CR-17-8342_Correspondence for Judicial Approval_2022-12-27_20240430093640.pdf | MN DEPARTMENT OF HUMAN SERVICES – 594 x 102 px – White BG | Official Court Stamp | Correspondence for Judicial Approval | 7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593 | .jpg | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593.jpg | /image-0109.jpg | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Correspondence_for_Judicial_Approval_2022-12-27_20240430093640.zip |
| 12992 | 27-CR-18-18391 | 2020-06-04 | MCRO_27-CR-18-18391_Correspondence for Judicial Approval_2020-06-04_20240430092750.pdf | MN DEPARTMENT OF HUMAN SERVICES – 594 x 102 px – White BG | Official Court Stamp | Correspondence for Judicial Approval | 7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593 | .jpg | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593.jpg | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Correspondence_for_Judicial_Approval_2020-06-04_20240430092750.zip |
| 12993 | 27-CR-18-18391 | 2022-07-14 | MCRO_27-CR-18-18391_Correspondence for Judicial Approval_2022-07-14_20240430092732.pdf | MN DEPARTMENT OF HUMAN SERVICES – 594 x 102 px – White BG | Official Court Stamp | Correspondence for Judicial Approval | 7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593 | .jpg | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593.jpg | /image-0082.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Correspondence_for_Judicial_Approval_2022-07-14_20240430092732.zip |
| 12994 | 27-CR-18-19274 | 2019-09-05 | MCRO_27-CR-18-19274_Correspondence for Judicial Approval_2019-09-05_20240430093102.pdf | MN DEPARTMENT OF HUMAN SERVICES – 594 x 102 px – White BG | Official Court Stamp | Correspondence for Judicial Approval | 7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593 | .jpg | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593.jpg | /image-0025.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Correspondence_for_Judicial_Approval_2019-09-05_20240430093102.zip |
| 12995 | 27-CR-18-19274 | 2021-01-25 | MCRO_27-CR-18-19274_Correspondence for Judicial Approval_2021-01-25_20240430093052.pdf | MN DEPARTMENT OF HUMAN SERVICES – 594 x 102 px – White BG | Official Court Stamp | Correspondence for Judicial Approval | 7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593 | .jpg | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593.jpg | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Correspondence_for_Judicial_Approval_2021-01-25_20240430093052.zip |
| 12996 | 27-CR-19-12466 | 2022-11-07 | MCRO_27-CR-19-12466_Correspondence for Judicial Approval_2022-11-07_20240430091822.pdf | MN DEPARTMENT OF HUMAN SERVICES – 594 x 102 px – White BG | Official Court Stamp | Correspondence for Judicial Approval | 7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593 | .jpg | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593.jpg | /image-0025.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Correspondence_for_Judicial_Approval_2022-11-07_20240430091822.zip |
| 12997 | 27-CR-19-17539 | 2020-06-04 | MCRO_27-CR-19-17539_Correspondence for Judicial Approval_2020-06-04_20240430091958.pdf | MN DEPARTMENT OF HUMAN SERVICES – 594 x 102 px – White BG | Official Court Stamp | Correspondence for Judicial Approval | 7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593 | .jpg | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593.jpg | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Correspondence_for_Judicial_Approval_2020-06-04_20240430091958.zip |
| 12998 | 27-CR-19-17539 | 2022-07-14 | MCRO_27-CR-19-17539_Correspondence for Judicial Approval_2022-07-14_20240430091942.pdf | MN DEPARTMENT OF HUMAN SERVICES – 594 x 102 px – White BG | Official Court Stamp | Correspondence for Judicial Approval | 7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593 | .jpg | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593.jpg | /image-0082.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Correspondence_for_Judicial_Approval_2022-07-14_20240430091942.zip |
| 12999 | 27-CR-19-1916 | 2020-06-04 | MCRO_27-CR-19-1916_Correspondence for Judicial Approval_2020-06-04_20240430091240.pdf | MN DEPARTMENT OF HUMAN SERVICES – 594 x 102 px – White BG | Official Court Stamp | Correspondence for Judicial Approval | 7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593 | .jpg | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593.jpg | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Correspondence_for_Judicial_Approval_2020-06-04_20240430091240.zip |
| 13000 | 27-CR-19-1916 | 2022-07-14 | MCRO_27-CR-19-1916_Correspondence for Judicial Approval_2022-07-14_20240430091224.pdf | MN DEPARTMENT OF HUMAN SERVICES – 594 x 102 px – White BG | Official Court Stamp | Correspondence for Judicial Approval | 7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593 | .jpg | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593.jpg | /image-0082.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Correspondence_for_Judicial_Approval_2022-07-14_20240430091224.zip |
| 13001 | 27-CR-19-19606 | 2022-11-07 | MCRO_27-CR-19-19606_Correspondence for Judicial Approval_2022-11-07_20240430092040.pdf | MN DEPARTMENT OF HUMAN SERVICES – 594 x 102 px – White BG | Official Court Stamp | Correspondence for Judicial Approval | 7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593 | .jpg | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593.jpg | /image-0025.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Correspondence_for_Judicial_Approval_2022-11-07_20240430092040.zip |
| 13002 | 27-CR-19-28883 | 2022-09-14 | MCRO_27-CR-19-28883_Correspondence for Judicial Approval_2022-09-14_20240430092347.pdf | MN DEPARTMENT OF HUMAN SERVICES – 594 x 102 px – White BG | Official Court Stamp | Correspondence for Judicial Approval | 7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593 | .jpg | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593.jpg | /image-0025.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Correspondence_for_Judicial_Approval_2022-09-14_20240430092347.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13003 | 27-CR-19-3539 | 2020-06-04 | MCRO_27-CR-19-3539_Correspondence for Judicial Approval_2020-06-04_20240430091351.pdf | MN DEPARTMENT OF HUMAN SERVICES – 594 x 102 px – White BG | Official Court Stamp | Correspondence for Judicial Approval | 7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593 | .jpg | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593.jpg | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Correspondence_for_Judicial_Approval_2020-06-04_20240430091351.zip |
| 13004 | 27-CR-19-3539 | 2022-07-14 | MCRO_27-CR-19-3539_Correspondence for Judicial Approval_2022-07-14_20240430091335.pdf | MN DEPARTMENT OF HUMAN SERVICES – 594 x 102 px – White BG | Official Court Stamp | Correspondence for Judicial Approval | 7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593 | .jpg | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593.jpg | /image-0082.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Correspondence_for_Judicial_Approval_2022-07-14_20240430091335.zip |
| 13005 | 27-CR-20-20037 | 2022-11-07 | MCRO_27-CR-20-20037_Correspondence for Judicial Approval_2022-11-07_20240430090138.pdf | MN DEPARTMENT OF HUMAN SERVICES – 594 x 102 px – White BG | Official Court Stamp | Correspondence for Judicial Approval | 7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593 | .jpg | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593.jpg | /image-0025.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Correspondence_for_Judicial_Approval_2022-11-07_20240430090138.zip |
| 13006 | 27-CR-20-26577 | 2022-10-26 | MCRO_27-CR-20-26577_Correspondence for Judicial Approval_2022-10-26_20240430090613.pdf | MN DEPARTMENT OF HUMAN SERVICES – 594 x 102 px – White BG | Official Court Stamp | Correspondence for Judicial Approval | 7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593 | .jpg | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593.jpg | /image-0025.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Correspondence_for_Judicial_Approval_2022-10-26_20240430090613.zip |
| 13007 | 27-CR-20-423 | 2021-01-25 | MCRO_27-CR-20-423_Correspondence for Judicial Approval_2021-01-25_20240430084817.pdf | MN DEPARTMENT OF HUMAN SERVICES – 594 x 102 px – White BG | Official Court Stamp | Correspondence for Judicial Approval | 7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593 | .jpg | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593.jpg | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-423_Correspondence_for_Judicial_Approval_2021-01-25_20240430084817.zip |
| 13008 | 27-CR-20-8926 | 2022-11-07 | MCRO_27-CR-20-8926_Correspondence for Judicial Approval_2022-11-07_20240430085435.pdf | MN DEPARTMENT OF HUMAN SERVICES – 594 x 102 px – White BG | Official Court Stamp | Correspondence for Judicial Approval | 7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593 | .jpg | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593.jpg | /image-0025.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Correspondence_for_Judicial_Approval_2022-11-07_20240430085435.zip |
| 13009 | 27-CR-21-13795 | 2022-09-14 | MCRO_27-CR-21-13795_Correspondence for Judicial Approval_2022-09-14_20240430082434.pdf | MN DEPARTMENT OF HUMAN SERVICES – 594 x 102 px – White BG | Official Court Stamp | Correspondence for Judicial Approval | 7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593 | .jpg | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593.jpg | /image-0025.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Correspondence_for_Judicial_Approval_2022-09-14_20240430082434.zip |
| 13010 | 27-CR-21-19552 | 2022-11-07 | MCRO_27-CR-21-19552_Correspondence for Judicial Approval_2022-11-07_20240430082841.pdf | MN DEPARTMENT OF HUMAN SERVICES – 594 x 102 px – White BG | Official Court Stamp | Correspondence for Judicial Approval | 7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593 | .jpg | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593.jpg | /image-0025.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Correspondence_for_Judicial_Approval_2022-11-07_20240430082841.zip |
| 13011 | 27-CR-21-20637 | 2022-01-27 | MCRO_27-CR-21-20637_Correspondence for Judicial Approval_2022-01-27_20240430083258.pdf | MN DEPARTMENT OF HUMAN SERVICES – 594 x 102 px – White BG | Official Court Stamp | Correspondence for Judicial Approval | 7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593 | .jpg | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593.jpg | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Correspondence_for_Judicial_Approval_2022-01-27_20240430083258.zip |
| 13012 | 27-CR-21-23233 | 2022-11-07 | MCRO_27-CR-21-23233_Correspondence for Judicial Approval_2022-11-07_20240430084220.pdf | MN DEPARTMENT OF HUMAN SERVICES – 594 x 102 px – White BG | Official Court Stamp | Correspondence for Judicial Approval | 7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593 | .jpg | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593.jpg | /image-0025.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Correspondence_for_Judicial_Approval_2022-11-07_20240430084220.zip |
| 13013 | 27-CR-21-6229 | 2021-08-30 | MCRO_27-CR-21-6229_Correspondence for Judicial Approval_2021-08-30_20240430080232.pdf | MN DEPARTMENT OF HUMAN SERVICES – 594 x 102 px – White BG | Official Court Stamp | Correspondence for Judicial Approval | 7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593 | .jpg | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593.jpg | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Correspondence_for_Judicial_Approval_2021-08-30_20240430080232.zip |
| 13014 | 27-CR-21-6229 | 2022-10-27 | MCRO_27-CR-21-6229_Correspondence for Judicial Approval_2022-10-27_20240430080223.pdf | MN DEPARTMENT OF HUMAN SERVICES – 594 x 102 px – White BG | Official Court Stamp | Correspondence for Judicial Approval | 7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593 | .jpg | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593.jpg | /image-0025.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Correspondence_for_Judicial_Approval_2022-10-27_20240430080223.zip |
| 13015 | 27-CR-22-1165 | 2022-11-07 | MCRO_27-CR-22-1165_Correspondence for Judicial Approval_2022-11-07_20240429030431.pdf | MN DEPARTMENT OF HUMAN SERVICES – 594 x 102 px – White BG | Official Court Stamp | Correspondence for Judicial Approval | 7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593 | .jpg | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593.jpg | /image-0025.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Correspondence_for_Judicial_Approval_2022-11-07_20240429030431.zip |
| 13016 | 27-CR-22-4898 | 2022-11-07 | MCRO_27-CR-22-4898_Correspondence for Judicial Approval_2022-11-07_20240429040221.pdf | MN DEPARTMENT OF HUMAN SERVICES – 594 x 102 px – White BG | Official Court Stamp | Correspondence for Judicial Approval | 7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593 | .jpg | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593.jpg | /image-0025.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Correspondence_for_Judicial_Approval_2022-11-07_20240429040221.zip |
| 13017 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MN Judicial Branch Emblem / Logo Pillar | Offficial Court Stamp | Notice of Motion and Motion | 5297b40d8ecd838de95b17b4ee400c40d0380c57a27d60912bafc234f6d3e534 | .jpg | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/5297b40d8ecd838de95b17b4ee400c40d0380c57a27d60912bafc234f6d3e534.jpg | /image-2106.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 13018 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MN Judicial Branch Emblem / Logo Pillar | Offficial Court Stamp | Notice of Motion and Motion | 5297b40d8ecd838de95b17b4ee400c40d0380c57a27d60912bafc234f6d3e534 | .jpg | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/5297b40d8ecd838de95b17b4ee400c40d0380c57a27d60912bafc234f6d3e534.jpg | /image-2106.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 13019 | 27-CR-19-12130 | 2019-05-28 | MCRO_27-CR-19-12130_Citation Data Summary_2019-05-28_20240430091741.pdf | "Cosign" Logo | Logo | Citation Data Summary | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0064.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Citation_Data_Summary_2019-05-28_20240430091741.zip |
| 13020 | 27-CR-20-10049 | 2020-04-22 | MCRO_27-CR-20-10049_Citation Data Summary_2020-04-22_20240430085710.pdf | "Cosign" Logo | Logo | Citation Data Summary | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0064.png | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Citation_Data_Summary_2020-04-22_20240430085710.zip |
| 13021 | 27-CR-22-12076 | 2022-06-22 | MCRO_27-CR-22-12076_Citation Data Summary_2022-06-22_20240429153205.pdf | "Cosign" Logo | Logo | Citation Data Summary | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0066.png | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Citation_Data_Summary_2022-06-22_20240429153205.zip |
| 13022 | 27-CR-22-9720 | 2022-05-23 | MCRO_27-CR-22-9720_Citation Data Summary_2022-05-23_20240429152455.pdf | "Cosign" Logo | Logo | Citation Data Summary | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0066.png | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Citation_Data_Summary_2022-05-23_20240429152455.zip |
| 13023 | 27-CR-17-1555 | 2017-01-19 | MCRO_27-CR-17-1555_E-filed Comp-Order for Detention_2017-01-19_20240430093606.pdf | "Cosign" Logo | Logo | E-filed Comp-Order for Detention | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_E-filed_Comp-Order_for_Detention_2017-01-19_20240430093606.zip |
| 13024 | 27-CR-18-18396 | 2018-07-23 | MCRO_27-CR-18-18396_E-filed Comp-Order for Detention_2018-07-23_20240430093009.pdf | "Cosign" Logo | Logo | E-filed Comp-Order for Detention | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0289.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_E-filed_Comp-Order_for_Detention_2018-07-23_20240430093009.zip |
| 13025 | 27-CR-19-12466 | 2019-05-30 | MCRO_27-CR-19-12466_E-filed Comp-Order for Detention_2019-05-30_20240430091902.pdf | "Cosign" Logo | Logo | E-filed Comp-Order for Detention | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0343.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_E-filed_Comp-Order_for_Detention_2019-05-30_20240430091902.zip |
| 13026 | 27-CR-19-1916 | 2019-01-22 | MCRO_27-CR-19-1916_E-filed Comp-Order for Detention_2019-01-22_20240430091253.pdf | "Cosign" Logo | Logo | E-filed Comp-Order for Detention | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0377.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_E-filed_Comp-Order_for_Detention_2019-01-22_20240430091253.zip |
| 13027 | 27-CR-19-19606 | 2019-08-13 | MCRO_27-CR-19-19606_E-filed Comp-Order for Detention_2019-08-13_20240430092113.pdf | "Cosign" Logo | Logo | E-filed Comp-Order for Detention | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0343.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_E-filed_Comp-Order_for_Detention_2019-08-13_20240430092113.zip |
| 13028 | 27-CR-19-901 | 2019-01-10 | MCRO_27-CR-19-901_E-filed Comp-Order for Detention_2019-01-10_20240430091141.pdf | "Cosign" Logo | Logo | E-filed Comp-Order for Detention | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0406.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_E-filed_Comp-Order_for_Detention_2019-01-10_20240430091141.zip |
| 13029 | 27-CR-19-9270 | 2019-04-22 | MCRO_27-CR-19-9270_E-filed Comp-Order for Detention_2019-04-22_20240430091515.pdf | "Cosign" Logo | Logo | E-filed Comp-Order for Detention | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0319.png | MnCourtFraud.com/File/MCRO_27-CR-19-9270_E-filed_Comp-Order_for_Detention_2019-04-22_20240430091515.zip |
| 13030 | 27-CR-20-1893 | 2020-01-22 | MCRO_27-CR-20-1893_E-filed Comp-Order for Detention_2020-01-22_20240430084928.pdf | "Cosign" Logo | Logo | E-filed Comp-Order for Detention | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0360.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_E-filed_Comp-Order_for_Detention_2020-01-22_20240430084928.zip |
| 13031 | 27-CR-20-19196 | 2020-09-03 | MCRO_27-CR-20-19196_E-filed Comp-Order for Detention_2020-09-03_20240430090102.pdf | "Cosign" Logo | Logo | E-filed Comp-Order for Detention | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0418.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_E-filed_Comp-Order_for_Detention_2020-09-03_20240430090102.zip |
| 13032 | 27-CR-20-23521 | 2020-11-04 | MCRO_27-CR-20-23521_E-filed Comp-Order for Detention_2020-11-04_20240430090528.pdf | "Cosign" Logo | Logo | E-filed Comp-Order for Detention | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Closed | CASPER HUY VUONG | GRAY, KEVIN EUGENE | ALLSEITS, MARK STEVEN | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0342.png | MnCourtFraud.com/File/MCRO_27-CR-20-23521_E-filed_Comp-Order_for_Detention_2020-11-04_20240430090528.zip |
| 13033 | 27-CR-20-26577 | 2020-12-14 | MCRO_27-CR-20-26577_E-filed Comp-Order for Detention_2020-12-14_20240430090636.pdf | "Cosign" Logo | Logo | E-filed Comp-Order for Detention | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0645.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_E-filed_Comp-Order_for_Detention_2020-12-14_20240430090636.zip |
| 13034 | 27-CR-20-27550 | 2020-12-28 | MCRO_27-CR-20-27550_E-filed Comp-Order for Detention_2020-12-28_20240430090725.pdf | "Cosign" Logo | Logo | E-filed Comp-Order for Detention | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0368.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_E-filed_Comp-Order_for_Detention_2020-12-28_20240430090725.zip |
| 13035 | 27-CR-20-423 | 2020-01-06 | MCRO_27-CR-20-423_E-filed Comp-Order for Detention_2020-01-06_20240430084827.pdf | "Cosign" Logo | Logo | E-filed Comp-Order for Detention | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0333.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_E-filed_Comp-Order_for_Detention_2020-01-06_20240430084827.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13036 | 27-CR-20-6301 | 2020-03-09 | MCRO_27-CR-20-6301_E-filed Comp-Order for Detention_2020-03-09_20240430085138.pdf | "Cosign" Logo | Logo | E-filed Comp-Order for Detention | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | COLE, CLAIR F | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0327.png | MnCourtFraud.com/File/MCRO_27-CR-20-6301_E-filed_Comp-Order_for_Detention_2020-03-09_20240430085138.zip |
| 13037 | 27-CR-20-8575 | 2020-04-03 | MCRO_27-CR-20-8575_E-filed Comp-Order for Detention_2020-04-03_20240430085402.pdf | "Cosign" Logo | Logo | E-filed Comp-Order for Detention | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0359.png | MnCourtFraud.com/File/MCRO_27-CR-20-8575_E-filed_Comp-Order_for_Detention_2020-04-03_20240430085402.zip |
| 13038 | 27-CR-21-1171 | 2021-01-19 | MCRO_27-CR-21-1171_E-filed Comp-Order for Detention_2021-01-19_20240430075329.pdf | "Cosign" Logo | Logo | E-filed Comp-Order for Detention | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0388.png | MnCourtFraud.com/File/MCRO_27-CR-21-1171_E-filed_Comp-Order_for_Detention_2021-01-19_20240430075329.zip |
| 13039 | 27-CR-21-933 | 2021-01-14 | MCRO_27-CR-21-933_E-filed Comp-Order for Detention_2021-01-14_20240430075243.pdf | "Cosign" Logo | Logo | E-filed Comp-Order for Detention | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0331.png | MnCourtFraud.com/File/MCRO_27-CR-21-933_E-filed_Comp-Order_for_Detention_2021-01-14_20240430075243.zip |
| 13040 | 27-CR-22-13185 | 2022-07-07 | MCRO_27-CR-22-13185_E-filed Comp-Order for Detention_2022-07-07_20240429161212.pdf | "Cosign" Logo | Logo | E-filed Comp-Order for Detention | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0373.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_E-filed_Comp-Order_for_Detention_2022-07-07_20240429161212.zip |
| 13041 | 27-CR-22-13941 | 2022-07-18 | MCRO_27-CR-22-13941_E-filed Comp-Order for Detention_2022-07-18_20240429161322.pdf | "Cosign" Logo | Logo | E-filed Comp-Order for Detention | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Dormant | TIA TIAUNNA PAYNE | KHAN, ATIF AHMED | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0358.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_E-filed_Comp-Order_for_Detention_2022-07-18_20240429161322.zip |
| 13042 | 27-CR-22-14541 | 2022-07-26 | MCRO_27-CR-22-14541_E-filed Comp-Order for Detention_2022-07-26_20240429161642.pdf | "Cosign" Logo | Logo | E-filed Comp-Order for Detention | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0322.png | MnCourtFraud.com/File/MCRO_27-CR-22-14541_E-filed_Comp-Order_for_Detention_2022-07-26_20240429161642.zip |
| 13043 | 27-CR-22-15550 | 2022-08-08 | MCRO_27-CR-22-15550_E-filed Comp-Order for Detention_2022-08-08_20240429161926.pdf | "Cosign" Logo | Logo | E-filed Comp-Order for Detention | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0392.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_E-filed_Comp-Order_for_Detention_2022-08-08_20240429161926.zip |
| 13044 | 27-CR-22-20527 | 2022-10-13 | MCRO_27-CR-22-20527_E-filed Comp-Order for Detention_2022-10-13_20240429162801.pdf | "Cosign" Logo | Logo | E-filed Comp-Order for Detention | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0375.png | MnCourtFraud.com/File/MCRO_27-CR-22-20527_E-filed_Comp-Order_for_Detention_2022-10-13_20240429162801.zip |
| 13045 | 27-CR-19-11566 | 2019-05-20 | MCRO_27-CR-19-11566_E-filed Comp-Summons_2019-05-20_20240430091639.pdf | "Cosign" Logo | Logo | E-filed Comp-Summons | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0464.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_E-filed_Comp-Summons_2019-05-20_20240430091639.zip |
| 13046 | 27-CR-19-17539 | 2019-07-23 | MCRO_27-CR-19-17539_E-filed Comp-Summons_2019-07-23_20240430092005.pdf | "Cosign" Logo | Logo | E-filed Comp-Summons | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0342.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_E-filed_Comp-Summons_2019-07-23_20240430092005.zip |
| 13047 | 27-CR-19-22615 | 2019-09-13 | MCRO_27-CR-19-22615_E-filed Comp-Summons_2019-09-13_20240430092224.pdf | "Cosign" Logo | Logo | E-filed Comp-Summons | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0432.png | MnCourtFraud.com/File/MCRO_27-CR-19-22615_E-filed_Comp-Summons_2019-09-13_20240430092224.zip |
| 13048 | 27-CR-19-25578 | 2019-10-15 | MCRO_27-CR-19-25578_E-filed Comp-Summons_2019-10-15_20240430092308.pdf | "Cosign" Logo | Logo | E-filed Comp-Summons | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Closed | PAUL JOSEPH OWENS | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-19-25578_E-filed_Comp-Summons_2019-10-15_20240430092308.zip |
| 13049 | 27-CR-19-3539 | 2019-02-11 | MCRO_27-CR-19-3539_E-filed Comp-Summons_2019-02-11_20240430091400.pdf | "Cosign" Logo | Logo | E-filed Comp-Summons | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0344.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_E-filed_Comp-Summons_2019-02-11_20240430091400.zip |
| 13050 | 27-CR-20-11638 | 2020-05-14 | MCRO_27-CR-20-11638_E-filed Comp-Summons_2020-05-14_20240430085847.pdf | "Cosign" Logo | Logo | E-filed Comp-Summons | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0400.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_E-filed_Comp-Summons_2020-05-14_20240430085847.zip |
| 13051 | 27-CR-20-13495 | 2020-06-09 | MCRO_27-CR-20-13495_E-filed Comp-Summons_2020-06-09_20240430090011.pdf | "Cosign" Logo | Logo | E-filed Comp-Summons | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0424.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_E-filed_Comp-Summons_2020-06-09_20240430090011.zip |
| 13052 | 27-CR-20-20037 | 2020-09-16 | MCRO_27-CR-20-20037_E-filed Comp-Summons_2020-09-16_20240430090156.pdf | "Cosign" Logo | Logo | E-filed Comp-Summons | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0370.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_E-filed_Comp-Summons_2020-09-16_20240430090156.zip |
| 13053 | 27-CR-20-20851 | 2020-09-29 | MCRO_27-CR-20-20851_E-filed Comp-Summons_2020-09-29_20240430090357.pdf | "Cosign" Logo | Logo | E-filed Comp-Summons | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0361.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_E-filed_Comp-Summons_2020-09-29_20240430090357.zip |
| 13054 | 27-CR-20-3244 | 2020-02-05 | MCRO_27-CR-20-3244_E-filed Comp-Summons_2020-02-05_20240430085047.pdf | "Cosign" Logo | Logo | E-filed Comp-Summons | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0333.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_E-filed_Comp-Summons_2020-02-05_20240430085047.zip |
| 13055 | 27-CR-20-6517 | 2020-03-11 | MCRO_27-CR-20-6517_E-filed Comp-Summons_2020-03-11_20240430085239.pdf | "Cosign" Logo | Logo | E-filed Comp-Summons | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0332.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_E-filed_Comp-Summons_2020-03-11_20240430085239.zip |
| 13056 | 27-CR-20-8926 | 2020-04-08 | MCRO_27-CR-20-8926_E-filed Comp-Summons_2020-04-08_20240430085458.pdf | "Cosign" Logo | Logo | E-filed Comp-Summons | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0342.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_E-filed_Comp-Summons_2020-04-08_20240430085458.zip |
| 13057 | 27-CR-21-17008 | 2021-09-10 | MCRO_27-CR-21-17008_E-filed Comp-Summons_2021-09-10_20240430082754.pdf | "Cosign" Logo | Logo | E-filed Comp-Summons | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0459.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_E-filed_Comp-Summons_2021-09-10_20240430082754.zip |
| 13058 | 27-CR-21-6382 | 2021-03-31 | MCRO_27-CR-21-6382_E-filed Comp-Summons_2021-03-31_20240430080318.pdf | "Cosign" Logo | Logo | E-filed Comp-Summons | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0360.png | MnCourtFraud.com/File/MCRO_27-CR-21-6382_E-filed_Comp-Summons_2021-03-31_20240430080318.zip |
| 13059 | 27-CR-21-8229 | 2021-04-28 | MCRO_27-CR-21-8229_E-filed Comp-Summons_2021-04-28_20240430081540.pdf | "Cosign" Logo | Logo | E-filed Comp-Summons | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0333.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_E-filed_Comp-Summons_2021-04-28_20240430081540.zip |
| 13060 | 27-CR-21-928 | 2021-01-14 | MCRO_27-CR-21-928_E-filed Comp-Summons_2021-01-14_20240430075153.pdf | "Cosign" Logo | Logo | E-filed Comp-Summons | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0341.png | MnCourtFraud.com/File/MCRO_27-CR-21-928_E-filed_Comp-Summons_2021-01-14_20240430075153.zip |
| 13061 | 27-CR-17-22909 | 2017-09-12 | MCRO_27-CR-17-22909_E-filed Comp-Warrant_2017-09-12_20240430093737.pdf | "Cosign" Logo | Logo | E-filed Comp-Warrant | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-17-22909_E-filed_Comp-Warrant_2017-09-12_20240430093737.zip |
| 13062 | 27-CR-17-8342 | 2017-04-05 | MCRO_27-CR-17-8342_E-filed Comp-Warrant_2017-04-05_20240430093658.pdf | "Cosign" Logo | Logo | E-filed Comp-Warrant | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_E-filed_Comp-Warrant_2017-04-05_20240430093658.zip |
| 13063 | 27-CR-18-18391 | 2018-07-23 | MCRO_27-CR-18-18391_E-filed Comp-Warrant_2018-07-23_20240430092829.pdf | "Cosign" Logo | Logo | E-filed Comp-Warrant | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0255.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_E-filed_Comp-Warrant_2018-07-23_20240430092829.zip |
| 13064 | 27-CR-18-19274 | 2018-08-02 | MCRO_27-CR-18-19274_E-filed Comp-Warrant_2018-08-02_20240430093114.pdf | "Cosign" Logo | Logo | E-filed Comp-Warrant | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0246.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_E-filed_Comp-Warrant_2018-08-02_20240430093114.zip |
| 13065 | 27-CR-19-28883 | 2019-11-22 | MCRO_27-CR-19-28883_E-filed Comp-Warrant_2019-11-22_20240430092416.pdf | "Cosign" Logo | Logo | E-filed Comp-Warrant | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0343.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_E-filed_Comp-Warrant_2019-11-22_20240430092416.zip |
| 13066 | 27-CR-20-20788 | 2020-09-28 | MCRO_27-CR-20-20788_E-filed Comp-Warrant_2020-09-28_20240430090256.pdf | "Cosign" Logo | Logo | E-filed Comp-Warrant | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0428.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_E-filed_Comp-Warrant_2020-09-28_20240430090256.zip |
| 13067 | 27-CR-20-23239 | 2020-10-30 | MCRO_27-CR-20-23239_E-filed Comp-Warrant_2020-10-30_20240430090442.pdf | "Cosign" Logo | Logo | E-filed Comp-Warrant | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0455.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_E-filed_Comp-Warrant_2020-10-30_20240430090442.zip |
| 13068 | 27-CR-20-9036 | 2020-04-09 | MCRO_27-CR-20-9036_E-filed Comp-Warrant_2020-04-09_20240430085603.pdf | "Cosign" Logo | Logo | E-filed Comp-Warrant | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0328.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_E-filed_Comp-Warrant_2020-04-09_20240430085603.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13069 | 27-CR-21-10675 | 2021-06-07 | MCRO_27-CR-21-10675_E-filed Comp-Warrant_2021-06-07_20240430082243.pdf | “Cosign” Logo | Logo | E-filed Comp-Warrant | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0341.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_E-filed_Comp-Warrant_2021-06-07_20240430082243.zip |
| 13070 | 27-CR-21-20988 | 2021-11-12 | MCRO_27-CR-21-20988_E-filed Comp-Warrant_2021-11-12_20240430083400.pdf | “Cosign” Logo | Logo | E-filed Comp-Warrant | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0332.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_E-filed_Comp-Warrant_2021-11-12_20240430083400.zip |
| 13071 | 27-CR-22-4239 | 2022-03-07 | MCRO_27-CR-22-4239_E-filed Comp-Warrant_2022-03-07_20240429035812.pdf | “Cosign” Logo | Logo | E-filed Comp-Warrant | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0343.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_E-filed_Comp-Warrant_2022-03-07_20240429035812.zip |
| 13072 | 27-CR-22-7953 | 2022-04-27 | MCRO_27-CR-22-7953_E-filed Comp-Warrant_2022-04-27_20240429040650.pdf | “Cosign” Logo | Logo | E-filed Comp-Warrant | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | .png | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47.png | /image-0343.png | MnCourtFraud.com/File/MCRO_27-CR-22-7953_E-filed_Comp-Warrant_2022-04-27_20240429040650.zip |
| 13073 | 27-CR-22-21679 | 2022-10-28 | MCRO_27-CR-22-21679_Citation Data Summary_2022-10-28_20240429162904.pdf | “DocuSign” Logo | Logo | Citation Data Summary | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0057.png | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Citation_Data_Summary_2022-10-28_20240429162904.zip |
| 13074 | 27-CR-22-22687 | 2022-11-14 | MCRO_27-CR-22-22687_Citation Data Summary_2022-11-14_20240429163217.pdf | “DocuSign” Logo | Logo | Citation Data Summary | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Closed | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SORENSEN, ROBERT J | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0057.png | MnCourtFraud.com/File/MCRO_27-CR-22-22687_Citation_Data_Summary_2022-11-14_20240429163217.zip |
| 13075 | 27-CR-23-1600 | 2023-01-20 | MCRO_27-CR-23-1600_Citation Data Summary_2023-01-20_20240430072222.pdf | “DocuSign” Logo | Logo | Citation Data Summary | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Closed | JIMMY EDWARD SPEARS, III | Herlofsky, Susan | LAFAVOR-MONTEZ, ADRIAN SCOTT | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0057.png | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Citation_Data_Summary_2023-01-20_20240430072222.zip |
| 13076 | 27-CR-23-1658 | 2023-01-20 | MCRO_27-CR-23-1658_Citation Data Summary_2023-01-20_20240430072313.pdf | “DocuSign” Logo | Logo | Citation Data Summary | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Closed | YASMIN AHMED ALI | WHITING, FREYA ELIZABETH | GOODCHILD, CODY MICHAEL WILLIAM | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0057.png | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Citation_Data_Summary_2023-01-20_20240430072313.zip |
| 13077 | 27-CR-23-2152 | 2023-01-27 | MCRO_27-CR-23-2152_Citation Data Summary_2023-01-27_20240430072556.pdf | “DocuSign” Logo | Logo | Citation Data Summary | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0057.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Citation_Data_Summary_2023-01-27_20240430072556.zip |
| 13078 | 27-CR-23-385 | 2023-01-05 | MCRO_27-CR-23-385_Citation Data Summary_2023-01-05_20240430071840.pdf | “DocuSign” Logo | Logo | Citation Data Summary | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Gushwa, Judd | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0057.png | MnCourtFraud.com/File/MCRO_27-CR-23-385_Citation_Data_Summary_2023-01-05_20240430071840.zip |
| 13079 | 27-CR-21-1230 | 2021-01-20 | MCRO_27-CR-21-1230_E-filed Comp-Order for Detention_2021-01-20_20240430075458.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0364.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_E-filed_Comp-Order_for_Detention_2021-01-20_20240430075458.zip |
| 13080 | 27-CR-21-13752 | 2021-07-23 | MCRO_27-CR-21-13752_E-filed Comp-Order for Detention_2021-07-23_20240430082403.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0360.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_E-filed_Comp-Order_for_Detention_2021-07-23_20240430082403.zip |
| 13081 | 27-CR-21-13795 | 2021-07-23 | MCRO_27-CR-21-13795_E-filed Comp-Order for Detention_2021-07-23_20240430082448.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0371.png | MnCourtFraud.com/File/MCRO_27-CR-21-13795_E-filed_Comp-Order_for_Detention_2021-07-23_20240430082448.zip |
| 13082 | 27-CR-21-16111 | 2021-08-27 | MCRO_27-CR-21-16111_E-filed Comp-Order for Detention_2021-08-27_20240430082652.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0335.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_E-filed_Comp-Order_for_Detention_2021-08-27_20240430082652.zip |
| 13083 | 27-CR-21-19723 | 2021-10-22 | MCRO_27-CR-21-19723_E-filed Comp-Order for Detention_2021-10-22_20240430083005.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0361.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_E-filed_Comp-Order_for_Detention_2021-10-22_20240430083005.zip |
| 13084 | 27-CR-21-1980 | 2021-01-29 | MCRO_27-CR-21-1980_E-filed Comp-Order for Detention_2021-01-29_20240430080026.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0333.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_E-filed_Comp-Order_for_Detention_2021-01-29_20240430080026.zip |
| 13085 | 27-CR-21-20072 | 2021-10-28 | MCRO_27-CR-21-20072_E-filed Comp-Order for Detention_2021-10-28_20240430083118.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0333.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_E-filed_Comp-Order_for_Detention_2021-10-28_20240430083118.zip |
| 13086 | 27-CR-21-20529 | 2021-11-04 | MCRO_27-CR-21-20529_E-filed Comp-Order for Detention_2021-11-04_20240430083213.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0379.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_E-filed_Comp-Order_for_Detention_2021-11-04_20240430083213.zip |
| 13087 | 27-CR-21-20637 | 2021-11-05 | MCRO_27-CR-21-20637_E-filed Comp-Order for Detention_2021-11-05_20240430083304.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0342.png | MnCourtFraud.com/File/MCRO_27-CR-21-20637_E-filed_Comp-Order_for_Detention_2021-11-05_20240430083304.zip |
| 13088 | 27-CR-21-21355 | 2021-11-18 | MCRO_27-CR-21-21355_E-filed Comp-Order for Detention_2021-11-18_20240430083509.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0334.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_E-filed_Comp-Order_for_Detention_2021-11-18_20240430083509.zip |
| 13089 | 27-CR-21-22058 | 2021-11-30 | MCRO_27-CR-21-22058_E-filed Comp-Order for Detention_2021-11-30_20240430083608.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0334.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_E-filed_Comp-Order_for_Detention_2021-11-30_20240430083608.zip |
| 13090 | 27-CR-21-23131 | 2021-12-16 | MCRO_27-CR-21-23131_E-filed Comp-Order for Detention_2021-12-16_20240430083700.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0343.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_E-filed_Comp-Order_for_Detention_2021-12-16_20240430083700.zip |
| 13091 | 27-CR-21-23215 | 2021-12-17 | MCRO_27-CR-21-23215_E-filed Comp-Order for Detention_2021-12-17_20240430084139.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0334.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084139.zip |
| 13092 | 27-CR-21-23233 | 2021-12-17 | MCRO_27-CR-21-23233_E-filed Comp-Order for Detention_2021-12-17_20240430084231.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0342.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_E-filed_Comp-Order_for_Detention_2021-12-17_20240430084231.zip |
| 13093 | 27-CR-21-23456 | 2021-12-21 | MCRO_27-CR-21-23456_E-filed Comp-Order for Detention_2021-12-21_20240430084347.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0335.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_E-filed_Comp-Order_for_Detention_2021-12-21_20240430084347.zip |
| 13094 | 27-CR-21-6710 | 2021-04-05 | MCRO_27-CR-21-6710_E-filed Comp-Order for Detention_2021-04-05_20240430080427.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0384.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.zip |
| 13095 | 27-CR-21-8412 | 2021-04-30 | MCRO_27-CR-21-8412_E-filed Comp-Order for Detention_2021-04-30_20240430081811.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0388.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_E-filed_Comp-Order_for_Detention_2021-04-30_20240430081811.zip |
| 13096 | 27-CR-22-10646 | 2022-06-03 | MCRO_27-CR-22-10646_E-filed Comp-Order for Detention_2022-06-03_20240429153003.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0354.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_E-filed_Comp-Order_for_Detention_2022-06-03_20240429153003.zip |
| 13097 | 27-CR-22-15358 | 2022-08-04 | MCRO_27-CR-22-15358_E-filed Comp-Order for Detention_2022-08-04_20240429161732.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0364.png | MnCourtFraud.com/File/MCRO_27-CR-22-15358_E-filed_Comp-Order_for_Detention_2022-08-04_20240429161732.zip |
| 13098 | 27-CR-22-18209 | 2022-09-13 | MCRO_27-CR-22-18209_E-filed Comp-Order for Detention_2022-09-13_20240429162116.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0312.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_E-filed_Comp-Order_for_Detention_2022-09-13_20240429162116.zip |
| 13099 | 27-CR-22-18789 | 2022-09-21 | MCRO_27-CR-22-18789_E-filed Comp-Order for Detention_2022-09-21_20240429162258.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0312.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_E-filed_Comp-Order_for_Detention_2022-09-21_20240429162258.zip |
| 13100 | 27-CR-22-22521 | 2022-11-09 | MCRO_27-CR-22-22521_E-filed Comp-Order for Detention_2022-11-09_20240429163119.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0451.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_E-filed_Comp-Order_for_Detention_2022-11-09_20240429163119.zip |
| 13101 | 27-CR-22-24627 | 2022-12-09 | MCRO_27-CR-22-24627_E-filed Comp-Order for Detention_2022-12-09_20240429164404.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0313.png | MnCourtFraud.com/File/MCRO_27-CR-22-24627_E-filed_Comp-Order_for_Detention_2022-12-09_20240429164404.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13102 | 27-CR-22-25151 | 2022-12-16 | MCRO_27-CR-22-25151_E-filed Comp-Order for Detention_2022-12-16_20240429164611.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Dormant | NICOLE LORETTA KELM | BRODHAG, AMANDA JEAN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0330.png | MnCourtFraud.com/File/MCRO_27-CR-22-25151_E-filed_Comp-Order_for_Detention_2022-12-16_20240429164611.zip |
| 13103 | 27-CR-22-3377 | 2022-02-22 | MCRO_27-CR-22-3377_E-filed Comp-Order for Detention_2022-02-22_20240429031136.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0333.png | MnCourtFraud.com/File/MCRO_27-CR-22-3377_E-filed_Comp-Order_for_Detention_2022-02-22_20240429031136.zip |
| 13104 | 27-CR-22-3553 | 2022-02-24 | MCRO_27-CR-22-3553_E-filed Comp-Order for Detention_2022-02-24_20240429032058.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0414.png | MnCourtFraud.com/File/MCRO_27-CR-22-3553_E-filed_Comp-Order_for_Detention_2022-02-24_20240429032058.zip |
| 13105 | 27-CR-22-3570 | 2022-02-24 | MCRO_27-CR-22-3570_E-filed Comp-Order for Detention_2022-02-24_20240429034638.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0333.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_E-filed_Comp-Order_for_Detention_2022-02-24_20240429034638.zip |
| 13106 | 27-CR-22-4898 | 2022-03-16 | MCRO_27-CR-22-4898_E-filed Comp-Order for Detention_2022-03-16_20240429040231.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0343.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_E-filed_Comp-Order_for_Detention_2022-03-16_20240429040231.zip |
| 13107 | 27-CR-22-5532 | 2022-03-24 | MCRO_27-CR-22-5532_E-filed Comp-Order for Detention_2022-03-24_20240429040419.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0343.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_E-filed_Comp-Order_for_Detention_2022-03-24_20240429040419.zip |
| 13108 | 27-CR-23-12360 | 2023-06-14 | MCRO_27-CR-23-12360_E-filed Comp-Order for Detention_2023-06-14_20240430073934.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Dormant | ALEXANDER ORVAL THOMLEY | RIACH, KEVIN CHARLES | POWELL, EVAN DANIEL | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0330.png | MnCourtFraud.com/File/MCRO_27-CR-23-12360_E-filed_Comp-Order_for_Detention_2023-06-14_20240430073934.zip |
| 13109 | 27-CR-23-13960 | 2023-07-05 | MCRO_27-CR-23-13960_E-filed Comp-Order for Detention_2023-07-05_20240430074100.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Dormant | JEREMIAH JAMES RIVERS | GRAY, KEVIN EUGENE | GOLTZ, ERIN ANCHETA | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0381.png | MnCourtFraud.com/File/MCRO_27-CR-23-13960_E-filed_Comp-Order_for_Detention_2023-07-05_20240430074100.zip |
| 13110 | 27-CR-23-16281 | 2023-08-02 | MCRO_27-CR-23-16281_E-filed Comp-Order for Detention_2023-08-02_20240430074135.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Dormant | FUE VANG | Irfanullah, Christine | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0348.png | MnCourtFraud.com/File/MCRO_27-CR-23-16281_E-filed_Comp-Order_for_Detention_2023-08-02_20240430074135.zip |
| 13111 | 27-CR-23-16927 | 2023-08-10 | MCRO_27-CR-23-16927_E-filed Comp-Order for Detention_2023-08-10_20240430074537.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0305.png | MnCourtFraud.com/File/MCRO_27-CR-23-16927_E-filed_Comp-Order_for_Detention_2023-08-10_20240430074537.zip |
| 13112 | 27-CR-23-18846 | 2023-09-05 | MCRO_27-CR-23-18846_E-filed Comp-Order for Detention_2023-09-05_20240430074714.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0313.png | MnCourtFraud.com/File/MCRO_27-CR-23-18846_E-filed_Comp-Order_for_Detention_2023-09-05_20240430074714.zip |
| 13113 | 27-CR-23-18850 | 2023-09-05 | MCRO_27-CR-23-18850_E-filed Comp-Order for Detention_2023-09-05_20240430074751.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0313.png | MnCourtFraud.com/File/MCRO_27-CR-23-18850_E-filed_Comp-Order_for_Detention_2023-09-05_20240430074751.zip |
| 13114 | 27-CR-23-1886 | 2023-01-24 | MCRO_27-CR-23-1886_E-filed Comp-Order for Detention_2023-01-24_20240430072407.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0408.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_E-filed_Comp-Order_for_Detention_2023-01-24_20240430072407.zip |
| 13115 | 27-CR-23-18964 | 2023-09-06 | MCRO_27-CR-23-18964_E-filed Comp-Order for Detention_2023-09-06_20240430074826.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Dormant | TROY CARL WARNKE, Jr. | BRODHAG, AMANDA JEAN | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-23-18964_E-filed_Comp-Order_for_Detention_2023-09-06_20240430074826.zip |
| 13116 | 27-CR-23-20715 | 2023-09-28 | MCRO_27-CR-23-20715_E-filed Comp-Order for Detention_2023-09-28_20240430074859.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Dormant | KESSIE KAFELE WILSON | SWIONTEK, MATTHEW SCOTT | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-23-20715_E-filed_Comp-Order_for_Detention_2023-09-28_20240430074859.zip |
| 13117 | 27-CR-23-21403 | 2023-10-06 | MCRO_27-CR-23-21403_E-filed Comp-Order for Detention_2023-10-06_20240430074941.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Dormant | PETER JAHAN LEHMEYER | INZ, JULIA M | TALLEN, STEVEN M | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0318.png | MnCourtFraud.com/File/MCRO_27-CR-23-21403_E-filed_Comp-Order_for_Detention_2023-10-06_20240430074941.zip |
| 13118 | 27-CR-23-21653 | 2023-10-10 | MCRO_27-CR-23-21653_E-filed Comp-Order for Detention_2023-10-10_20240430075017.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Dormant | ROBERT WILLIAM BALSIMO | CARPENTER, RAISSA | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0321.png | MnCourtFraud.com/File/MCRO_27-CR-23-21653_E-filed_Comp-Order_for_Detention_2023-10-10_20240430075017.zip |
| 13119 | 27-CR-23-2480 | 2023-02-01 | MCRO_27-CR-23-2480_E-filed Comp-Order for Detention_2023-02-01_20240430072644.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Dormant | Sandra Vongsaphay | Irfanullah, Christine | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0339.png | MnCourtFraud.com/File/MCRO_27-CR-23-2480_E-filed_Comp-Order_for_Detention_2023-02-01_20240430072644.zip |
| 13120 | 27-CR-23-284 | 2023-01-04 | MCRO_27-CR-23-284_E-filed Comp-Order for Detention_2023-01-04_20240430071747.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Closed | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0300.png | MnCourtFraud.com/File/MCRO_27-CR-23-284_E-filed_Comp-Order_for_Detention_2023-01-04_20240430071747.zip |
| 13121 | 27-CR-23-3423 | 2023-02-13 | MCRO_27-CR-23-3423_E-filed Comp-Order for Detention_2023-02-13_20240430072823.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0318.png | MnCourtFraud.com/File/MCRO_27-CR-23-3423_E-filed_Comp-Order_for_Detention_2023-02-13_20240430072823.zip |
| 13122 | 27-CR-23-3459 | 2023-02-14 | MCRO_27-CR-23-3459_E-filed Comp-Order for Detention_2023-02-14_20240430072909.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0312.png | MnCourtFraud.com/File/MCRO_27-CR-23-3459_E-filed_Comp-Order_for_Detention_2023-02-14_20240430072909.zip |
| 13123 | 27-CR-23-3460 | 2023-02-14 | MCRO_27-CR-23-3460_E-filed Comp-Order for Detention_2023-02-14_20240430072946.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0348.png | MnCourtFraud.com/File/MCRO_27-CR-23-3460_E-filed_Comp-Order_for_Detention_2023-02-14_20240430072946.zip |
| 13124 | 27-CR-23-3496 | 2023-02-14 | MCRO_27-CR-23-3496_E-filed Comp-Order for Detention_2023-02-14_20240430073025.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Dormant | ABDULKADIR ELMI EGAL | COLBERT, JESSICA RYAN | PEREZ, JACQUELINE | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0321.png | MnCourtFraud.com/File/MCRO_27-CR-23-3496_E-filed_Comp-Order_for_Detention_2023-02-14_20240430073025.zip |
| 13125 | 27-CR-23-4547 | 2023-03-01 | MCRO_27-CR-23-4547_E-filed Comp-Order for Detention_2023-03-01_20240430073125.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0313.png | MnCourtFraud.com/File/MCRO_27-CR-23-4547_E-filed_Comp-Order_for_Detention_2023-03-01_20240430073125.zip |
| 13126 | 27-CR-23-512 | 2023-01-06 | MCRO_27-CR-23-512_E-filed Comp-Order for Detention_2023-01-06_20240430071938.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Closed | Abdinour Mohamed Alasow | WHITING, FREYA ELIZABETH | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0351.png | MnCourtFraud.com/File/MCRO_27-CR-23-512_E-filed_Comp-Order_for_Detention_2023-01-06_20240430071938.zip |
| 13127 | 27-CR-23-5213 | 2023-03-10 | MCRO_27-CR-23-5213_E-filed Comp-Order for Detention_2023-03-10_20240430073159.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Closed | MARK ANTHONY REINHART | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0318.png | MnCourtFraud.com/File/MCRO_27-CR-23-5213_E-filed_Comp-Order_for_Detention_2023-03-10_20240430073159.zip |
| 13128 | 27-CR-23-5751 | 2023-03-17 | MCRO_27-CR-23-5751_E-filed Comp-Order for Detention_2023-03-17_20240430073246.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0323.png | MnCourtFraud.com/File/MCRO_27-CR-23-5751_E-filed_Comp-Order_for_Detention_2023-03-17_20240430073246.zip |
| 13129 | 27-CR-23-8406 | 2023-04-21 | MCRO_27-CR-23-8406_E-filed Comp-Order for Detention_2023-04-21_20240430073412.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0312.png | MnCourtFraud.com/File/MCRO_27-CR-23-8406_E-filed_Comp-Order_for_Detention_2023-04-21_20240430073412.zip |
| 13130 | 27-CR-23-8560 | 2023-04-24 | MCRO_27-CR-23-8560_E-filed Comp-Order for Detention_2023-04-24_20240430073451.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Dormant | INGRAM METEBO OYUGI | BYRON, EVE MARIE | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0399.png | MnCourtFraud.com/File/MCRO_27-CR-23-8560_E-filed_Comp-Order_for_Detention_2023-04-24_20240430073451.zip |
| 13131 | 27-CR-23-8721 | 2023-04-26 | MCRO_27-CR-23-8721_E-filed Comp-Order for Detention_2023-04-26_20240430073634.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0312.png | MnCourtFraud.com/File/MCRO_27-CR-23-8721_E-filed_Comp-Order_for_Detention_2023-04-26_20240430073634.zip |
| 13132 | 27-CR-23-9135 | 2023-05-02 | MCRO_27-CR-23-9135_E-filed Comp-Order for Detention_2023-05-02_20240430073731.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Open | Rashi Tamboura Williams | ADAMS, BROOKE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0312.png | MnCourtFraud.com/File/MCRO_27-CR-23-9135_E-filed_Comp-Order_for_Detention_2023-05-02_20240430073731.zip |
| 13133 | 27-CR-23-9546 | 2023-05-08 | MCRO_27-CR-23-9546_E-filed Comp-Order for Detention_2023-05-08_20240430073808.pdf | “DocuSign” Logo | Logo | E-filed Comp-Order for Detention | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0312.png | MnCourtFraud.com/File/MCRO_27-CR-23-9546_E-filed_Comp-Order_for_Detention_2023-05-08_20240430073808.zip |
| 13134 | 27-CR-21-14861 | 2021-08-10 | MCRO_27-CR-21-14861_E-filed Comp-Summons_2021-08-10_20240430082542.pdf | “DocuSign” Logo | Logo | E-filed Comp-Summons | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0342.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_E-filed_Comp-Summons_2021-08-10_20240430082542.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13135 | 27-CR-21-19552 | 2021-10-20 | MCRO_27-CR-21-19552_E-filed Comp-Summons_2021-10-20_20240430082853.pdf | "DocuSign" Logo | Logo | E-filed Comp-Summons | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0371.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_E-filed_Comp-Summons_2021-10-20_20240430082853.zip |
| 13136 | 27-CR-21-1977 | 2021-01-29 | MCRO_27-CR-21-1977_E-filed Comp-Summons_2021-01-29_20240430075633.pdf | "DocuSign" Logo | Logo | E-filed Comp-Summons | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0335.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_E-filed_Comp-Summons_2021-01-29_20240430075633.zip |
| 13137 | 27-CR-21-1978 | 2021-01-29 | MCRO_27-CR-21-1978_E-filed Comp-Summons_2021-01-29_20240430075741.pdf | "DocuSign" Logo | Logo | E-filed Comp-Summons | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0335.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_E-filed_Comp-Summons_2021-01-29_20240430075741.zip |
| 13138 | 27-CR-21-6904 | 2021-04-07 | MCRO_27-CR-21-6904_E-filed Comp-Summons_2021-04-07_20240430080514.pdf | "DocuSign" Logo | Logo | E-filed Comp-Summons | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0341.png | MnCourtFraud.com/File/MCRO_27-CR-21-6904_E-filed_Comp-Summons_2021-04-07_20240430080514.zip |
| 13139 | 27-CR-21-7676 | 2021-04-19 | MCRO_27-CR-21-7676_E-filed Comp-Summons_2021-04-19_20240430080553.pdf | "DocuSign" Logo | Logo | E-filed Comp-Summons | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0333.png | MnCourtFraud.com/File/MCRO_27-CR-21-7676_E-filed_Comp-Summons_2021-04-19_20240430080553.zip |
| 13140 | 27-CR-21-8067 | 2021-04-26 | MCRO_27-CR-21-8067_E-filed Comp-Summons_2021-04-26_20240430080700.pdf | "DocuSign" Logo | Logo | E-filed Comp-Summons | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0335.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_E-filed_Comp-Summons_2021-04-26_20240430080700.zip |
| 13141 | 27-CR-21-8227 | 2021-04-28 | MCRO_27-CR-21-8227_E-filed Comp-Summons_2021-04-28_20240430080750.pdf | "DocuSign" Logo | Logo | E-filed Comp-Summons | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0335.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_E-filed_Comp-Summons_2021-04-28_20240430080750.zip |
| 13142 | 27-CR-21-8228 | 2021-04-28 | MCRO_27-CR-21-8228_E-filed Comp-Summons_2021-04-28_20240430080843.pdf | "DocuSign" Logo | Logo | E-filed Comp-Summons | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0335.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_E-filed_Comp-Summons_2021-04-28_20240430080843.zip |
| 13143 | 27-CR-21-8230 | 2021-04-28 | MCRO_27-CR-21-8230_E-filed Comp-Summons_2021-04-28_20240430081658.pdf | "DocuSign" Logo | Logo | E-filed Comp-Summons | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0335.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_E-filed_Comp-Summons_2021-04-28_20240430081658.zip |
| 13144 | 27-CR-21-8511 | 2021-05-03 | MCRO_27-CR-21-8511_E-filed Comp-Summons_2021-05-03_20240430082031.pdf | "DocuSign" Logo | Logo | E-filed Comp-Summons | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0323.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_E-filed_Comp-Summons_2021-05-03_20240430082031.zip |
| 13145 | 27-CR-22-14493 | 2022-07-26 | MCRO_27-CR-22-14493_E-filed Comp-Summons_2022-07-26_20240429161536.pdf | "DocuSign" Logo | Logo | E-filed Comp-Summons | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0309.png | MnCourtFraud.com/File/MCRO_27-CR-22-14493_E-filed_Comp-Summons_2022-07-26_20240429161536.zip |
| 13146 | 27-CR-22-17300 | 2022-09-01 | MCRO_27-CR-22-17300_E-filed Comp-Summons_2022-09-01_20240429162010.pdf | "DocuSign" Logo | Logo | E-filed Comp-Summons | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0313.png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_E-filed_Comp-Summons_2022-09-01_20240429162010.zip |
| 13147 | 27-CR-22-18776 | 2022-09-21 | MCRO_27-CR-22-18776_E-filed Comp-Summons_2022-09-21_20240429162206.pdf | "DocuSign" Logo | Logo | E-filed Comp-Summons | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0321.png | MnCourtFraud.com/File/MCRO_27-CR-22-18776_E-filed_Comp-Summons_2022-09-21_20240429162206.zip |
| 13148 | 27-CR-22-18859 | 2022-09-22 | MCRO_27-CR-22-18859_E-filed Comp-Summons_2022-09-22_20240429162350.pdf | "DocuSign" Logo | Logo | E-filed Comp-Summons | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0327.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_E-filed_Comp-Summons_2022-09-22_20240429162350.zip |
| 13149 | 27-CR-22-20033 | 2022-10-06 | MCRO_27-CR-22-20033_E-filed Comp-Summons_2022-10-06_20240429162700.pdf | "DocuSign" Logo | Logo | E-filed Comp-Summons | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0325.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_E-filed_Comp-Summons_2022-10-06_20240429162700.zip |
| 13150 | 27-CR-22-21925 | 2022-11-01 | MCRO_27-CR-22-21925_E-filed Comp-Summons_2022-11-01_20240429163003.pdf | "DocuSign" Logo | Logo | E-filed Comp-Summons | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Closed | Abdinour Mohamed Alasow | NOOTHED, REBECCA SUCHADA | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0333.png | MnCourtFraud.com/File/MCRO_27-CR-22-21925_E-filed_Comp-Summons_2022-11-01_20240429163003.zip |
| 13151 | 27-CR-22-22850 | 2022-11-16 | MCRO_27-CR-22-22850_E-filed Comp-Summons_2022-11-16_20240429163302.pdf | "DocuSign" Logo | Logo | E-filed Comp-Summons | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Closed | YASMIN AHMED ALI | WHITING, FREYA ELIZABETH | Bloomington City Attorney | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0336.png | MnCourtFraud.com/File/MCRO_27-CR-22-22850_E-filed_Comp-Summons_2022-11-16_20240429163302.zip |
| 13152 | 27-CR-22-22963 | 2022-11-17 | MCRO_27-CR-22-22963_E-filed Comp-Summons_2022-11-17_20240429163949.pdf | "DocuSign" Logo | Logo | E-filed Comp-Summons | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0313.png | MnCourtFraud.com/File/MCRO_27-CR-22-22963_E-filed_Comp-Summons_2022-11-17_20240429163949.zip |
| 13153 | 27-CR-22-23317 | 2022-11-22 | MCRO_27-CR-22-23317_E-filed Comp-Summons_2022-11-22_20240429164132.pdf | "DocuSign" Logo | Logo | E-filed Comp-Summons | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Closed | Abdinour Mohamed Alasow | Herlofsky, Susan | MONNENS, JOHN PATRICK | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0321.png | MnCourtFraud.com/File/MCRO_27-CR-22-23317_E-filed_Comp-Summons_2022-11-22_20240429164132.zip |
| 13154 | 27-CR-22-4879 | 2022-03-16 | MCRO_27-CR-22-4879_E-filed Comp-Summons_2022-03-16_20240429040038.pdf | "DocuSign" Logo | Logo | E-filed Comp-Summons | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0439.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_E-filed_Comp-Summons_2022-03-16_20240429040038.zip |
| 13155 | 27-CR-23-12653 | 2023-06-20 | MCRO_27-CR-23-12653_E-filed Comp-Summons_2023-06-20_20240430074020.pdf | "DocuSign" Logo | Logo | E-filed Comp-Summons | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Dormant | JACOB JOSEPH SCHECH | SPEETER, ROBERT M | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0316.png | MnCourtFraud.com/File/MCRO_27-CR-23-12653_E-filed_Comp-Summons_2023-06-20_20240430074020.zip |
| 13156 | 27-CR-23-2073 | 2023-01-26 | MCRO_27-CR-23-2073_E-filed Comp-Summons_2023-01-26_20240430072459.pdf | "DocuSign" Logo | Logo | E-filed Comp-Summons | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SPONHEIM, ROLF ALLAN | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0300.png | MnCourtFraud.com/File/MCRO_27-CR-23-2073_E-filed_Comp-Summons_2023-01-26_20240430072459.zip |
| 13157 | 27-CR-23-883 | 2023-01-11 | MCRO_27-CR-23-883_E-filed Comp-Summons_2023-01-11_20240430072030.pdf | "DocuSign" Logo | Logo | E-filed Comp-Summons | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Closed | Abdinour Mohamed Alasow | HARMON, JESSIE MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0351.png | MnCourtFraud.com/File/MCRO_27-CR-23-883_E-filed_Comp-Summons_2023-01-11_20240430072030.zip |
| 13158 | 27-CR-21-23188 | 2021-12-17 | MCRO_27-CR-21-23188_E-filed Comp-Warrant_2021-12-17_20240430083756.pdf | "DocuSign" Logo | Logo | E-filed Comp-Warrant | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0335.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_E-filed_Comp-Warrant_2021-12-17_20240430083756.zip |
| 13159 | 27-CR-21-6229 | 2021-03-29 | MCRO_27-CR-21-6229_E-filed Comp-Warrant_2021-03-29_20240430080239.pdf | "DocuSign" Logo | Logo | E-filed Comp-Warrant | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0370.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_E-filed_Comp-Warrant_2021-03-29_20240430080239.zip |
| 13160 | 27-CR-22-1165 | 2022-01-20 | MCRO_27-CR-22-1165_E-filed Comp-Warrant_2022-01-20_20240429030441.pdf | "DocuSign" Logo | Logo | E-filed Comp-Warrant | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0343.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_E-filed_Comp-Warrant_2022-01-20_20240429030441.zip |
| 13161 | 27-CR-22-15430 | 2022-08-05 | MCRO_27-CR-22-15430_E-filed Comp-Warrant_2022-08-05_20240429161818.pdf | "DocuSign" Logo | Logo | E-filed Comp-Warrant | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0327.png | MnCourtFraud.com/File/MCRO_27-CR-22-15430_E-filed_Comp-Warrant_2022-08-05_20240429161818.zip |
| 13162 | 27-CR-22-18938 | 2022-09-22 | MCRO_27-CR-22-18938_E-filed Comp-Warrant_2022-09-22_20240429162447.pdf | "DocuSign" Logo | Logo | E-filed Comp-Warrant | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Dormant | NURADIN MOHAMUD | SAMSON, JUDITH ANN | PROVENCHER, DANIEL ROBERT | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0391.png | MnCourtFraud.com/File/MCRO_27-CR-22-18938_E-filed_Comp-Warrant_2022-09-22_20240429162447.zip |
| 13163 | 27-CR-22-19036 | 2022-09-23 | MCRO_27-CR-22-19036_E-filed Comp-Warrant_2022-09-23_20240429162601.pdf | "DocuSign" Logo | Logo | E-filed Comp-Warrant | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0331.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_E-filed_Comp-Warrant_2022-09-23_20240429162601.zip |
| 13164 | 27-CR-22-22985 | 2022-11-17 | MCRO_27-CR-22-22985_E-filed Comp-Warrant_2022-11-17_20240429164053.pdf | "DocuSign" Logo | Logo | E-filed Comp-Warrant | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0321.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_E-filed_Comp-Warrant_2022-11-17_20240429164053.zip |
| 13165 | 27-CR-22-24357 | 2022-12-06 | MCRO_27-CR-22-24357_E-filed Comp-Warrant_2022-12-06_20240429164304.pdf | "DocuSign" Logo | Logo | E-filed Comp-Warrant | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Closed | DENNIS MICHAEL THILL | PHELPS, REBEKAH JO | MURPHY, ELIZABETH DORENE | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0375.png | MnCourtFraud.com/File/MCRO_27-CR-22-24357_E-filed_Comp-Warrant_2022-12-06_20240429164304.zip |
| 13166 | 27-CR-22-4087 | 2022-03-04 | MCRO_27-CR-22-4087_E-filed Comp-Warrant_2022-03-04_20240429035331.pdf | "DocuSign" Logo | Logo | E-filed Comp-Warrant | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f.png | /image-0334.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_E-filed_Comp-Warrant_2022-03-04_20240429035331.zip |
| 13167 | 27-CR-22-3553 | 2022-03-03 | MCRO_27-CR-22-3553_Assignment of Bail_2022-03-03_20240429032057.pdf | "Minnesota Freedom Fund" Blue text on White BG logo – 668 x 138 px | Logo | Assignment of Bail | 9622d2940a1e21d319161a997ee087624d3e1aa0822128aaec21edcb9c442732 | .png | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/9622d2940a1e21d319161a997ee087624d3e1aa0822128aaec21edcb9c442732.png | /image-0130.png | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Assignment_of_Bail_2022-03-03_20240429032057.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13168 | 27-CR-22-3570 | 2022-03-23 | MCRO_27-CR-22-3570_Assignment of Bail_2022-03-23_20240429034632.pdf | “Minnesota Freedom Fund” Blue text on White BG logo – 668 x 138 px | Logo | Assignment of Bail | 9622d2940a1e21d319161a997ee087624d3e1aa0822128aaec21edcb9c442732 | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/9622d2940a1e21d319161a997ee087624d3e1aa0822128aaec21edcb9c442732.png | /image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Assignment_of_Bail_2022-03-23_20240429034632.zip |
| 13169 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Apple logo – “Download on the App Store” – 240 x 80 px | Logo | Affidavit-Other | c1ce1d0e128c42ec7be8b4a908f1893c62f489ee67547e2ec0365c1acb8f2686 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/c1ce1d0e128c42ec7be8b4a908f1893c62f489ee67547e2ec0365c1acb8f2686.png | /image-1932.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13170 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Apple logo – “Download on the App Store” – 240 x 80 px | Logo | Affidavit-Other | c1ce1d0e128c42ec7be8b4a908f1893c62f489ee67547e2ec0365c1acb8f2686 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/c1ce1d0e128c42ec7be8b4a908f1893c62f489ee67547e2ec0365c1acb8f2686.png | /image-1932.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13171 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Apple logo – “Download on the App Store” – 240 x 80 px | Logo | Affidavit-Other | c1ce1d0e128c42ec7be8b4a908f1893c62f489ee67547e2ec0365c1acb8f2686 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/c1ce1d0e128c42ec7be8b4a908f1893c62f489ee67547e2ec0365c1acb8f2686.png | /image-1932.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13172 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Apple logo – “Download on the App Store” – 240 x 80 px | Logo | Affidavit-Other | c1ce1d0e128c42ec7be8b4a908f1893c62f489ee67547e2ec0365c1acb8f2686 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/c1ce1d0e128c42ec7be8b4a908f1893c62f489ee67547e2ec0365c1acb8f2686.png | /image-1932.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13173 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Apple logo – “Download on the App Store” – 240 x 80 px | Logo | Affidavit-Other | c1ce1d0e128c42ec7be8b4a908f1893c62f489ee67547e2ec0365c1acb8f2686 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/c1ce1d0e128c42ec7be8b4a908f1893c62f489ee67547e2ec0365c1acb8f2686.png | /image-1932.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13174 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Apple logo – “Download on the App Store” – 240 x 80 px | Logo | Affidavit-Other | c1ce1d0e128c42ec7be8b4a908f1893c62f489ee67547e2ec0365c1acb8f2686 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/c1ce1d0e128c42ec7be8b4a908f1893c62f489ee67547e2ec0365c1acb8f2686.png | /image-1932.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13175 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Apple logo – “Download on the App Store” – White BG - 240 x 80 px | Logo | Affidavit-Other | 8b3480a8fc4ad83dcf77cb4100f72beb2ef4a8f3427c8ea494634b2c0108eb6b | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/8b3480a8fc4ad83dcf77cb4100f72beb2ef4a8f3427c8ea494634b2c0108eb6b.png | /image-2702.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13176 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Apple logo – “Download on the App Store” – White BG - 240 x 80 px | Logo | Affidavit-Other | 8b3480a8fc4ad83dcf77cb4100f72beb2ef4a8f3427c8ea494634b2c0108eb6b | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/8b3480a8fc4ad83dcf77cb4100f72beb2ef4a8f3427c8ea494634b2c0108eb6b.png | /image-2702.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13177 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Apple logo – “Download on the App Store” – White BG - 240 x 80 px | Logo | Affidavit-Other | 8b3480a8fc4ad83dcf77cb4100f72beb2ef4a8f3427c8ea494634b2c0108eb6b | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/8b3480a8fc4ad83dcf77cb4100f72beb2ef4a8f3427c8ea494634b2c0108eb6b.png | /image-2702.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13178 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Apple logo – “Download on the App Store” – White BG - 240 x 80 px | Logo | Affidavit-Other | 8b3480a8fc4ad83dcf77cb4100f72beb2ef4a8f3427c8ea494634b2c0108eb6b | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/8b3480a8fc4ad83dcf77cb4100f72beb2ef4a8f3427c8ea494634b2c0108eb6b.png | /image-2702.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13179 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Apple logo – “Download on the App Store” – White BG - 240 x 80 px | Logo | Affidavit-Other | 8b3480a8fc4ad83dcf77cb4100f72beb2ef4a8f3427c8ea494634b2c0108eb6b | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/8b3480a8fc4ad83dcf77cb4100f72beb2ef4a8f3427c8ea494634b2c0108eb6b.png | /image-2702.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13180 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Apple logo – “Download on the App Store” – White BG - 240 x 80 px | Logo | Affidavit-Other | 8b3480a8fc4ad83dcf77cb4100f72beb2ef4a8f3427c8ea494634b2c0108eb6b | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/8b3480a8fc4ad83dcf77cb4100f72beb2ef4a8f3427c8ea494634b2c0108eb6b.png | /image-2702.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13181 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Apple logo – “Download on the App Store” – White BG – 268 x 80 px | Logo | Affidavit-Other | 4b72bfa8fd1558c958894a203a9ceeaeb2ee79f87f7fa7a5545af2f2d427f4b2 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/4b72bfa8fd1558c958894a203a9ceeaeb2ee79f87f7fa7a5545af2f2d427f4b2.png | /image-2734.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13182 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Apple logo – “Download on the App Store” – White BG – 268 x 80 px | Logo | Affidavit-Other | 4b72bfa8fd1558c958894a203a9ceeaeb2ee79f87f7fa7a5545af2f2d427f4b2 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/4b72bfa8fd1558c958894a203a9ceeaeb2ee79f87f7fa7a5545af2f2d427f4b2.png | /image-2734.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13183 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Apple logo – “Download on the App Store” – White BG – 268 x 80 px | Logo | Affidavit-Other | 4b72bfa8fd1558c958894a203a9ceeaeb2ee79f87f7fa7a5545af2f2d427f4b2 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/4b72bfa8fd1558c958894a203a9ceeaeb2ee79f87f7fa7a5545af2f2d427f4b2.png | /image-2734.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13184 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Apple logo – “Download on the App Store” – White BG – 268 x 80 px | Logo | Affidavit-Other | 4b72bfa8fd1558c958894a203a9ceeaeb2ee79f87f7fa7a5545af2f2d427f4b2 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/4b72bfa8fd1558c958894a203a9ceeaeb2ee79f87f7fa7a5545af2f2d427f4b2.png | /image-2734.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13185 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Apple logo – “Download on the App Store” – White BG – 268 x 80 px | Logo | Affidavit-Other | 4b72bfa8fd1558c958894a203a9ceeaeb2ee79f87f7fa7a5545af2f2d427f4b2 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/4b72bfa8fd1558c958894a203a9ceeaeb2ee79f87f7fa7a5545af2f2d427f4b2.png | /image-2734.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13186 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Apple logo – “Download on the App Store” – White BG – 268 x 80 px | Logo | Affidavit-Other | 4b72bfa8fd1558c958894a203a9ceeaeb2ee79f87f7fa7a5545af2f2d427f4b2 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/4b72bfa8fd1558c958894a203a9ceeaeb2ee79f87f7fa7a5545af2f2d427f4b2.png | /image-2734.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13187 | 27-CR-19-25578 | 2022-08-15 | MCRO_27-CR-19-25578_Notice of Evidence and Identification Procedures_2022-08-15_20240430092302.pdf | Chestnut Cambronne ATTORNEYS AT LAW logo – 477 x 106 px | Logo | Notice of Evidence and Identification Procedures | 8fbb56709049e7eb30ebb503f8a83982b986c5ce1c8181cd30c493e9ac75c51c | .png | Closed | PAUL JOSEPH OWENS | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/8fbb56709049e7eb30ebb503f8a83982b986c5ce1c8181cd30c493e9ac75c51c.png | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Notice_of_Evidence_and_Identification_Procedures_2022-08-15_20240430092302.zip |
| 13188 | 27-CR-23-512 | 2023-01-11 | MCRO_27-CR-23-512_Notice of Evidence and Identification Procedures_2023-01-11_20240430071936.pdf | Chestnut Cambronne ATTORNEYS AT LAW logo – 477 x 106 px | Logo | Notice of Evidence and Identification Procedures | 8fbb56709049e7eb30ebb503f8a83982b986c5ce1c8181cd30c493e9ac75c51c | .png | Closed | Abdinour Mohamed Alasow | WHITING, FREYA ELIZABETH | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/8fbb56709049e7eb30ebb503f8a83982b986c5ce1c8181cd30c493e9ac75c51c.png | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-23-512_Notice_of_Evidence_and_Identification_Procedures_2023-01-11_20240430071936.zip |
| 13189 | 27-CR-23-512 | 2023-02-16 | MCRO_27-CR-23-512_Notice of Evidence and Identification Procedures_2023-02-16_20240430071934.pdf | Chestnut Cambronne ATTORNEYS AT LAW logo – 477 x 106 px | Logo | Notice of Evidence and Identification Procedures | 8fbb56709049e7eb30ebb503f8a83982b986c5ce1c8181cd30c493e9ac75c51c | .png | Closed | Abdinour Mohamed Alasow | WHITING, FREYA ELIZABETH | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/8fbb56709049e7eb30ebb503f8a83982b986c5ce1c8181cd30c493e9ac75c51c.png | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-23-512_Notice_of_Evidence_and_Identification_Procedures_2023-02-16_20240430071934.zip |
| 13190 | 27-CR-19-25578 | 2022-08-15 | MCRO_27-CR-19-25578_Notice of Evidence and Identification Procedures_2022-08-15_20240430092302.pdf | Chestnut Cambronne ATTORNEYS AT LAW logo – 477 x 106 px | Logo | Notice of Evidence and Identification Procedures | f3c4e00f4855278c07fb47272ebbea0e14384e1cfaee322cd8f31d2deaddb244 | .png | Closed | PAUL JOSEPH OWENS | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/f3c4e00f4855278c07fb47272ebbea0e14384e1cfaee322cd8f31d2deaddb244.png | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Notice_of_Evidence_and_Identification_Procedures_2022-08-15_20240430092302.zip |
| 13191 | 27-CR-23-512 | 2023-01-11 | MCRO_27-CR-23-512_Notice of Evidence and Identification Procedures_2023-01-11_20240430071936.pdf | Chestnut Cambronne ATTORNEYS AT LAW logo – 477 x 106 px | Logo | Notice of Evidence and Identification Procedures | f3c4e00f4855278c07fb47272ebbea0e14384e1cfaee322cd8f31d2deaddb244 | .png | Closed | Abdinour Mohamed Alasow | WHITING, FREYA ELIZABETH | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/f3c4e00f4855278c07fb47272ebbea0e14384e1cfaee322cd8f31d2deaddb244.png | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-23-512_Notice_of_Evidence_and_Identification_Procedures_2023-01-11_20240430071936.zip |
| 13192 | 27-CR-23-512 | 2023-02-16 | MCRO_27-CR-23-512_Notice of Evidence and Identification Procedures_2023-02-16_20240430071934.pdf | Chestnut Cambronne ATTORNEYS AT LAW logo – 477 x 106 px | Logo | Notice of Evidence and Identification Procedures | f3c4e00f4855278c07fb47272ebbea0e14384e1cfaee322cd8f31d2deaddb244 | .png | Closed | Abdinour Mohamed Alasow | WHITING, FREYA ELIZABETH | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/f3c4e00f4855278c07fb47272ebbea0e14384e1cfaee322cd8f31d2deaddb244.png | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-23-512_Notice_of_Evidence_and_Identification_Procedures_2023-02-16_20240430071934.zip |
| 13193 | 27-CR-19-25578 | 2022-08-15 | MCRO_27-CR-19-25578_Request for Disclosure_2022-08-15_20240430092301.pdf | Chestnut Cambronne ATTORNEYS AT LAW logo – 477 x 106 px | Logo | Request for Disclosure | 31a1521e0e087743a7e19d1fcf473e0b3bd84fe7a01a168aa7269165baef9521 | .png | Closed | PAUL JOSEPH OWENS | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/31a1521e0e087743a7e19d1fcf473e0b3bd84fe7a01a168aa7269165baef9521.png | /image-0016.png | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Request_for_Disclosure_2022-08-15_20240430092301.zip |
| 13194 | 27-CR-23-512 | 2023-02-16 | MCRO_27-CR-23-512_Request for Disclosure_2023-02-16_20240430071933.pdf | Chestnut Cambronne ATTORNEYS AT LAW logo – 477 x 106 px | Logo | Request for Disclosure | 31a1521e0e087743a7e19d1fcf473e0b3bd84fe7a01a168aa7269165baef9521 | .png | Closed | Abdinour Mohamed Alasow | WHITING, FREYA ELIZABETH | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/31a1521e0e087743a7e19d1fcf473e0b3bd84fe7a01a168aa7269165baef9521.png | /image-0016.png | MnCourtFraud.com/File/MCRO_27-CR-23-512_Request_for_Disclosure_2023-02-16_20240430071933.zip |
| 13195 | 27-CR-21-1230 | 2023-03-30 | MCRO_27-CR-21-1230_Correspondence_2023-03-30_20240430075433.pdf | Doda \| McGeeney ATTORNEYS AT LAW | Logo | Correspondence | c075eb00a670bce82e3d9ef758900a48d77ddf8604955170f8ad5f1f8a312309 | .jpg | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/c075eb00a670bce82e3d9ef758900a48d77ddf8604955170f8ad5f1f8a312309.jpg | /image-0016.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Correspondence_2023-03-30_20240430075433.zip |
| 13196 | 27-CR-21-13752 | 2023-03-21 | MCRO_27-CR-21-13752_Correspondence_2023-03-21_20240430082344.pdf | Doda \| McGeeney ATTORNEYS AT LAW | Logo | Correspondence | c075eb00a670bce82e3d9ef758900a48d77ddf8604955170f8ad5f1f8a312309 | .jpg | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/c075eb00a670bce82e3d9ef758900a48d77ddf8604955170f8ad5f1f8a312309.jpg | /image-0016.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Correspondence_2023-03-21_20240430082344.zip |
| 13197 | 27-CR-21-3797 | 2023-10-13 | MCRO_27-CR-21-3797_Correspondence_2023-10-13_20240430080116.pdf | Doda \| McGeeney ATTORNEYS AT LAW | Logo | Correspondence | c075eb00a670bce82e3d9ef758900a48d77ddf8604955170f8ad5f1f8a312309 | .jpg | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/c075eb00a670bce82e3d9ef758900a48d77ddf8604955170f8ad5f1f8a312309.jpg | /image-0016.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Correspondence_2023-10-13_20240430080116.zip |
| 13198 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Google Play Logo | Logo | Affidavit-Other | 5009debab07c3dd2dfeb7dc78b097980bc6e8e818cdad6d04c7d33e5dc584b11 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/5009debab07c3dd2dfeb7dc78b097980bc6e8e818cdad6d04c7d33e5dc584b11.png | /image-2130.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13199 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Google Play Logo | Logo | Affidavit-Other | 5009debab07c3dd2dfeb7dc78b097980bc6e8e818cdad6d04c7d33e5dc584b11 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/5009debab07c3dd2dfeb7dc78b097980bc6e8e818cdad6d04c7d33e5dc584b11.png | /image-2130.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13200 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Google Play Logo | Logo | Affidavit-Other | 5009debab07c3dd2dfeb7dc78b097980bc6e8e818cdad6d04c7d33e5dc584b11 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/5009debab07c3dd2dfeb7dc78b097980bc6e8e818cdad6d04c7d33e5dc584b11.png | /image-2130.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13201 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Google Play Logo | Logo | Affidavit-Other | 5009debab07c3dd2dfeb7dc78b097980bc6e8e818cdad6d04c7d33e5dc584b11 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/5009debab07c3dd2dfeb7dc78b097980bc6e8e818cdad6d04c7d33e5dc584b11.png | /image-2130.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13202 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Google Play Logo | Logo | Affidavit-Other | 5009debab07c3dd2dfeb7dc78b097980bc6e8e818cdad6d04c7d33e5dc584b11 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/5009debab07c3dd2dfeb7dc78b097980bc6e8e818cdad6d04c7d33e5dc584b11.png | /image-2130.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13203 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Google Play Logo | Logo | Affidavit-Other | 5009debab07c3dd2dfeb7dc78b097980bc6e8e818cdad6d04c7d33e5dc584b11 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/5009debab07c3dd2dfeb7dc78b097980bc6e8e818cdad6d04c7d33e5dc584b11.png | /image-2130.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13204 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | LinkedIn Logo – 168 x 42 px | Logo | Affidavit-Other | 77c443615028ba83edb2ca344dac4ecee5fc825136000f5da723dea6dfd9d209 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/77c443615028ba83edb2ca344dac4ecee5fc825136000f5da723dea6dfd9d209.png | /image-2033.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13205 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | LinkedIn Logo – 168 x 42 px | Logo | Affidavit-Other | 77c443615028ba83edb2ca344dac4ecee5fc825136000f5da723dea6dfd9d209 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/77c443615028ba83edb2ca344dac4ecee5fc825136000f5da723dea6dfd9d209.png | /image-2033.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13206 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | LinkedIn Logo – 168 x 42 px | Logo | Affidavit-Other | 77c443615028ba83edb2ca344dac4ecee5fc825136000f5da723dea6dfd9d209 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/77c443615028ba83edb2ca344dac4ecee5fc825136000f5da723dea6dfd9d209.png | /image-2033.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13207 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | LinkedIn Logo – 168 x 42 px | Logo | Affidavit-Other | 77c443615028ba83edb2ca344dac4ecee5fc825136000f5da723dea6dfd9d209 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/77c443615028ba83edb2ca344dac4ecee5fc825136000f5da723dea6dfd9d209.png | /image-2033.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13208 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | LinkedIn Logo – 168 x 42 px | Logo | Affidavit-Other | 77c443615028ba83edb2ca344dac4ecee5fc825136000f5da723dea6dfd9d209 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/77c443615028ba83edb2ca344dac4ecee5fc825136000f5da723dea6dfd9d209.png | /image-2033.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13209 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | LinkedIn Logo – 168 x 42 px | Logo | Affidavit-Other | 77c443615028ba83edb2ca344dac4ecee5fc825136000f5da723dea6dfd9d209 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/77c443615028ba83edb2ca344dac4ecee5fc825136000f5da723dea6dfd9d209.png | /image-2033.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13210 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | LinkedIn Logo – 168 x 42 px | Logo | Affidavit-Other | dc2551103d7fdc5354291338f52f3d180e7541ad2cbd259cb4423a6e169a7e4a | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dc2551103d7fdc5354291338f52f3d180e7541ad2cbd259cb4423a6e169a7e4a.png | /image-2705.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13211 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | LinkedIn Logo – 168 x 42 px | Logo | Affidavit-Other | dc2551103d7fdc5354291338f52f3d180e7541ad2cbd259cb4423a6e169a7e4a | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dc2551103d7fdc5354291338f52f3d180e7541ad2cbd259cb4423a6e169a7e4a.png | /image-2705.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13212 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | LinkedIn Logo – 168 x 42 px | Logo | Affidavit-Other | dc2551103d7fdc5354291338f52f3d180e7541ad2cbd259cb4423a6e169a7e4a | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dc2551103d7fdc5354291338f52f3d180e7541ad2cbd259cb4423a6e169a7e4a.png | /image-2705.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13213 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | LinkedIn Logo – 168 x 42 px | Logo | Affidavit-Other | dc2551103d7fdc5354291338f52f3d180e7541ad2cbd259cb4423a6e169a7e4a | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dc2551103d7fdc5354291338f52f3d180e7541ad2cbd259cb4423a6e169a7e4a.png | /image-2705.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13214 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | LinkedIn Logo – 168 x 42 px | Logo | Affidavit-Other | dc2551103d7fdc5354291338f52f3d180e7541ad2cbd259cb4423a6e169a7e4a | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dc2551103d7fdc5354291338f52f3d180e7541ad2cbd259cb4423a6e169a7e4a.png | /image-2705.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13215 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | LinkedIn Logo – 168 x 42 px | Logo | Affidavit-Other | dc2551103d7fdc5354291338f52f3d180e7541ad2cbd259cb4423a6e169a7e4a | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dc2551103d7fdc5354291338f52f3d180e7541ad2cbd259cb4423a6e169a7e4a.png | /image-2705.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13216 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | LinkedIn Logo – 66 x 84 px | Logo | Affidavit-Other | 40c74bac918334a5363b00b6f05a01bcc2dc18bbb7c6f71afae03043fd44df4d | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/40c74bac918334a5363b00b6f05a01bcc2dc18bbb7c6f71afae03043fd44df4d.png | /image-1931.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13217 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | LinkedIn Logo – 66 x 84 px | Logo | Affidavit-Other | 40c74bac918334a5363b00b6f05a01bcc2dc18bbb7c6f71afae03043fd44df4d | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/40c74bac918334a5363b00b6f05a01bcc2dc18bbb7c6f71afae03043fd44df4d.png | /image-1931.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13218 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | LinkedIn Logo – 66 x 84 px | Logo | Affidavit-Other | 40c74bac918334a5363b00b6f05a01bcc2dc18bbb7c6f71afae03043fd44df4d | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/40c74bac918334a5363b00b6f05a01bcc2dc18bbb7c6f71afae03043fd44df4d.png | /image-1931.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13219 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | LinkedIn Logo – 66 x 84 px | Logo | Affidavit-Other | 40c74bac918334a5363b00b6f05a01bcc2dc18bbb7c6f71afae03043fd44df4d | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/40c74bac918334a5363b00b6f05a01bcc2dc18bbb7c6f71afae03043fd44df4d.png | /image-1931.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13220 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | LinkedIn Logo – 66 x 84 px | Logo | Affidavit-Other | 40c74bac918334a5363b00b6f05a01bcc2dc18bbb7c6f71afae03043fd44df4d | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/40c74bac918334a5363b00b6f05a01bcc2dc18bbb7c6f71afae03043fd44df4d.png | /image-1931.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13221 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | LinkedIn Logo – 66 x 84 px | Logo | Affidavit-Other | 40c74bac918334a5363b00b6f05a01bcc2dc18bbb7c6f71afae03043fd44df4d | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/40c74bac918334a5363b00b6f05a01bcc2dc18bbb7c6f71afae03043fd44df4d.png | /image-1931.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13222 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | LinkedIn Logo – 66 x 84 px | Logo | Affidavit-Other | 40c74bac918334a5363b00b6f05a01bcc2dc18bbb7c6f71afae03043fd44df4d | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/40c74bac918334a5363b00b6f05a01bcc2dc18bbb7c6f71afae03043fd44df4d.png | /image-1931.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13223 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | LinkedIn Logo – 66 x 84 px | Logo | Affidavit-Other | 40c74bac918334a5363b00b6f05a01bcc2dc18bbb7c6f71afae03043fd44df4d | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/40c74bac918334a5363b00b6f05a01bcc2dc18bbb7c6f71afae03043fd44df4d.png | /image-1931.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13224 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | LinkedIn Logo White BG – 66 x 84 px | Logo | Affidavit-Other | faaa3a8b2cebd4ddde54fff45f9f512791d1a6ae5eee6ac8828887e94feaff4c | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/faaa3a8b2cebd4ddde54fff45f9f512791d1a6ae5eee6ac8828887e94feaff4c.png | /image-2752.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13225 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | LinkedIn Logo White BG – 66 x 84 px | Logo | Affidavit-Other | faaa3a8b2cebd4ddde54fff45f9f512791d1a6ae5eee6ac8828887e94feaff4c | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/faaa3a8b2cebd4ddde54fff45f9f512791d1a6ae5eee6ac8828887e94feaff4c.png | /image-2752.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13226 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | LinkedIn Logo White BG – 66 x 84 px | Logo | Affidavit-Other | faaa3a8b2cebd4ddde54fff45f9f512791d1a6ae5eee6ac8828887e94feaff4c | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/faaa3a8b2cebd4ddde54fff45f9f512791d1a6ae5eee6ac8828887e94feaff4c.png | /image-2752.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13227 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | LinkedIn Logo White BG – 66 x 84 px | Logo | Affidavit-Other | faaa3a8b2cebd4ddde54fff45f9f512791d1a6ae5eee6ac8828887e94feaff4c | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/faaa3a8b2cebd4ddde54fff45f9f512791d1a6ae5eee6ac8828887e94feaff4c.png | /image-2752.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13228 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | LinkedIn Logo White BG – 66 x 84 px | Logo | Affidavit-Other | faaa3a8b2cebd4ddde54fff45f9f512791d1a6ae5eee6ac8828887e94feaff4c | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/faaa3a8b2cebd4ddde54fff45f9f512791d1a6ae5eee6ac8828887e94feaff4c.png | /image-2752.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13229 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | LinkedIn Logo White BG – 66 x 84 px | Logo | Affidavit-Other | faaa3a8b2cebd4ddde54fff45f9f512791d1a6ae5eee6ac8828887e94feaff4c | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/faaa3a8b2cebd4ddde54fff45f9f512791d1a6ae5eee6ac8828887e94feaff4c.png | /image-2752.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13230 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | LinkedIn Logo White BG – 66 x 84 px | Logo | Affidavit-Other | faaa3a8b2cebd4ddde54fff45f9f512791d1a6ae5eee6ac8828887e94feaff4c | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/faaa3a8b2cebd4ddde54fff45f9f512791d1a6ae5eee6ac8828887e94feaff4c.png | /image-2752.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13231 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | LinkedIn Logo White BG – 66 x 84 px | Logo | Affidavit-Other | faaa3a8b2cebd4ddde54fff45f9f512791d1a6ae5eee6ac8828887e94feaff4c | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/faaa3a8b2cebd4ddde54fff45f9f512791d1a6ae5eee6ac8828887e94feaff4c.png | /image-2752.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13232 | 27-CR-19-11566 | 2021-04-07 | MCRO_27-CR-19-11566_Other Document_2021-04-07_20240430091620.pdf | Stationary header for a law firm called ‘CC&S;’ or ‘Carson, Clelland & Schreder’ Attorneys at Law – www.carsoncs.com – 6300 Shingle Creek Parkway, Suite 305 Minneapolis, Minnesota 55430 | Logo | Other Document | 84f0e3ff585b63fc3df6d0e2e993de0d57fd89b04f4f9cad653e109671ab19b4 | .jpg | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/84f0e3ff585b63fc3df6d0e2e993de0d57fd89b04f4f9cad653e109671ab19b4.jpg | /image-0007.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Other_Document_2021-04-07_20240430091620.zip |
| 13233 | 27-CR-19-12130 | 2021-04-07 | MCRO_27-CR-19-12130_Other Document_2021-04-07_20240430091724.pdf | Stationary header for a law firm called ‘CC&S;’ or ‘Carson, Clelland & Schreder’ Attorneys at Law – www.carsoncs.com – 6300 Shingle Creek Parkway, Suite 305 Minneapolis, Minnesota 55430 | Logo | Other Document | 84f0e3ff585b63fc3df6d0e2e993de0d57fd89b04f4f9cad653e109671ab19b4 | .jpg | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/84f0e3ff585b63fc3df6d0e2e993de0d57fd89b04f4f9cad653e109671ab19b4.jpg | /image-0007.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Other_Document_2021-04-07_20240430091724.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13234 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | UKG / Ultimate Kronos Group Logo | Logo | Affidavit-Other | 89be6c1c67eb8fefa10c50de5787881f44ca3db2abae4acc24060a13c841c2c6 | .jpg | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/89be6c1c67eb8fefa10c50de5787881f44ca3db2abae4acc24060a13c841c2c6.jpg | /image-2136.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13235 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | UKG / Ultimate Kronos Group Logo | Logo | Affidavit-Other | 89be6c1c67eb8fefa10c50de5787881f44ca3db2abae4acc24060a13c841c2c6 | .jpg | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/89be6c1c67eb8fefa10c50de5787881f44ca3db2abae4acc24060a13c841c2c6.jpg | /image-2136.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13236 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | USC School Shield Emblem – Red BG – 100 x100 px | Logo | Affidavit-Other | 12d85b74e6899ae6808bbc884cf598edd8b556aa5279ab0a0640b2b856098ff6 | .jpg | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/12d85b74e6899ae6808bbc884cf598edd8b556aa5279ab0a0640b2b856098ff6.jpg | /image-2135.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13237 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | USC School Shield Emblem – Red BG – 100 x100 px | Logo | Affidavit-Other | 12d85b74e6899ae6808bbc884cf598edd8b556aa5279ab0a0640b2b856098ff6 | .jpg | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/12d85b74e6899ae6808bbc884cf598edd8b556aa5279ab0a0640b2b856098ff6.jpg | /image-2135.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 13238 | 27-CR-19-12466 | 2022-02-16 | MCRO_27-CR-19-12466_Order for Conditional Release_2022-02-16_20240430091829.pdf | Allyn, Julie Feb 16 2022 2:02 PM | Judicial Officer Timestamp | Order for Conditional Release | a2431245c89ae4f05bcf97f9d8b68ae9d013c4f600759443b22a754d7845c3e5 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/a2431245c89ae4f05bcf97f9d8b68ae9d013c4f600759443b22a754d7845c3e5.png | /image-0135.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2022-02-16_20240430091829.zip |
| 13239 | 27-CR-19-19606 | 2022-02-16 | MCRO_27-CR-19-19606_Order for Conditional Release_2022-02-16_20240430092046.pdf | Allyn, Julie Feb 16 2022 2:02 PM | Judicial Officer Timestamp | Order for Conditional Release | a2431245c89ae4f05bcf97f9d8b68ae9d013c4f600759443b22a754d7845c3e5 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/a2431245c89ae4f05bcf97f9d8b68ae9d013c4f600759443b22a754d7845c3e5.png | /image-0135.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order_for_Conditional_Release_2022-02-16_20240430092046.zip |
| 13240 | 27-CR-20-20037 | 2022-02-16 | MCRO_27-CR-20-20037_Order for Conditional Release_2022-02-16_20240430090145.pdf | Allyn, Julie Feb 16 2022 2:02 PM | Judicial Officer Timestamp | Order for Conditional Release | a2431245c89ae4f05bcf97f9d8b68ae9d013c4f600759443b22a754d7845c3e5 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/a2431245c89ae4f05bcf97f9d8b68ae9d013c4f600759443b22a754d7845c3e5.png | /image-0135.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-02-16_20240430090145.zip |
| 13241 | 27-CR-20-8926 | 2022-02-16 | MCRO_27-CR-20-8926_Order for Conditional Release_2022-02-16_20240430085442.pdf | Allyn, Julie Feb 16 2022 2:02 PM | Judicial Officer Timestamp | Order for Conditional Release | a2431245c89ae4f05bcf97f9d8b68ae9d013c4f600759443b22a754d7845c3e5 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/a2431245c89ae4f05bcf97f9d8b68ae9d013c4f600759443b22a754d7845c3e5.png | /image-0135.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order_for_Conditional_Release_2022-02-16_20240430085442.zip |
| 13242 | 27-CR-21-19552 | 2022-02-16 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-02-16_20240430082848.pdf | Allyn, Julie Feb 16 2022 2:02 PM | Judicial Officer Timestamp | Order for Conditional Release | a2431245c89ae4f05bcf97f9d8b68ae9d013c4f600759443b22a754d7845c3e5 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/a2431245c89ae4f05bcf97f9d8b68ae9d013c4f600759443b22a754d7845c3e5.png | /image-0135.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-02-16_20240430082848.zip |
| 13243 | 27-CR-21-23233 | 2022-02-16 | MCRO_27-CR-21-23233_Order for Conditional Release_2022-02-16_20240430084227.pdf | Allyn, Julie Feb 16 2022 2:02 PM | Judicial Officer Timestamp | Order for Conditional Release | a2431245c89ae4f05bcf97f9d8b68ae9d013c4f600759443b22a754d7845c3e5 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/a2431245c89ae4f05bcf97f9d8b68ae9d013c4f600759443b22a754d7845c3e5.png | /image-0135.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-02-16_20240430084227.zip |
| 13244 | 27-CR-19-12466 | 2022-01-19 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430091830.pdf | Allyn, Julie Jan 18 2022 5:11 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 986c9584be7fad27b4ce5a6f33c0359307aed926953edeba02a9b231a5d6baca | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/986c9584be7fad27b4ce5a6f33c0359307aed926953edeba02a9b231a5d6baca.png | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430091830.zip |
| 13245 | 27-CR-19-19606 | 2022-01-19 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430092047.pdf | Allyn, Julie Jan 18 2022 5:11 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 986c9584be7fad27b4ce5a6f33c0359307aed926953edeba02a9b231a5d6baca | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/986c9584be7fad27b4ce5a6f33c0359307aed926953edeba02a9b231a5d6baca.png | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430092047.zip |
| 13246 | 27-CR-20-20037 | 2022-01-19 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430090145.pdf | Allyn, Julie Jan 18 2022 5:11 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 986c9584be7fad27b4ce5a6f33c0359307aed926953edeba02a9b231a5d6baca | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/986c9584be7fad27b4ce5a6f33c0359307aed926953edeba02a9b231a5d6baca.png | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430090145.zip |
| 13247 | 27-CR-20-8926 | 2022-01-19 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430085443.pdf | Allyn, Julie Jan 18 2022 5:11 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 986c9584be7fad27b4ce5a6f33c0359307aed926953edeba02a9b231a5d6baca | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/986c9584be7fad27b4ce5a6f33c0359307aed926953edeba02a9b231a5d6baca.png | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430085443.zip |
| 13248 | 27-CR-21-23233 | 2022-01-19 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430084228.pdf | Allyn, Julie Jan 18 2022 5:11 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 986c9584be7fad27b4ce5a6f33c0359307aed926953edeba02a9b231a5d6baca | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/986c9584be7fad27b4ce5a6f33c0359307aed926953edeba02a9b231a5d6baca.png | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430084228.zip |
| 13249 | 27-CR-17-1555 | 2024-04-11 | MCRO_27-CR-17-1555_Order Denying Motion_2024-04-11_20240430093537.pdf | Borer, George Apr 11 2024 8:35 AM | Judicial Officer Timestamp | Order Denying Motion | ceb91e231c406660b0ab4d04682ace62cfad9f79a07a58f87773fa55392b2a38 | .png | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/ceb91e231c406660b0ab4d04682ace62cfad9f79a07a58f87773fa55392b2a38.png | /image-0153.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order_Denying_Motion_2024-04-11_20240430093537.zip |
| 13250 | 27-CR-17-8342 | 2024-04-11 | MCRO_27-CR-17-8342_Order Denying Motion_2024-04-11_20240430093632.pdf | Borer, George Apr 11 2024 8:35 AM | Judicial Officer Timestamp | Order Denying Motion | ceb91e231c406660b0ab4d04682ace62cfad9f79a07a58f87773fa55392b2a38 | .png | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/ceb91e231c406660b0ab4d04682ace62cfad9f79a07a58f87773fa55392b2a38.png | /image-0153.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order_Denying_Motion_2024-04-11_20240430093632.zip |
| 13251 | 27-CR-22-13185 | 2023-05-01 | MCRO_27-CR-22-13185_Order Denying Motion_2023-05-01_20240429161142.pdf | Borer, George Apr 30 2023 9:45 AM | Judicial Officer Timestamp | Order Denying Motion | 0fc46acf5eab8ffb39614f6c2d0d01c883722e71b11be3b305abd5e92c234d16 | .png | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/0fc46acf5eab8ffb39614f6c2d0d01c883722e71b11be3b305abd5e92c234d16.png | /image-0176.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order_Denying_Motion_2023-05-01_20240429161142.zip |
| 13252 | 27-CR-23-5213 | 2023-05-02 | MCRO_27-CR-23-5213_Order Denying Motion_2023-05-02_20240430073155.pdf | Borer, George Apr 30 2023 9:45 AM | Judicial Officer Timestamp | Order Denying Motion | 0fc46acf5eab8ffb39614f6c2d0d01c883722e71b11be3b305abd5e92c234d16 | .png | Closed | MARK ANTHONY REINHART | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/0fc46acf5eab8ffb39614f6c2d0d01c883722e71b11be3b305abd5e92c234d16.png | /image-0176.png | MnCourtFraud.com/File/MCRO_27-CR-23-5213_Order_Denying_Motion_2023-05-02_20240430073155.zip |
| 13253 | 27-CR-22-18859 | 2023-12-06 | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429162335.pdf | Borer, George Dec 5 2023 5:05 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 251e258de2e36a011c6a24b393463ad4432082297a2201458f438132174d622c | .png | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/251e258de2e36a011c6a24b393463ad4432082297a2201458f438132174d622c.png | /image-0362.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429162335.zip |
| 13254 | 27-CR-22-22985 | 2023-12-06 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429164041.pdf | Borer, George Dec 5 2023 5:05 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 251e258de2e36a011c6a24b393463ad4432082297a2201458f438132174d622c | .png | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/251e258de2e36a011c6a24b393463ad4432082297a2201458f438132174d622c.png | /image-0362.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429164041.zip |
| 13255 | 27-CR-19-901 | 2023-02-15 | MCRO_27-CR-19-901_Finding of Incompetency and Order_2023-02-15_20240430091100.pdf | Borer, George Feb 15 2023 11:40 AM | Judicial Officer Timestamp | Finding of Incompetency and Order | 0f8dfdc7859647d45b47f0d68d42a70a385691bd12bc777be93a3353ea7bbae8 | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/0f8dfdc7859647d45b47f0d68d42a70a385691bd12bc777be93a3353ea7bbae8.png | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Finding_of_Incompetency_and_Order_2023-02-15_20240430091100.zip |
| 13256 | 27-CR-20-13495 | 2023-02-15 | MCRO_27-CR-20-13495_Finding of Incompetency and Order_2023-02-15_20240430085918.pdf | Borer, George Feb 15 2023 11:40 AM | Judicial Officer Timestamp | Finding of Incompetency and Order | 0f8dfdc7859647d45b47f0d68d42a70a385691bd12bc777be93a3353ea7bbae8 | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/0f8dfdc7859647d45b47f0d68d42a70a385691bd12bc777be93a3353ea7bbae8.png | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Finding_of_Incompetency_and_Order_2023-02-15_20240430085918.zip |
| 13257 | 27-CR-22-21925 | 2023-02-16 | MCRO_27-CR-22-21925_Finding of Incompetency and Order_2023-02-16_20240429162956.pdf | Borer, George Feb 15 2023 6:44 AM | Judicial Officer Timestamp | Finding of Incompetency and Order | 512f2ff49cd8037f2e0e5219ae157cfecc71d1b07006827ea465998a321cb7e7 | .png | Closed | Abdinour Mohamed Alasow | NOOTHED, REBECCA SUCHADA | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/512f2ff49cd8037f2e0e5219ae157cfecc71d1b07006827ea465998a321cb7e7.png | /image-0189.png | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Finding_of_Incompetency_and_Order_2023-02-16_20240429162956.zip |
| 13258 | 27-CR-22-23317 | 2023-02-16 | MCRO_27-CR-22-23317_Finding of Incompetency and Order_2023-02-16_20240429164130.pdf | Borer, George Feb 15 2023 6:44 AM | Judicial Officer Timestamp | Finding of Incompetency and Order | 512f2ff49cd8037f2e0e5219ae157cfecc71d1b07006827ea465998a321cb7e7 | .png | Closed | Abdinour Mohamed Alasow | Herlofsky, Susan | MONNENS, JOHN PATRICK | MnCourtFraud.com/File/512f2ff49cd8037f2e0e5219ae157cfecc71d1b07006827ea465998a321cb7e7.png | /image-0189.png | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Finding_of_Incompetency_and_Order_2023-02-16_20240429164130.zip |
| 13259 | 27-CR-23-512 | 2023-02-16 | MCRO_27-CR-23-512_Finding of Incompetency and Order_2023-02-16_20240430071935.pdf | Borer, George Feb 15 2023 6:44 AM | Judicial Officer Timestamp | Finding of Incompetency and Order | 512f2ff49cd8037f2e0e5219ae157cfecc71d1b07006827ea465998a321cb7e7 | .png | Closed | Abdinour Mohamed Alasow | WHITING, FREYA ELIZABETH | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/512f2ff49cd8037f2e0e5219ae157cfecc71d1b07006827ea465998a321cb7e7.png | /image-0189.png | MnCourtFraud.com/File/MCRO_27-CR-23-512_Finding_of_Incompetency_and_Order_2023-02-16_20240430071935.zip |
| 13260 | 27-CR-21-10675 | 2023-02-15 | MCRO_27-CR-21-10675_Finding of Incompetency and Order_2023-02-15_20240430082223.pdf | Borer, George Feb 15 2023 7:11 AM | Judicial Officer Timestamp | Finding of Incompetency and Order | 788392b54793a06f57adb53303eb097653b00f4bf575d11064d85145f0084757 | .png | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/788392b54793a06f57adb53303eb097653b00f4bf575d11064d85145f0084757.png | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Finding_of_Incompetency_and_Order_2023-02-15_20240430082223.zip |
| 13261 | 27-CR-22-22521 | 2023-02-15 | MCRO_27-CR-22-22521_Finding of Incompetency and Order_2023-02-15_20240429163112.pdf | Borer, George Feb 15 2023 7:11 AM | Judicial Officer Timestamp | Finding of Incompetency and Order | 788392b54793a06f57adb53303eb097653b00f4bf575d11064d85145f0084757 | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/788392b54793a06f57adb53303eb097653b00f4bf575d11064d85145f0084757.png | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Finding_of_Incompetency_and_Order_2023-02-15_20240429163112.zip |
| 13262 | 27-CR-22-3570 | 2023-02-15 | MCRO_27-CR-22-3570_Finding of Incompetency and Order_2023-02-15_20240429034620.pdf | Borer, George Feb 15 2023 7:11 AM | Judicial Officer Timestamp | Finding of Incompetency and Order | 788392b54793a06f57adb53303eb097653b00f4bf575d11064d85145f0084757 | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/788392b54793a06f57adb53303eb097653b00f4bf575d11064d85145f0084757.png | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Finding_of_Incompetency_and_Order_2023-02-15_20240429034620.zip |
| 13263 | 27-CR-18-18391 | 2024-03-20 | MCRO_27-CR-18-18391_Finding of Incompetency and Order_2024-03-20_20240430092713.pdf | Borer, George Mar 19 2024 4:07 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | ca3ab252c77233164e7e9075046bbb713fcc955bf47771e25e88037725876fdc | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/ca3ab252c77233164e7e9075046bbb713fcc955bf47771e25e88037725876fdc.png | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Finding_of_Incompetency_and_Order_2024-03-20_20240430092713.zip |
| 13264 | 27-CR-19-17539 | 2024-03-20 | MCRO_27-CR-19-17539_Finding of Incompetency and Order_2024-03-20_20240430091924.pdf | Borer, George Mar 19 2024 4:07 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | ca3ab252c77233164e7e9075046bbb713fcc955bf47771e25e88037725876fdc | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/ca3ab252c77233164e7e9075046bbb713fcc955bf47771e25e88037725876fdc.png | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Finding_of_Incompetency_and_Order_2024-03-20_20240430091924.zip |
| 13265 | 27-CR-19-1916 | 2024-03-20 | MCRO_27-CR-19-1916_Finding of Incompetency and Order_2024-03-20_20240430091206.pdf | Borer, George Mar 19 2024 4:07 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | ca3ab252c77233164e7e9075046bbb713fcc955bf47771e25e88037725876fdc | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/ca3ab252c77233164e7e9075046bbb713fcc955bf47771e25e88037725876fdc.png | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2024-03-20_20240430091206.zip |
| 13266 | 27-CR-19-3539 | 2024-03-20 | MCRO_27-CR-19-3539_Finding of Incompetency and Order_2024-03-20_20240430091319.pdf | Borer, George Mar 19 2024 4:07 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | ca3ab252c77233164e7e9075046bbb713fcc955bf47771e25e88037725876fdc | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/ca3ab252c77233164e7e9075046bbb713fcc955bf47771e25e88037725876fdc.png | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Finding_of_Incompetency_and_Order_2024-03-20_20240430091319.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13267 | 27-CR-21-22058 | 2024-03-20 | MCRO_27-CR-21-22058_Finding of Incompetency and Order_2024-03-20_20240430083543.pdf | Borer, George Mar 19 2024 4:07 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | ca3ab252c77233164e7e9075046bbb713fcc955bf47771e25e88037725876fdc | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/ca3ab252c77233164e7e9075046bbb713fcc955bf47771e25e88037725876fdc.png | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Finding_of_Incompetency_and_Order_2024-03-20_20240430083543.zip |
| 13268 | 27-CR-23-284 | 2023-03-22 | MCRO_27-CR-23-284_Finding of Incompetency and Order_2023-03-22_20240430071740.pdf | Borer, George Mar 22 2023 10:14 AM | Judicial Officer Timestamp | Finding of Incompetency and Order | 7ce00a7d90072f62a6a0af7cac37c139e734da01d67036a9e49ce531b0456aff | .png | Closed | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/7ce00a7d90072f62a6a0af7cac37c139e734da01d67036a9e49ce531b0456aff.png | /image-0205.png | MnCourtFraud.com/File/MCRO_27-CR-23-284_Finding_of_Incompetency_and_Order_2023-03-22_20240430071740.zip |
| 13269 | 27-CR-23-3423 | 2023-03-22 | MCRO_27-CR-23-3423_Finding of Incompetency and Order_2023-03-22_20240430072821.pdf | Borer, George Mar 22 2023 10:14 AM | Judicial Officer Timestamp | Finding of Incompetency and Order | 7ce00a7d90072f62a6a0af7cac37c139e734da01d67036a9e49ce531b0456aff | .png | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/7ce00a7d90072f62a6a0af7cac37c139e734da01d67036a9e49ce531b0456aff.png | /image-0205.png | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Finding_of_Incompetency_and_Order_2023-03-22_20240430072821.zip |
| 13270 | 27-CR-23-3459 | 2023-03-22 | MCRO_27-CR-23-3459_Finding of Incompetency and Order_2023-03-22_20240430072906.pdf | Borer, George Mar 22 2023 10:59 AM | Judicial Officer Timestamp | Finding of Incompetency and Order | 7f14867a6d3c0b025b2c2f90760f24b58768b98e826306b99440e06aa745ef69 | .png | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/7f14867a6d3c0b025b2c2f90760f24b58768b98e826306b99440e06aa745ef69.png | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Finding_of_Incompetency_and_Order_2023-03-22_20240430072906.zip |
| 13271 | 27-CR-23-3460 | 2023-03-22 | MCRO_27-CR-23-3460_Finding of Incompetency and Order_2023-03-22_20240430072943.pdf | Borer, George Mar 22 2023 10:59 AM | Judicial Officer Timestamp | Finding of Incompetency and Order | 7f14867a6d3c0b025b2c2f90760f24b58768b98e826306b99440e06aa745ef69 | .png | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/7f14867a6d3c0b025b2c2f90760f24b58768b98e826306b99440e06aa745ef69.png | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Finding_of_Incompetency_and_Order_2023-03-22_20240430072943.zip |
| 13272 | 27-CR-21-1980 | 2023-06-01 | MCRO_27-CR-21-1980_Finding of Incompetency and Order_2023-06-01_20240430075958.pdf | Borer, George May 31 2023 3:22 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | f179364bbf04531df801597037174f999d40918c9eb674fbc523ff68e4e5f416 | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/f179364bbf04531df801597037174f999d40918c9eb674fbc523ff68e4e5f416.png | /image-0182.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Finding_of_Incompetency_and_Order_2023-06-01_20240430075958.zip |
| 13273 | 27-CR-21-20072 | 2023-06-01 | MCRO_27-CR-21-20072_Finding of Incompetency and Order_2023-06-01_20240430083050.pdf | Borer, George May 31 2023 3:22 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | f179364bbf04531df801597037174f999d40918c9eb674fbc523ff68e4e5f416 | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/f179364bbf04531df801597037174f999d40918c9eb674fbc523ff68e4e5f416.png | /image-0182.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Finding_of_Incompetency_and_Order_2023-06-01_20240430083050.zip |
| 13274 | 27-CR-21-20988 | 2023-06-01 | MCRO_27-CR-21-20988_Finding of Incompetency and Order_2023-06-01_20240430083344.pdf | Borer, George May 31 2023 3:22 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | f179364bbf04531df801597037174f999d40918c9eb674fbc523ff68e4e5f416 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/f179364bbf04531df801597037174f999d40918c9eb674fbc523ff68e4e5f416.png | /image-0182.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Finding_of_Incompetency_and_Order_2023-06-01_20240430083344.zip |
| 13275 | 27-CR-21-21355 | 2023-06-01 | MCRO_27-CR-21-21355_Finding of Incompetency and Order_2023-06-01_20240430083452.pdf | Borer, George May 31 2023 3:22 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | f179364bbf04531df801597037174f999d40918c9eb674fbc523ff68e4e5f416 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/f179364bbf04531df801597037174f999d40918c9eb674fbc523ff68e4e5f416.png | /image-0182.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Finding_of_Incompetency_and_Order_2023-06-01_20240430083452.zip |
| 13276 | 27-CR-21-23188 | 2023-06-01 | MCRO_27-CR-21-23188_Finding of Incompetency and Order_2023-06-01_20240430083741.pdf | Borer, George May 31 2023 3:22 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | f179364bbf04531df801597037174f999d40918c9eb674fbc523ff68e4e5f416 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/f179364bbf04531df801597037174f999d40918c9eb674fbc523ff68e4e5f416.png | /image-0182.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Finding_of_Incompetency_and_Order_2023-06-01_20240430083741.zip |
| 13277 | 27-CR-22-22963 | 2023-06-01 | MCRO_27-CR-22-22963_Finding of Incompetency and Order_2023-06-01_20240429163939.pdf | Borer, George May 31 2023 3:22 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | f179364bbf04531df801597037174f999d40918c9eb674fbc523ff68e4e5f416 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/f179364bbf04531df801597037174f999d40918c9eb674fbc523ff68e4e5f416.png | /image-0182.png | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Finding_of_Incompetency_and_Order_2023-06-01_20240429163939.zip |
| 13278 | 27-CR-22-4087 | 2023-06-01 | MCRO_27-CR-22-4087_Finding of Incompetency and Order_2023-06-01_20240429035306.pdf | Borer, George May 31 2023 3:22 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | f179364bbf04531df801597037174f999d40918c9eb674fbc523ff68e4e5f416 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/f179364bbf04531df801597037174f999d40918c9eb674fbc523ff68e4e5f416.png | /image-0182.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Finding_of_Incompetency_and_Order_2023-06-01_20240429035306.zip |
| 13279 | 27-CR-22-13185 | 2023-05-01 | MCRO_27-CR-22-13185_Order Denying Motion_2023-05-01_20240429161142.pdf | Browne, Michael May 1 2023 10:27 AM | Judicial Officer Timestamp | Order Denying Motion | 346e9525acd1094a51730e9de2c3ae81b19537ce6d8d1b1e99cc9eb4a82ef048 | .png | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/346e9525acd1094a51730e9de2c3ae81b19537ce6d8d1b1e99cc9eb4a82ef048.png | /image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order_Denying_Motion_2023-05-01_20240429161142.zip |
| 13280 | 27-CR-23-5213 | 2023-05-02 | MCRO_27-CR-23-5213_Order Denying Motion_2023-05-02_20240430073155.pdf | Browne, Michael May 1 2023 10:27 AM | Judicial Officer Timestamp | Order Denying Motion | 346e9525acd1094a51730e9de2c3ae81b19537ce6d8d1b1e99cc9eb4a82ef048 | .png | Closed | MARK ANTHONY REINHART | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/346e9525acd1094a51730e9de2c3ae81b19537ce6d8d1b1e99cc9eb4a82ef048.png | /image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-23-5213_Order_Denying_Motion_2023-05-02_20240430073155.zip |
| 13281 | 27-CR-23-18846 | 2023-11-14 | MCRO_27-CR-23-18846_Order for Conditional Release_2023-11-14_20240430074704.pdf | Browne, Michael Nov 14 2023 2:53 PM | Judicial Officer Timestamp | Order for Conditional Release | 6feb305e49da693fc8018cf7da4f0e776060f8e824b8fdb29e159a603982fae0 | .png | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/6feb305e49da693fc8018cf7da4f0e776060f8e824b8fdb29e159a603982fae0.png | /image-0035.png | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order_for_Conditional_Release_2023-11-14_20240430074704.zip |
| 13282 | 27-CR-23-18850 | 2023-11-14 | MCRO_27-CR-23-18850_Order for Conditional Release_2023-11-14_20240430074741.pdf | Browne, Michael Nov 14 2023 2:53 PM | Judicial Officer Timestamp | Order for Conditional Release | 6feb305e49da693fc8018cf7da4f0e776060f8e824b8fdb29e159a603982fae0 | .png | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/6feb305e49da693fc8018cf7da4f0e776060f8e824b8fdb29e159a603982fae0.png | /image-0035.png | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order_for_Conditional_Release_2023-11-14_20240430074741.zip |
| 13283 | 27-CR-20-27550 | 2024-04-23 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240430090701.pdf | Browne, Michael Apr 24 2024 3:52 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | b8f016f1aca96dff23b44923f0e2de769470970db2d06369f58a5b71c045a5dd | .png | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/b8f016f1aca96dff23b44923f0e2de769470970db2d06369f58a5b71c045a5dd.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240430090701.zip |
| 13284 | 27-CR-22-14541 | 2024-04-23 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161626.pdf | Browne, Michael Apr 24 2024 3:52 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | b8f016f1aca96dff23b44923f0e2de769470970db2d06369f58a5b71c045a5dd | .png | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/b8f016f1aca96dff23b44923f0e2de769470970db2d06369f58a5b71c045a5dd.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161626.zip |
| 13285 | 27-CR-22-15358 | 2024-04-23 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161719.pdf | Browne, Michael Apr 24 2024 3:52 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | b8f016f1aca96dff23b44923f0e2de769470970db2d06369f58a5b71c045a5dd | .png | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/b8f016f1aca96dff23b44923f0e2de769470970db2d06369f58a5b71c045a5dd.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161719.zip |
| 13286 | 27-CR-18-19274 | 2024-04-03 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-03_20240430093031.pdf | Browne, Michael Apr 3 2024 10:01 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9d855887870cc4dd0edcb008ce9776394e0cd0ab9437c92eb3a0f3fd2f323281 | .png | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/9d855887870cc4dd0edcb008ce9776394e0cd0ab9437c92eb3a0f3fd2f323281.png | /image-0345.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-03_20240430093031.zip |
| 13287 | 27-CR-20-423 | 2024-04-03 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-03_20240430084754.pdf | Browne, Michael Apr 3 2024 10:01 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9d855887870cc4dd0edcb008ce9776394e0cd0ab9437c92eb3a0f3fd2f323281 | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/9d855887870cc4dd0edcb008ce9776394e0cd0ab9437c92eb3a0f3fd2f323281.png | /image-0345.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-03_20240430084754.zip |
| 13288 | 27-CR-17-1555 | 2022-12-27 | MCRO_27-CR-17-1555_Order-Other_2022-12-27_20240430093545.pdf | Browne, Michael Dec 27 2022 4:01 PM | Judicial Officer Timestamp | Order-Other | c61446a99d583bf62d3ee1d7eaab9371fe3405cb9af6bd6021d82bf2d7398dea | .png | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/c61446a99d583bf62d3ee1d7eaab9371fe3405cb9af6bd6021d82bf2d7398dea.png | /image-0116.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Other_2022-12-27_20240430093545.zip |
| 13289 | 27-CR-17-22909 | 2022-12-29 | MCRO_27-CR-17-22909_Order-Other_2022-12-29_20240430093721.pdf | Browne, Michael Dec 27 2022 4:01 PM | Judicial Officer Timestamp | Order-Other | c61446a99d583bf62d3ee1d7eaab9371fe3405cb9af6bd6021d82bf2d7398dea | .png | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/c61446a99d583bf62d3ee1d7eaab9371fe3405cb9af6bd6021d82bf2d7398dea.png | /image-0116.png | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Other_2022-12-29_20240430093721.zip |
| 13290 | 27-CR-17-8342 | 2022-12-27 | MCRO_27-CR-17-8342_Order-Other_2022-12-27_20240430093638.pdf | Browne, Michael Dec 27 2022 4:01 PM | Judicial Officer Timestamp | Order-Other | c61446a99d583bf62d3ee1d7eaab9371fe3405cb9af6bd6021d82bf2d7398dea | .png | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/c61446a99d583bf62d3ee1d7eaab9371fe3405cb9af6bd6021d82bf2d7398dea.png | /image-0116.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order-Other_2022-12-27_20240430093638.zip |
| 13291 | 27-CR-20-6517 | 2022-12-30 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430085209.pdf | Browne, Michael Dec 30 2022 4:10 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 61c73c1cb698dd3bb352db6bc675da288e3b4f0e59561f6f0da75c8c5b067466 | .png | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/61c73c1cb698dd3bb352db6bc675da288e3b4f0e59561f6f0da75c8c5b067466.png | /image-0380.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240430085209.zip |
| 13292 | 27-CR-21-23131 | 2022-12-30 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430083651.pdf | Browne, Michael Dec 30 2022 4:10 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 61c73c1cb698dd3bb352db6bc675da288e3b4f0e59561f6f0da75c8c5b067466 | .png | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/61c73c1cb698dd3bb352db6bc675da288e3b4f0e59561f6f0da75c8c5b067466.png | /image-0380.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240430083651.zip |
| 13293 | 27-CR-22-24627 | 2022-12-30 | MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240429164400.pdf | Browne, Michael Dec 30 2022 4:10 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 61c73c1cb698dd3bb352db6bc675da288e3b4f0e59561f6f0da75c8c5b067466 | .png | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/61c73c1cb698dd3bb352db6bc675da288e3b4f0e59561f6f0da75c8c5b067466.png | /image-0380.png | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240429164400.zip |
| 13294 | 27-CR-22-12076 | 2024-02-02 | MCRO_27-CR-22-12076_Finding of Incompetency and Order_2024-02-02_20240429153145.pdf | Browne, Michael Feb 1 2024 6:42 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 4d2d0c8843558907820fd7373e8f69d69ac33eb144e6f81bf6ef59da2769dbec | .png | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/4d2d0c8843558907820fd7373e8f69d69ac33eb144e6f81bf6ef59da2769dbec.png | /image-0135.png | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Finding_of_Incompetency_and_Order_2024-02-02_20240429153145.zip |
| 13295 | 27-CR-22-9720 | 2024-02-02 | MCRO_27-CR-22-9720_Finding of Incompetency and Order_2024-02-02_20240429152432.pdf | Browne, Michael Feb 1 2024 6:42 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 4d2d0c8843558907820fd7373e8f69d69ac33eb144e6f81bf6ef59da2769dbec | .png | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/4d2d0c8843558907820fd7373e8f69d69ac33eb144e6f81bf6ef59da2769dbec.png | /image-0135.png | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Finding_of_Incompetency_and_Order_2024-02-02_20240429152432.zip |
| 13296 | 27-CR-23-17576 | 2024-02-02 | MCRO_27-CR-23-17576_Finding of Incompetency and Order_2024-02-02_20240430074616.pdf | Browne, Michael Feb 1 2024 6:42 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 4d2d0c8843558907820fd7373e8f69d69ac33eb144e6f81bf6ef59da2769dbec | .png | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/4d2d0c8843558907820fd7373e8f69d69ac33eb144e6f81bf6ef59da2769dbec.png | /image-0135.png | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Finding_of_Incompetency_and_Order_2024-02-02_20240430074616.zip |
| 13297 | 27-CR-21-23628 | 2023-02-22 | MCRO_27-CR-21-23628_Finding of Incompetency and Order_2023-02-22_20240430084620.pdf | Browne, Michael Feb 21 2023 3:21 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 671de0ea39f734334347e4003808132d0dc4a7512b68876b225f2dd4657b6832 | .png | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/671de0ea39f734334347e4003808132d0dc4a7512b68876b225f2dd4657b6832.png | /image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Finding_of_Incompetency_and_Order_2023-02-22_20240430084620.zip |
| 13298 | 27-CR-22-25134 | 2023-02-22 | MCRO_27-CR-22-25134_Finding of Incompetency and Order_2023-02-22_20240429164457.pdf | Browne, Michael Feb 21 2023 3:21 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 671de0ea39f734334347e4003808132d0dc4a7512b68876b225f2dd4657b6832 | .png | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/671de0ea39f734334347e4003808132d0dc4a7512b68876b225f2dd4657b6832.png | /image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Finding_of_Incompetency_and_Order_2023-02-22_20240429164457.zip |
| 13299 | 27-CR-22-7797 | 2023-02-22 | MCRO_27-CR-22-7797_Finding of Incompetency and Order_2023-02-22_20240429040528.pdf | Browne, Michael Feb 21 2023 3:21 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 671de0ea39f734334347e4003808132d0dc4a7512b68876b225f2dd4657b6832 | .png | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/671de0ea39f734334347e4003808132d0dc4a7512b68876b225f2dd4657b6832.png | /image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Finding_of_Incompetency_and_Order_2023-02-22_20240429040528.zip |

EXHIBIT SHA-6 | p. 403

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13300 | 27-CR-21-8227 | 2024-02-21 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430080726.pdf | Browne, Michael Feb 21 2024 3:51 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | b17bb593f6836ed90dc9ae6c169757044afce490fdaf37e118450197990cb0a2 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b17bb593f6836ed90dc9ae6c169757044afce490fdaf37e118450197990cb0a2.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430080726.zip |
| 13301 | 27-CR-21-8228 | 2024-02-21 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430080818.pdf | Browne, Michael Feb 21 2024 3:51 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | b17bb593f6836ed90dc9ae6c169757044afce490fdaf37e118450197990cb0a2 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/b17bb593f6836ed90dc9ae6c169757044afce490fdaf37e118450197990cb0a2.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430080818.zip |
| 13302 | 27-CR-21-8229 | 2024-02-21 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430081517.pdf | Browne, Michael Feb 21 2024 3:51 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | b17bb593f6836ed90dc9ae6c169757044afce490fdaf37e118450197990cb0a2 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b17bb593f6836ed90dc9ae6c169757044afce490fdaf37e118450197990cb0a2.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081517.zip |
| 13303 | 27-CR-21-8230 | 2024-02-21 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430081634.pdf | Browne, Michael Feb 21 2024 3:51 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | b17bb593f6836ed90dc9ae6c169757044afce490fdaf37e118450197990cb0a2 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b17bb593f6836ed90dc9ae6c169757044afce490fdaf37e118450197990cb0a2.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081634.zip |
| 13304 | 27-CR-22-17300 | 2024-02-21 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240429161956.pdf | Browne, Michael Feb 21 2024 3:51 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | b17bb593f6836ed90dc9ae6c169757044afce490fdaf37e118450197990cb0a2 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b17bb593f6836ed90dc9ae6c169757044afce490fdaf37e118450197990cb0a2.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240429161956.zip |
| 13305 | 27-CR-23-5751 | 2024-02-23 | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430073237.pdf | Browne, Michael Feb 21 2024 3:51 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | b17bb593f6836ed90dc9ae6c169757044afce490fdaf37e118450197990cb0a2 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/b17bb593f6836ed90dc9ae6c169757044afce490fdaf37e118450197990cb0a2.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430073237.zip |
| 13306 | 27-CR-21-6904 | 2023-02-21 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080457.pdf | Browne, Michael Feb 22 2023 9:26 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | c02cb36561816b60b7dd68cb6e58193bd604ddb2ed2141cc3f3e71d7a46fa211 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/c02cb36561816b60b7dd68cb6e58193bd604ddb2ed2141cc3f3e71d7a46fa211.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080457.zip |
| 13307 | 27-CR-21-8067 | 2023-02-21 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080641.pdf | Browne, Michael Feb 22 2023 9:26 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | c02cb36561816b60b7dd68cb6e58193bd604ddb2ed2141cc3f3e71d7a46fa211 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/c02cb36561816b60b7dd68cb6e58193bd604ddb2ed2141cc3f3e71d7a46fa211.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080641.zip |
| 13308 | 27-CR-21-8227 | 2023-02-21 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080735.pdf | Browne, Michael Feb 22 2023 9:26 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | c02cb36561816b60b7dd68cb6e58193bd604ddb2ed2141cc3f3e71d7a46fa211 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/c02cb36561816b60b7dd68cb6e58193bd604ddb2ed2141cc3f3e71d7a46fa211.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080735.zip |
| 13309 | 27-CR-21-8228 | 2023-02-21 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080828.pdf | Browne, Michael Feb 22 2023 9:26 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | c02cb36561816b60b7dd68cb6e58193bd604ddb2ed2141cc3f3e71d7a46fa211 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/c02cb36561816b60b7dd68cb6e58193bd604ddb2ed2141cc3f3e71d7a46fa211.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080828.zip |
| 13310 | 27-CR-21-8229 | 2023-02-21 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430081525.pdf | Browne, Michael Feb 22 2023 9:26 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | c02cb36561816b60b7dd68cb6e58193bd604ddb2ed2141cc3f3e71d7a46fa211 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/c02cb36561816b60b7dd68cb6e58193bd604ddb2ed2141cc3f3e71d7a46fa211.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081525.zip |
| 13311 | 27-CR-21-8230 | 2023-02-21 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430081643.pdf | Browne, Michael Feb 22 2023 9:26 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | c02cb36561816b60b7dd68cb6e58193bd604ddb2ed2141cc3f3e71d7a46fa211 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/c02cb36561816b60b7dd68cb6e58193bd604ddb2ed2141cc3f3e71d7a46fa211.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081643.zip |
| 13312 | 27-CR-21-8511 | 2023-02-21 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430082016.pdf | Browne, Michael Feb 22 2023 9:26 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | c02cb36561816b60b7dd68cb6e58193bd604ddb2ed2141cc3f3e71d7a46fa211 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/c02cb36561816b60b7dd68cb6e58193bd604ddb2ed2141cc3f3e71d7a46fa211.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430082016.zip |
| 13313 | 27-CR-22-17300 | 2023-02-21 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162005.pdf | Browne, Michael Feb 22 2023 9:26 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | c02cb36561816b60b7dd68cb6e58193bd604ddb2ed2141cc3f3e71d7a46fa211 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/c02cb36561816b60b7dd68cb6e58193bd604ddb2ed2141cc3f3e71d7a46fa211.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162005.zip |
| 13314 | 27-CR-22-21679 | 2023-02-21 | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162900.pdf | Browne, Michael Feb 22 2023 9:26 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | c02cb36561816b60b7dd68cb6e58193bd604ddb2ed2141cc3f3e71d7a46fa211 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/c02cb36561816b60b7dd68cb6e58193bd604ddb2ed2141cc3f3e71d7a46fa211.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162900.zip |
| 13315 | 27-CR-22-24045 | 2023-02-21 | MCRO_27-CR-22-24045_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429164221.pdf | Browne, Michael Feb 22 2023 9:26 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | c02cb36561816b60b7dd68cb6e58193bd604ddb2ed2141cc3f3e71d7a46fa211 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | CHRISTENSEN, KELSEY RAE | MnCourtFraud.com/File/c02cb36561816b60b7dd68cb6e58193bd604ddb2ed2141cc3f3e71d7a46fa211.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429164221.zip |
| 13316 | 27-CR-23-385 | 2023-02-21 | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430071838.pdf | Browne, Michael Feb 22 2023 9:26 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | c02cb36561816b60b7dd68cb6e58193bd604ddb2ed2141cc3f3e71d7a46fa211 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Gushwa, Judd | MnCourtFraud.com/File/c02cb36561816b60b7dd68cb6e58193bd604ddb2ed2141cc3f3e71d7a46fa211.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-23-385_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430071838.zip |
| 13317 | 27-CR-23-18846 | 2024-02-23 | MCRO_27-CR-23-18846_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430074701.pdf | Browne, Michael Feb 23 2024 4:25 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 213a81cc5fc9f8ac84c817a09acb710260c5e606f49104816d37c6b23e602ad8 | .png | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/213a81cc5fc9f8ac84c817a09acb710260c5e606f49104816d37c6b23e602ad8.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430074701.zip |
| 13318 | 27-CR-23-18850 | 2024-02-23 | MCRO_27-CR-23-18850_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430074739.pdf | Browne, Michael Feb 23 2024 4:25 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 213a81cc5fc9f8ac84c817a09acb710260c5e606f49104816d37c6b23e602ad8 | .png | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/213a81cc5fc9f8ac84c817a09acb710260c5e606f49104816d37c6b23e602ad8.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430074739.zip |
| 13319 | 27-CR-20-27550 | 2024-01-11 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240430090704.pdf | Browne, Michael Jan 11 2024 3:31 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | d44a044ab275049cf4d18566d5e916a91268f306c27dbd7046c8c525b9982b76 | .png | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/d44a044ab275049cf4d18566d5e916a91268f306c27dbd7046c8c525b9982b76.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430090704.zip |
| 13320 | 27-CR-22-14541 | 2024-01-11 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240429161629.pdf | Browne, Michael Jan 11 2024 3:31 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | d44a044ab275049cf4d18566d5e916a91268f306c27dbd7046c8c525b9982b76 | .png | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/d44a044ab275049cf4d18566d5e916a91268f306c27dbd7046c8c525b9982b76.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240429161629.zip |
| 13321 | 27-CR-22-15358 | 2024-01-11 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240429161723.pdf | Browne, Michael Jan 11 2024 3:31 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | d44a044ab275049cf4d18566d5e916a91268f306c27dbd7046c8c525b9982b76 | .png | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/d44a044ab275049cf4d18566d5e916a91268f306c27dbd7046c8c525b9982b76.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240429161723.zip |
| 13322 | 27-CR-21-1980 | 2024-01-26 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430075951.pdf | Browne, Michael Jan 26 2024 8:17 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 38a005d7926279a664a315e92b55a56bfc80b20e20ee7b81f9078ffcbace643b | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/38a005d7926279a664a315e92b55a56bfc80b20e20ee7b81f9078ffcbace643b.png | /image-0342.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430075951.zip |
| 13323 | 27-CR-21-20072 | 2024-01-26 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083043.pdf | Browne, Michael Jan 26 2024 8:17 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 38a005d7926279a664a315e92b55a56bfc80b20e20ee7b81f9078ffcbace643b | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/38a005d7926279a664a315e92b55a56bfc80b20e20ee7b81f9078ffcbace643b.png | /image-0342.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083043.zip |
| 13324 | 27-CR-21-20988 | 2024-01-26 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083337.pdf | Browne, Michael Jan 26 2024 8:17 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 38a005d7926279a664a315e92b55a56bfc80b20e20ee7b81f9078ffcbace643b | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/38a005d7926279a664a315e92b55a56bfc80b20e20ee7b81f9078ffcbace643b.png | /image-0342.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083337.zip |
| 13325 | 27-CR-21-21355 | 2024-01-26 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083444.pdf | Browne, Michael Jan 26 2024 8:17 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 38a005d7926279a664a315e92b55a56bfc80b20e20ee7b81f9078ffcbace643b | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/38a005d7926279a664a315e92b55a56bfc80b20e20ee7b81f9078ffcbace643b.png | /image-0342.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083444.zip |
| 13326 | 27-CR-21-23188 | 2024-01-26 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083735.pdf | Browne, Michael Jan 26 2024 8:17 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 38a005d7926279a664a315e92b55a56bfc80b20e20ee7b81f9078ffcbace643b | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/38a005d7926279a664a315e92b55a56bfc80b20e20ee7b81f9078ffcbace643b.png | /image-0342.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083735.zip |
| 13327 | 27-CR-21-23215 | 2024-01-26 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430084119.pdf | Browne, Michael Jan 26 2024 8:17 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 38a005d7926279a664a315e92b55a56bfc80b20e20ee7b81f9078ffcbace643b | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/38a005d7926279a664a315e92b55a56bfc80b20e20ee7b81f9078ffcbace643b.png | /image-0342.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430084119.zip |
| 13328 | 27-CR-22-22963 | 2024-01-26 | MCRO_27-CR-22-22963_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240429163935.pdf | Browne, Michael Jan 26 2024 8:17 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 38a005d7926279a664a315e92b55a56bfc80b20e20ee7b81f9078ffcbace643b | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/38a005d7926279a664a315e92b55a56bfc80b20e20ee7b81f9078ffcbace643b.png | /image-0342.png | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240429163935.zip |
| 13329 | 27-CR-22-4087 | 2024-01-26 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240429035256.pdf | Browne, Michael Jan 26 2024 8:17 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 38a005d7926279a664a315e92b55a56bfc80b20e20ee7b81f9078ffcbace643b | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/38a005d7926279a664a315e92b55a56bfc80b20e20ee7b81f9078ffcbace643b.png | /image-0342.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240429035256.zip |
| 13330 | 27-CR-23-16927 | 2024-01-26 | MCRO_27-CR-23-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430074530.pdf | Browne, Michael Jan 26 2024 8:17 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 38a005d7926279a664a315e92b55a56bfc80b20e20ee7b81f9078ffcbace643b | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/38a005d7926279a664a315e92b55a56bfc80b20e20ee7b81f9078ffcbace643b.png | /image-0342.png | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430074530.zip |
| 13331 | 27-CR-19-12466 | 2023-01-11 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430091817.pdf | Browne, Michael Jan 9 2023 4:10 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2050ff4ea973ffe0b65770d68e559aec281f95f50400fc9f07aed6ef82a65197 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2050ff4ea973ffe0b65770d68e559aec281f95f50400fc9f07aed6ef82a65197.png | /image-0369.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430091817.zip |
| 13332 | 27-CR-19-19606 | 2023-01-11 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430092037.pdf | Browne, Michael Jan 9 2023 4:10 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2050ff4ea973ffe0b65770d68e559aec281f95f50400fc9f07aed6ef82a65197 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2050ff4ea973ffe0b65770d68e559aec281f95f50400fc9f07aed6ef82a65197.png | /image-0369.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430092037.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13333 | 27-CR-20-20037 | 2023-01-11 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430090135.pdf | Browne, Michael Jan 9 2023 4:10 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2050ff4ea973ffe0b65770d68e559aec281f95f50400fc9f07aed6ef82a65197 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2050ff4ea973ffe0b65770d68e559aec281f95f50400fc9f07aed6ef82a65197.png | /image-0369.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430090135.zip |
| 13334 | 27-CR-20-8926 | 2023-01-11 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430085432.pdf | Browne, Michael Jan 9 2023 4:10 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2050ff4ea973ffe0b65770d68e559aec281f95f50400fc9f07aed6ef82a65197 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2050ff4ea973ffe0b65770d68e559aec281f95f50400fc9f07aed6ef82a65197.png | /image-0369.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430085432.zip |
| 13335 | 27-CR-21-19552 | 2023-01-11 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430082838.pdf | Browne, Michael Jan 9 2023 4:10 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2050ff4ea973ffe0b65770d68e559aec281f95f50400fc9f07aed6ef82a65197 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2050ff4ea973ffe0b65770d68e559aec281f95f50400fc9f07aed6ef82a65197.png | /image-0369.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430082838.zip |
| 13336 | 27-CR-21-23233 | 2023-01-11 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430084217.pdf | Browne, Michael Jan 9 2023 4:10 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2050ff4ea973ffe0b65770d68e559aec281f95f50400fc9f07aed6ef82a65197 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2050ff4ea973ffe0b65770d68e559aec281f95f50400fc9f07aed6ef82a65197.png | /image-0369.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430084217.zip |
| 13337 | 27-CR-22-1165 | 2023-01-11 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240429030428.pdf | Browne, Michael Jan 9 2023 4:10 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2050ff4ea973ffe0b65770d68e559aec281f95f50400fc9f07aed6ef82a65197 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2050ff4ea973ffe0b65770d68e559aec281f95f50400fc9f07aed6ef82a65197.png | /image-0369.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429030428.zip |
| 13338 | 27-CR-22-4898 | 2023-01-11 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240429040218.pdf | Browne, Michael Jan 9 2023 4:10 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2050ff4ea973ffe0b65770d68e559aec281f95f50400fc9f07aed6ef82a65197 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/2050ff4ea973ffe0b65770d68e559aec281f95f50400fc9f07aed6ef82a65197.png | /image-0369.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429040218.zip |
| 13339 | 27-CR-21-19723 | 2023-07-12 | MCRO_27-CR-21-19723_Finding of Incompetency and Order_2023-07-12_20240430082933.pdf | Browne, Michael Jul 11 2023 4:18 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | a38cc237babf9c7e5c2ee1feb0fd25ef58f9fec4e04511353277f2ccf13e03c9 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/a38cc237babf9c7e5c2ee1feb0fd25ef58f9fec4e04511353277f2ccf13e03c9.png | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Finding_of_Incompetency_and_Order_2023-07-12_20240430082933.zip |
| 13340 | 27-CR-21-23456 | 2023-07-12 | MCRO_27-CR-21-23456_Finding of Incompetency and Order_2023-07-12_20240430084309.pdf | Browne, Michael Jul 11 2023 4:18 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | a38cc237babf9c7e5c2ee1feb0fd25ef58f9fec4e04511353277f2ccf13e03c9 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/a38cc237babf9c7e5c2ee1feb0fd25ef58f9fec4e04511353277f2ccf13e03c9.png | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Finding_of_Incompetency_and_Order_2023-07-12_20240430084309.zip |
| 13341 | 27-CR-22-15550 | 2023-07-12 | MCRO_27-CR-22-15550_Finding of Incompetency and Order_2023-07-12_20240429161911.pdf | Browne, Michael Jul 11 2023 4:18 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | a38cc237babf9c7e5c2ee1feb0fd25ef58f9fec4e04511353277f2ccf13e03c9 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/a38cc237babf9c7e5c2ee1feb0fd25ef58f9fec4e04511353277f2ccf13e03c9.png | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Finding_of_Incompetency_and_Order_2023-07-12_20240429161911.zip |
| 13342 | 27-CR-18-19274 | 2023-07-13 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-13_20240430093036.pdf | Browne, Michael Jul 13 2023 9:29 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | f060626cd567d68d563a624f408ed44d1ce3c2b5836ea241c0d922c4789daa66 | .png | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/f060626cd567d68d563a624f408ed44d1ce3c2b5836ea241c0d922c4789daa66.png | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-13_20240430093036.zip |
| 13343 | 27-CR-20-423 | 2023-07-13 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-13_20240430084758.pdf | Browne, Michael Jul 13 2023 9:29 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | f060626cd567d68d563a624f408ed44d1ce3c2b5836ea241c0d922c4789daa66 | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/f060626cd567d68d563a624f408ed44d1ce3c2b5836ea241c0d922c4789daa66.png | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-13_20240430084758.zip |
| 13344 | 27-CR-21-10675 | 2023-07-13 | MCRO_27-CR-21-10675_Order-Other_2023-07-13_20240430082220.pdf | Browne, Michael Jul 13 2023 9:30 AM | Judicial Officer Timestamp | Order-Other | 64c5a442768767d83dd5569c6637443cdceb8b6041355158b85fe33ec7154cc4 | .png | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/64c5a442768767d83dd5569c6637443cdceb8b6041355158b85fe33ec7154cc4.png | /image-0147.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order-Other_2023-07-13_20240430082220.zip |
| 13345 | 27-CR-22-22521 | 2023-07-13 | MCRO_27-CR-22-22521_Order-Other_2023-07-13_20240429163108.pdf | Browne, Michael Jul 13 2023 9:30 AM | Judicial Officer Timestamp | Order-Other | 64c5a442768767d83dd5569c6637443cdceb8b6041355158b85fe33ec7154cc4 | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/64c5a442768767d83dd5569c6637443cdceb8b6041355158b85fe33ec7154cc4.png | /image-0147.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Order-Other_2023-07-13_20240429163108.zip |
| 13346 | 27-CR-22-3570 | 2023-07-13 | MCRO_27-CR-22-3570_Order-Other_2023-07-13_20240429034611.pdf | Browne, Michael Jul 13 2023 9:30 AM | Judicial Officer Timestamp | Order-Other | 64c5a442768767d83dd5569c6637443cdceb8b6041355158b85fe33ec7154cc4 | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/64c5a442768767d83dd5569c6637443cdceb8b6041355158b85fe33ec7154cc4.png | /image-0147.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Order-Other_2023-07-13_20240429034611.zip |
| 13347 | 27-CR-19-11566 | 2023-07-18 | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091606.pdf | Browne, Michael Jul 18 2023 4:45 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 19d8da9c754d793d9b2a225a07d16947c42c037f94ef41bd965c733b07f2a678 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/19d8da9c754d793d9b2a225a07d16947c42c037f94ef41bd965c733b07f2a678.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430091606.zip |
| 13348 | 27-CR-19-12130 | 2023-07-18 | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091712.pdf | Browne, Michael Jul 18 2023 4:45 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 19d8da9c754d793d9b2a225a07d16947c42c037f94ef41bd965c733b07f2a678 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/19d8da9c754d793d9b2a225a07d16947c42c037f94ef41bd965c733b07f2a678.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430091712.zip |
| 13349 | 27-CR-20-20851 | 2023-07-18 | MCRO_27-CR-20-20851_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430090332.pdf | Browne, Michael Jul 18 2023 4:45 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 19d8da9c754d793d9b2a225a07d16947c42c037f94ef41bd965c733b07f2a678 | .png | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/19d8da9c754d793d9b2a225a07d16947c42c037f94ef41bd965c733b07f2a678.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430090332.zip |
| 13350 | 27-CR-20-9036 | 2023-07-18 | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430085542.pdf | Browne, Michael Jul 18 2023 4:45 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 19d8da9c754d793d9b2a225a07d16947c42c037f94ef41bd965c733b07f2a678 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/19d8da9c754d793d9b2a225a07d16947c42c037f94ef41bd965c733b07f2a678.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430085542.zip |
| 13351 | 27-CR-21-1230 | 2023-07-18 | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430075414.pdf | Browne, Michael Jul 18 2023 4:45 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 19d8da9c754d793d9b2a225a07d16947c42c037f94ef41bd965c733b07f2a678 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/19d8da9c754d793d9b2a225a07d16947c42c037f94ef41bd965c733b07f2a678.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430075414.zip |
| 13352 | 27-CR-21-13752 | 2023-07-18 | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430082327.pdf | Browne, Michael Jul 18 2023 4:45 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 19d8da9c754d793d9b2a225a07d16947c42c037f94ef41bd965c733b07f2a678 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/19d8da9c754d793d9b2a225a07d16947c42c037f94ef41bd965c733b07f2a678.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430082327.zip |
| 13353 | 27-CR-22-10055 | 2023-07-18 | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240429152756.pdf | Browne, Michael Jul 18 2023 4:45 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 19d8da9c754d793d9b2a225a07d16947c42c037f94ef41bd965c733b07f2a678 | .png | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/19d8da9c754d793d9b2a225a07d16947c42c037f94ef41bd965c733b07f2a678.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240429152756.zip |
| 13354 | 27-CR-21-23628 | 2023-06-12 | MCRO_27-CR-21-23628_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240430084619.pdf | Browne, Michael Jun 12 2023 11:15 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 38e10fc34e952350d62aa5c1616b1b8c5ef16921682d7e820c6bd00e6c2fd171 | .png | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/38e10fc34e952350d62aa5c1616b1b8c5ef16921682d7e820c6bd00e6c2fd171.png | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240430084619.zip |
| 13355 | 27-CR-22-25134 | 2023-06-12 | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429164456.pdf | Browne, Michael Jun 12 2023 11:15 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 38e10fc34e952350d62aa5c1616b1b8c5ef16921682d7e820c6bd00e6c2fd171 | .png | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/38e10fc34e952350d62aa5c1616b1b8c5ef16921682d7e820c6bd00e6c2fd171.png | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429164456.zip |
| 13356 | 27-CR-22-7797 | 2023-06-12 | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429040526.pdf | Browne, Michael Jun 12 2023 11:15 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 38e10fc34e952350d62aa5c1616b1b8c5ef16921682d7e820c6bd00e6c2fd171 | .png | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/38e10fc34e952350d62aa5c1616b1b8c5ef16921682d7e820c6bd00e6c2fd171.png | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429040526.zip |
| 13357 | 27-CR-20-27550 | 2023-06-12 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240430090707.pdf | Browne, Michael Jun 12 2023 9:21 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | f3e78c2b7eeea51bd4c52487785fae16c986957f538524adb9c98a5ad99b61e1 | .png | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/f3e78c2b7eeea51bd4c52487785fae16c986957f538524adb9c98a5ad99b61e1.png | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240430090707.zip |
| 13358 | 27-CR-22-14541 | 2023-06-12 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429161632.pdf | Browne, Michael Jun 12 2023 9:21 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | f3e78c2b7eeea51bd4c52487785fae16c986957f538524adb9c98a5ad99b61e1 | .png | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/f3e78c2b7eeea51bd4c52487785fae16c986957f538524adb9c98a5ad99b61e1.png | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429161632.zip |
| 13359 | 27-CR-22-15358 | 2023-06-12 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429161726.pdf | Browne, Michael Jun 12 2023 9:21 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | f3e78c2b7eeea51bd4c52487785fae16c986957f538524adb9c98a5ad99b61e1 | .png | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/f3e78c2b7eeea51bd4c52487785fae16c986957f538524adb9c98a5ad99b61e1.png | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429161726.zip |
| 13360 | 27-CR-22-22687 | 2023-06-14 | MCRO_27-CR-22-22687_Finding of Incompetency and Order_2023-06-14_20240429163209.pdf | Browne, Michael Jun 13 2023 3:53 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 7bf2d122f7a6b1a86fc05c0453bf8eb48a2e2972b57b529ce00de016d00b3924 | .png | Closed | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SORENSEN, ROBERT J | MnCourtFraud.com/File/7bf2d122f7a6b1a86fc05c0453bf8eb48a2e2972b57b529ce00de016d00b3924.png | /image-0165.png | MnCourtFraud.com/File/MCRO_27-CR-22-22687_Finding_of_Incompetency_and_Order_2023-06-14_20240429163209.zip |
| 13361 | 27-CR-22-3377 | 2023-06-14 | MCRO_27-CR-22-3377_Finding of Incompetency and Order_2023-06-14_20240429031120.pdf | Browne, Michael Jun 13 2023 3:53 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 7bf2d122f7a6b1a86fc05c0453bf8eb48a2e2972b57b529ce00de016d00b3924 | .png | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/7bf2d122f7a6b1a86fc05c0453bf8eb48a2e2972b57b529ce00de016d00b3924.png | /image-0165.png | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Finding_of_Incompetency_and_Order_2023-06-14_20240429031120.zip |
| 13362 | 27-CR-21-23131 | 2023-06-28 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430083647.pdf | Browne, Michael Jun 27 2023 10:03 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | adfdb821ceb2d5d8210ed52d23d44f86a1b0c0a151ae1ffb5e8eb9c4adf9e234 | .png | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/adfdb821ceb2d5d8210ed52d23d44f86a1b0c0a151ae1ffb5e8eb9c4adf9e234.png | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430083647.zip |
| 13363 | 27-CR-22-24627 | 2023-06-28 | MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429164353.pdf | Browne, Michael Jun 27 2023 10:03 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | adfdb821ceb2d5d8210ed52d23d44f86a1b0c0a151ae1ffb5e8eb9c4adf9e234 | .png | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/adfdb821ceb2d5d8210ed52d23d44f86a1b0c0a151ae1ffb5e8eb9c4adf9e234.png | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240429164353.zip |
| 13364 | 27-CR-21-16111 | 2023-06-28 | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430082635.pdf | Browne, Michael Jun 27 2023 8:05 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | b9e5fb88220db802a657a093cfd17475e5d895010aa181259f9c965391dfbf85 | .png | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/b9e5fb88220db802a657a093cfd17475e5d895010aa181259f9c965391dfbf85.png | /image-0331.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430082635.zip |
| 13365 | 27-CR-22-15430 | 2023-06-28 | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429161814.pdf | Browne, Michael Jun 27 2023 8:05 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | b9e5fb88220db802a657a093cfd17475e5d895010aa181259f9c965391dfbf85 | .png | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/b9e5fb88220db802a657a093cfd17475e5d895010aa181259f9c965391dfbf85.png | /image-0331.png | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240429161814.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13366 | 27-CR-18-18391 | 2024-03-20 | MCRO_27-CR-18-18391_Finding of Incompetency and Order_2024-03-20_20240430092713.pdf | Browne, Michael Mar 19 2024 4:36 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 158abac95db490849ee9f49c1dff469e767977654b30d6358e5d830a733c2609 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/158abac95db490849ee9f49c1dff469e767977654b30d6358e5d830a733c2609.png | /image-0185.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Finding_of_Incompetency_and_Order_2024-03-20_20240430092713.zip |
| 13367 | 27-CR-19-17539 | 2024-03-20 | MCRO_27-CR-19-17539_Finding of Incompetency and Order_2024-03-20_20240430091924.pdf | Browne, Michael Mar 19 2024 4:36 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 158abac95db490849ee9f49c1dff469e767977654b30d6358e5d830a733c2609 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/158abac95db490849ee9f49c1dff469e767977654b30d6358e5d830a733c2609.png | /image-0185.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Finding_of_Incompetency_and_Order_2024-03-20_20240430091924.zip |
| 13368 | 27-CR-19-1916 | 2024-03-20 | MCRO_27-CR-19-1916_Finding of Incompetency and Order_2024-03-20_20240430091206.pdf | Browne, Michael Mar 19 2024 4:36 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 158abac95db490849ee9f49c1dff469e767977654b30d6358e5d830a733c2609 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/158abac95db490849ee9f49c1dff469e767977654b30d6358e5d830a733c2609.png | /image-0185.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2024-03-20_20240430091206.zip |
| 13369 | 27-CR-19-3539 | 2024-03-20 | MCRO_27-CR-19-3539_Finding of Incompetency and Order_2024-03-20_20240430091319.pdf | Browne, Michael Mar 19 2024 4:36 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 158abac95db490849ee9f49c1dff469e767977654b30d6358e5d830a733c2609 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/158abac95db490849ee9f49c1dff469e767977654b30d6358e5d830a733c2609.png | /image-0185.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Finding_of_Incompetency_and_Order_2024-03-20_20240430091319.zip |
| 13370 | 27-CR-21-22058 | 2024-03-20 | MCRO_27-CR-21-22058_Finding of Incompetency and Order_2024-03-20_20240430083543.pdf | Browne, Michael Mar 19 2024 4:36 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 158abac95db490849ee9f49c1dff469e767977654b30d6358e5d830a733c2609 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/158abac95db490849ee9f49c1dff469e767977654b30d6358e5d830a733c2609.png | /image-0185.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Finding_of_Incompetency_and_Order_2024-03-20_20240430083543.zip |
| 13371 | 27-CR-19-12466 | 2024-03-12 | MCRO_27-CR-19-12466_Finding of Incompetency and Order_2024-03-12_20240430091809.pdf | Browne, Michael Mar 21 2024 3:04 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 12e9467b8c204e1463ece556e642c2be0151744a8c14bb251a599572985e74da | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/12e9467b8c204e1463ece556e642c2be0151744a8c14bb251a599572985e74da.png | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Finding_of_Incompetency_and_Order_2024-03-12_20240430091809.zip |
| 13372 | 27-CR-19-19606 | 2024-03-12 | MCRO_27-CR-19-19606_Finding of Incompetency and Order_2024-03-12_20240430092030.pdf | Browne, Michael Mar 21 2024 3:04 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 12e9467b8c204e1463ece556e642c2be0151744a8c14bb251a599572985e74da | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/12e9467b8c204e1463ece556e642c2be0151744a8c14bb251a599572985e74da.png | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Finding_of_Incompetency_and_Order_2024-03-12_20240430092030.zip |
| 13373 | 27-CR-20-20037 | 2024-03-12 | MCRO_27-CR-20-20037_Finding of Incompetency and Order_2024-03-12_20240430090128.pdf | Browne, Michael Mar 21 2024 3:04 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 12e9467b8c204e1463ece556e642c2be0151744a8c14bb251a599572985e74da | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/12e9467b8c204e1463ece556e642c2be0151744a8c14bb251a599572985e74da.png | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Finding_of_Incompetency_and_Order_2024-03-12_20240430090128.zip |
| 13374 | 27-CR-20-8926 | 2024-03-12 | MCRO_27-CR-20-8926_Finding of Incompetency and Order_2024-03-12_20240430085426.pdf | Browne, Michael Mar 21 2024 3:04 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 12e9467b8c204e1463ece556e642c2be0151744a8c14bb251a599572985e74da | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/12e9467b8c204e1463ece556e642c2be0151744a8c14bb251a599572985e74da.png | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Finding_of_Incompetency_and_Order_2024-03-12_20240430085426.zip |
| 13375 | 27-CR-21-19552 | 2024-03-12 | MCRO_27-CR-21-19552_Finding of Incompetency and Order_2024-03-12_20240430082832.pdf | Browne, Michael Mar 21 2024 3:04 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 12e9467b8c204e1463ece556e642c2be0151744a8c14bb251a599572985e74da | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/12e9467b8c204e1463ece556e642c2be0151744a8c14bb251a599572985e74da.png | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Finding_of_Incompetency_and_Order_2024-03-12_20240430082832.zip |
| 13376 | 27-CR-21-23233 | 2024-03-12 | MCRO_27-CR-21-23233_Finding of Incompetency and Order_2024-03-12_20240430084211.pdf | Browne, Michael Mar 21 2024 3:04 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 12e9467b8c204e1463ece556e642c2be0151744a8c14bb251a599572985e74da | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/12e9467b8c204e1463ece556e642c2be0151744a8c14bb251a599572985e74da.png | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Finding_of_Incompetency_and_Order_2024-03-12_20240430084211.zip |
| 13377 | 27-CR-22-1165 | 2024-03-12 | MCRO_27-CR-22-1165_Finding of Incompetency and Order_2024-03-12_20240429030424.pdf | Browne, Michael Mar 21 2024 3:04 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 12e9467b8c204e1463ece556e642c2be0151744a8c14bb251a599572985e74da | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/12e9467b8c204e1463ece556e642c2be0151744a8c14bb251a599572985e74da.png | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Finding_of_Incompetency_and_Order_2024-03-12_20240429030424.zip |
| 13378 | 27-CR-22-4898 | 2024-03-12 | MCRO_27-CR-22-4898_Finding of Incompetency and Order_2024-03-12_20240429040213.pdf | Browne, Michael Mar 21 2024 3:04 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 12e9467b8c204e1463ece556e642c2be0151744a8c14bb251a599572985e74da | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/12e9467b8c204e1463ece556e642c2be0151744a8c14bb251a599572985e74da.png | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Finding_of_Incompetency_and_Order_2024-03-12_20240429040213.zip |
| 13379 | 27-CR-23-8649 | 2024-03-12 | MCRO_27-CR-23-8649_Finding of Incompetency and Order_2024-03-12_20240430073550.pdf | Browne, Michael Mar 21 2024 3:04 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 12e9467b8c204e1463ece556e642c2be0151744a8c14bb251a599572985e74da | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/12e9467b8c204e1463ece556e642c2be0151744a8c14bb251a599572985e74da.png | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Finding_of_Incompetency_and_Order_2024-03-12_20240430073550.zip |
| 13380 | 27-CR-23-284 | 2023-03-22 | MCRO_27-CR-23-284_Finding of Incompetency and Order_2023-03-22_20240430071740.pdf | Browne, Michael Mar 22 2023 10:39 AM | Judicial Officer Timestamp | Finding of Incompetency and Order | 1ad187e2a9a50fc1e3c49bcc73c06fa720adb2528b7fb522b2ca43b431830663 | .png | Closed | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/1ad187e2a9a50fc1e3c49bcc73c06fa720adb2528b7fb522b2ca43b431830663.png | /image-0213.png | MnCourtFraud.com/File/MCRO_27-CR-23-284_Finding_of_Incompetency_and_Order_2023-03-22_20240430071740.zip |
| 13381 | 27-CR-23-3423 | 2023-03-22 | MCRO_27-CR-23-3423_Finding of Incompetency and Order_2023-03-22_20240430072821.pdf | Browne, Michael Mar 22 2023 10:39 AM | Judicial Officer Timestamp | Finding of Incompetency and Order | 1ad187e2a9a50fc1e3c49bcc73c06fa720adb2528b7fb522b2ca43b431830663 | .png | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/1ad187e2a9a50fc1e3c49bcc73c06fa720adb2528b7fb522b2ca43b431830663.png | /image-0213.png | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Finding_of_Incompetency_and_Order_2023-03-22_20240430072821.zip |
| 13382 | 27-CR-23-3459 | 2023-03-22 | MCRO_27-CR-23-3459_Finding of Incompetency and Order_2023-03-22_20240430072906.pdf | Browne, Michael Mar 22 2023 11:42 AM | Judicial Officer Timestamp | Finding of Incompetency and Order | 21ad85aa598fb861a24f079c9b89e88a4bc35068414a373245f500be1ba2972f | .png | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/21ad85aa598fb861a24f079c9b89e88a4bc35068414a373245f500be1ba2972f.png | /image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Finding_of_Incompetency_and_Order_2023-03-22_20240430072906.zip |
| 13383 | 27-CR-23-3460 | 2023-03-22 | MCRO_27-CR-23-3460_Finding of Incompetency and Order_2023-03-22_20240430072943.pdf | Browne, Michael Mar 22 2023 11:42 AM | Judicial Officer Timestamp | Finding of Incompetency and Order | 21ad85aa598fb861a24f079c9b89e88a4bc35068414a373245f500be1ba2972f | .png | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/21ad85aa598fb861a24f079c9b89e88a4bc35068414a373245f500be1ba2972f.png | /image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Finding_of_Incompetency_and_Order_2023-03-22_20240430072943.zip |
| 13384 | 27-CR-21-23628 | 2024-03-05 | MCRO_27-CR-21-23628_Finding of Incompetency and Order_2024-03-05_20240430084617.pdf | Browne, Michael Mar 5 2024 3:12 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | e73329088b4cb4e05e7afad54ffc804ead31b118bb9fbf257776bbf8961b5d6d | .png | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/e73329088b4cb4e05e7afad54ffc804ead31b118bb9fbf257776bbf8961b5d6d.png | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Finding_of_Incompetency_and_Order_2024-03-05_20240430084617.zip |
| 13385 | 27-CR-22-25134 | 2024-03-05 | MCRO_27-CR-22-25134_Finding of Incompetency and Order_2024-03-05_20240429164453.pdf | Browne, Michael Mar 5 2024 3:12 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | e73329088b4cb4e05e7afad54ffc804ead31b118bb9fbf257776bbf8961b5d6d | .png | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/e73329088b4cb4e05e7afad54ffc804ead31b118bb9fbf257776bbf8961b5d6d.png | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Finding_of_Incompetency_and_Order_2024-03-05_20240429164453.zip |
| 13386 | 27-CR-22-7797 | 2024-03-05 | MCRO_27-CR-22-7797_Finding of Incompetency and Order_2024-03-05_20240429040524.pdf | Browne, Michael Mar 5 2024 3:12 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | e73329088b4cb4e05e7afad54ffc804ead31b118bb9fbf257776bbf8961b5d6d | .png | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/e73329088b4cb4e05e7afad54ffc804ead31b118bb9fbf257776bbf8961b5d6d.png | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Finding_of_Incompetency_and_Order_2024-03-05_20240429040524.zip |
| 13387 | 27-CR-23-3459 | 2023-05-12 | MCRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.pdf | Browne, Michael May 12 2023 1:07 AM | Judicial Officer Timestamp | Order-Other | 4b836b1ad1bcfa9d7327fbfee246475f39d3b3ab2e81531d8a918995e2338216 | .png | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/4b836b1ad1bcfa9d7327fbfee246475f39d3b3ab2e81531d8a918995e2338216.png | /image-0413.png | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.zip |
| 13388 | 27-CR-23-3460 | 2023-05-12 | MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf | Browne, Michael May 12 2023 1:07 AM | Judicial Officer Timestamp | Order-Other | 4b836b1ad1bcfa9d7327fbfee246475f39d3b3ab2e81531d8a918995e2338216 | .png | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/4b836b1ad1bcfa9d7327fbfee246475f39d3b3ab2e81531d8a918995e2338216.png | /image-0413.png | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.zip |
| 13389 | 27-CR-21-6904 | 2023-05-02 | MCRO_27-CR-21-6904_Finding of Incompetency and Order_2023-05-02_20240430080456.pdf | Browne, Michael May 2 2023 4:14 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 6cb386fcfa6c2388ab6c9c5c8d5bc8de3ef19c5c2bff1b3c8d036f48ad1d82b1 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/6cb386fcfa6c2388ab6c9c5c8d5bc8de3ef19c5c2bff1b3c8d036f48ad1d82b1.png | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Finding_of_Incompetency_and_Order_2023-05-02_20240430080456.zip |
| 13390 | 27-CR-21-8067 | 2023-05-02 | MCRO_27-CR-21-8067_Finding of Incompetency and Order_2023-05-02_20240430080639.pdf | Browne, Michael May 2 2023 4:14 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 6cb386fcfa6c2388ab6c9c5c8d5bc8de3ef19c5c2bff1b3c8d036f48ad1d82b1 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/6cb386fcfa6c2388ab6c9c5c8d5bc8de3ef19c5c2bff1b3c8d036f48ad1d82b1.png | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Finding_of_Incompetency_and_Order_2023-05-02_20240430080639.zip |
| 13391 | 27-CR-21-8227 | 2023-05-02 | MCRO_27-CR-21-8227_Finding of Incompetency and Order_2023-05-02_20240430080732.pdf | Browne, Michael May 2 2023 4:14 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 6cb386fcfa6c2388ab6c9c5c8d5bc8de3ef19c5c2bff1b3c8d036f48ad1d82b1 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/6cb386fcfa6c2388ab6c9c5c8d5bc8de3ef19c5c2bff1b3c8d036f48ad1d82b1.png | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Finding_of_Incompetency_and_Order_2023-05-02_20240430080732.zip |
| 13392 | 27-CR-21-8228 | 2023-05-02 | MCRO_27-CR-21-8228_Finding of Incompetency and Order_2023-05-02_20240430080825.pdf | Browne, Michael May 2 2023 4:14 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 6cb386fcfa6c2388ab6c9c5c8d5bc8de3ef19c5c2bff1b3c8d036f48ad1d82b1 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/6cb386fcfa6c2388ab6c9c5c8d5bc8de3ef19c5c2bff1b3c8d036f48ad1d82b1.png | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Finding_of_Incompetency_and_Order_2023-05-02_20240430080825.zip |
| 13393 | 27-CR-21-8229 | 2023-05-02 | MCRO_27-CR-21-8229_Finding of Incompetency and Order_2023-05-02_20240430081522.pdf | Browne, Michael May 2 2023 4:14 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 6cb386fcfa6c2388ab6c9c5c8d5bc8de3ef19c5c2bff1b3c8d036f48ad1d82b1 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/6cb386fcfa6c2388ab6c9c5c8d5bc8de3ef19c5c2bff1b3c8d036f48ad1d82b1.png | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Finding_of_Incompetency_and_Order_2023-05-02_20240430081522.zip |
| 13394 | 27-CR-21-8230 | 2023-05-02 | MCRO_27-CR-21-8230_Finding of Incompetency and Order_2023-05-02_20240430081640.pdf | Browne, Michael May 2 2023 4:14 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 6cb386fcfa6c2388ab6c9c5c8d5bc8de3ef19c5c2bff1b3c8d036f48ad1d82b1 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/6cb386fcfa6c2388ab6c9c5c8d5bc8de3ef19c5c2bff1b3c8d036f48ad1d82b1.png | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Finding_of_Incompetency_and_Order_2023-05-02_20240430081640.zip |
| 13395 | 27-CR-21-8511 | 2023-05-02 | MCRO_27-CR-21-8511_Finding of Incompetency and Order_2023-05-02_20240430082013.pdf | Browne, Michael May 2 2023 4:14 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 6cb386fcfa6c2388ab6c9c5c8d5bc8de3ef19c5c2bff1b3c8d036f48ad1d82b1 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/6cb386fcfa6c2388ab6c9c5c8d5bc8de3ef19c5c2bff1b3c8d036f48ad1d82b1.png | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Finding_of_Incompetency_and_Order_2023-05-02_20240430082013.zip |
| 13396 | 27-CR-22-17300 | 2023-05-02 | MCRO_27-CR-22-17300_Finding of Incompetency and Order_2023-05-02_20240429162002.pdf | Browne, Michael May 2 2023 4:14 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 6cb386fcfa6c2388ab6c9c5c8d5bc8de3ef19c5c2bff1b3c8d036f48ad1d82b1 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/6cb386fcfa6c2388ab6c9c5c8d5bc8de3ef19c5c2bff1b3c8d036f48ad1d82b1.png | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Finding_of_Incompetency_and_Order_2023-05-02_20240429162002.zip |
| 13397 | 27-CR-22-21679 | 2023-05-02 | MCRO_27-CR-22-21679_Finding of Incompetency and Order_2023-05-02_20240429162858.pdf | Browne, Michael May 2 2023 4:14 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 6cb386fcfa6c2388ab6c9c5c8d5bc8de3ef19c5c2bff1b3c8d036f48ad1d82b1 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/6cb386fcfa6c2388ab6c9c5c8d5bc8de3ef19c5c2bff1b3c8d036f48ad1d82b1.png | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Finding_of_Incompetency_and_Order_2023-05-02_20240429162858.zip |
| 13398 | 27-CR-22-24045 | 2023-05-02 | MCRO_27-CR-22-24045_Finding of Incompetency and Order_2023-05-02_20240429164219.pdf | Browne, Michael May 2 2023 4:14 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 6cb386fcfa6c2388ab6c9c5c8d5bc8de3ef19c5c2bff1b3c8d036f48ad1d82b1 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | CHRISTENSEN, KELSEY RAE | MnCourtFraud.com/File/6cb386fcfa6c2388ab6c9c5c8d5bc8de3ef19c5c2bff1b3c8d036f48ad1d82b1.png | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Finding_of_Incompetency_and_Order_2023-05-02_20240429164219.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13399 | 27-CR-23-385 | 2023-05-02 | MCRO_27-CR-23-385_Finding of Incompetency and Order_2023-05-02_20240430071836.pdf | Browne, Michael May 2 2023 4:14 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 6cb386fcfa6c2388ab6c9c5c8d5bc8de3ef19c5c2bff1b3c8d036f48ad1d82b1 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Gushwa, Judd | MnCourtFraud.com/File/6cb386fcfa6c2388ab6c9c5c8d5bc8de3ef19c5c2bff1b3c8d036f48ad1d82b1.png | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-23-385_Finding_of_Incompetency_and_Order_2023-05-02_20240430071836.zip |
| 13400 | 27-CR-23-5751 | 2023-05-02 | MCRO_27-CR-23-5751_Finding of Incompetency and Order_2023-05-02_20240430073242.pdf | Browne, Michael May 2 2023 4:14 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 6cb386fcfa6c2388ab6c9c5c8d5bc8de3ef19c5c2bff1b3c8d036f48ad1d82b1 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/6cb386fcfa6c2388ab6c9c5c8d5bc8de3ef19c5c2bff1b3c8d036f48ad1d82b1.png | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Finding_of_Incompetency_and_Order_2023-05-02_20240430073242.zip |
| 13401 | 27-CR-21-1980 | 2023-06-01 | MCRO_27-CR-21-1980_Finding of Incompetency and Order_2023-06-01_20240430075958.pdf | Browne, Michael May 31 2023 3:28 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | ccf8640bea0b1354e7a73c4817df7935862748cbe8b04f09a0b565f166d7e4e2 | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/ccf8640bea0b1354e7a73c4817df7935862748cbe8b04f09a0b565f166d7e4e2.png | /image-0190.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Finding_of_Incompetency_and_Order_2023-06-01_20240430075958.zip |
| 13402 | 27-CR-21-20072 | 2023-06-01 | MCRO_27-CR-21-20072_Finding of Incompetency and Order_2023-06-01_20240430083050.pdf | Browne, Michael May 31 2023 3:28 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | ccf8640bea0b1354e7a73c4817df7935862748cbe8b04f09a0b565f166d7e4e2 | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/ccf8640bea0b1354e7a73c4817df7935862748cbe8b04f09a0b565f166d7e4e2.png | /image-0190.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Finding_of_Incompetency_and_Order_2023-06-01_20240430083050.zip |
| 13403 | 27-CR-21-20988 | 2023-06-01 | MCRO_27-CR-21-20988_Finding of Incompetency and Order_2023-06-01_20240430083344.pdf | Browne, Michael May 31 2023 3:28 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | ccf8640bea0b1354e7a73c4817df7935862748cbe8b04f09a0b565f166d7e4e2 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/ccf8640bea0b1354e7a73c4817df7935862748cbe8b04f09a0b565f166d7e4e2.png | /image-0190.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Finding_of_Incompetency_and_Order_2023-06-01_20240430083344.zip |
| 13404 | 27-CR-21-21355 | 2023-06-01 | MCRO_27-CR-21-21355_Finding of Incompetency and Order_2023-06-01_20240430083452.pdf | Browne, Michael May 31 2023 3:28 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | ccf8640bea0b1354e7a73c4817df7935862748cbe8b04f09a0b565f166d7e4e2 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/ccf8640bea0b1354e7a73c4817df7935862748cbe8b04f09a0b565f166d7e4e2.png | /image-0190.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Finding_of_Incompetency_and_Order_2023-06-01_20240430083452.zip |
| 13405 | 27-CR-21-23188 | 2023-06-01 | MCRO_27-CR-21-23188_Finding of Incompetency and Order_2023-06-01_20240430083741.pdf | Browne, Michael May 31 2023 3:28 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | ccf8640bea0b1354e7a73c4817df7935862748cbe8b04f09a0b565f166d7e4e2 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/ccf8640bea0b1354e7a73c4817df7935862748cbe8b04f09a0b565f166d7e4e2.png | /image-0190.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Finding_of_Incompetency_and_Order_2023-06-01_20240430083741.zip |
| 13406 | 27-CR-22-22963 | 2023-06-01 | MCRO_27-CR-22-22963_Finding of Incompetency and Order_2023-06-01_20240429163939.pdf | Browne, Michael May 31 2023 3:28 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | ccf8640bea0b1354e7a73c4817df7935862748cbe8b04f09a0b565f166d7e4e2 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/ccf8640bea0b1354e7a73c4817df7935862748cbe8b04f09a0b565f166d7e4e2.png | /image-0190.png | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Finding_of_Incompetency_and_Order_2023-06-01_20240429163939.zip |
| 13407 | 27-CR-22-4087 | 2023-06-01 | MCRO_27-CR-22-4087_Finding of Incompetency and Order_2023-06-01_20240429035306.pdf | Browne, Michael May 31 2023 3:28 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | ccf8640bea0b1354e7a73c4817df7935862748cbe8b04f09a0b565f166d7e4e2 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/ccf8640bea0b1354e7a73c4817df7935862748cbe8b04f09a0b565f166d7e4e2.png | /image-0190.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Finding_of_Incompetency_and_Order_2023-06-01_20240429035306.zip |
| 13408 | 27-CR-21-14861 | 2023-11-01 | MCRO_27-CR-21-14861_Finding of Incompetency and Order_2023-11-01_20240430082517.pdf | Browne, Michael Nov 1 2023 3:12 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | d1a8992824bc34775ddeaeeb0c2a4b4cbf037e067768f174496b924855251fad | .png | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/d1a8992824bc34775ddeaeeb0c2a4b4cbf037e067768f174496b924855251fad.png | /image-0182.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Finding_of_Incompetency_and_Order_2023-11-01_20240430082517.zip |
| 13409 | 27-CR-23-20715 | 2023-11-01 | MCRO_27-CR-23-20715_Finding of Incompetency and Order_2023-11-01_20240430074856.pdf | Browne, Michael Nov 1 2023 3:12 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | d1a8992824bc34775ddeaeeb0c2a4b4cbf037e067768f174496b924855251fad | .png | Dormant | KESSIE KAFELE WILSON | SWIONTEK, MATTHEW SCOTT | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/d1a8992824bc34775ddeaeeb0c2a4b4cbf037e067768f174496b924855251fad.png | /image-0182.png | MnCourtFraud.com/File/MCRO_27-CR-23-20715_Finding_of_Incompetency_and_Order_2023-11-01_20240430074856.zip |
| 13410 | 27-CR-21-3797 | 2023-11-28 | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430080102.pdf | Browne, Michael Nov 28 2023 4:19 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | f551fbdbe33ef67946ae900da088950e7836c09a0b156cbfe483f64d4eadb8f8 | .png | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/f551fbdbe33ef67946ae900da088950e7836c09a0b156cbfe483f64d4eadb8f8.png | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430080102.zip |
| 13411 | 27-CR-21-9235 | 2023-11-28 | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430082108.pdf | Browne, Michael Nov 28 2023 4:19 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | f551fbdbe33ef67946ae900da088950e7836c09a0b156cbfe483f64d4eadb8f8 | .png | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/f551fbdbe33ef67946ae900da088950e7836c09a0b156cbfe483f64d4eadb8f8.png | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430082108.zip |
| 13412 | 27-CR-23-2152 | 2023-11-28 | MCRO_27-CR-23-2152_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430072540.pdf | Browne, Michael Nov 28 2023 4:19 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | f551fbdbe33ef67946ae900da088950e7836c09a0b156cbfe483f64d4eadb8f8 | .png | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/f551fbdbe33ef67946ae900da088950e7836c09a0b156cbfe483f64d4eadb8f8.png | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430072540.zip |
| 13413 | 27-CR-21-6904 | 2023-11-01 | MCRO_27-CR-21-6904_Finding of Incompetency and Order_2023-11-01_20240430080453.pdf | Browne, Michael Oct 31 2023 4:21 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 40078399c5305d92ea79c149329c3c17a614140cebc2357723d134c980b2a10f | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/40078399c5305d92ea79c149329c3c17a614140cebc2357723d134c980b2a10f.png | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Finding_of_Incompetency_and_Order_2023-11-01_20240430080453.zip |
| 13414 | 27-CR-21-8067 | 2023-11-01 | MCRO_27-CR-21-8067_Finding of Incompetency and Order_2023-11-01_20240430080635.pdf | Browne, Michael Oct 31 2023 4:21 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 40078399c5305d92ea79c149329c3c17a614140cebc2357723d134c980b2a10f | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/40078399c5305d92ea79c149329c3c17a614140cebc2357723d134c980b2a10f.png | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Finding_of_Incompetency_and_Order_2023-11-01_20240430080635.zip |
| 13415 | 27-CR-21-8227 | 2023-11-01 | MCRO_27-CR-21-8227_Finding of Incompetency and Order_2023-11-01_20240430080729.pdf | Browne, Michael Oct 31 2023 4:21 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 40078399c5305d92ea79c149329c3c17a614140cebc2357723d134c980b2a10f | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/40078399c5305d92ea79c149329c3c17a614140cebc2357723d134c980b2a10f.png | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Finding_of_Incompetency_and_Order_2023-11-01_20240430080729.zip |
| 13416 | 27-CR-21-8228 | 2023-11-01 | MCRO_27-CR-21-8228_Finding of Incompetency and Order_2023-11-01_20240430080822.pdf | Browne, Michael Oct 31 2023 4:21 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 40078399c5305d92ea79c149329c3c17a614140cebc2357723d134c980b2a10f | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/40078399c5305d92ea79c149329c3c17a614140cebc2357723d134c980b2a10f.png | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Finding_of_Incompetency_and_Order_2023-11-01_20240430080822.zip |
| 13417 | 27-CR-21-8229 | 2023-11-01 | MCRO_27-CR-21-8229_Finding of Incompetency and Order_2023-11-01_20240430081519.pdf | Browne, Michael Oct 31 2023 4:21 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 40078399c5305d92ea79c149329c3c17a614140cebc2357723d134c980b2a10f | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/40078399c5305d92ea79c149329c3c17a614140cebc2357723d134c980b2a10f.png | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Finding_of_Incompetency_and_Order_2023-11-01_20240430081519.zip |
| 13418 | 27-CR-21-8230 | 2023-11-01 | MCRO_27-CR-21-8230_Finding of Incompetency and Order_2023-11-01_20240430081637.pdf | Browne, Michael Oct 31 2023 4:21 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 40078399c5305d92ea79c149329c3c17a614140cebc2357723d134c980b2a10f | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/40078399c5305d92ea79c149329c3c17a614140cebc2357723d134c980b2a10f.png | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Finding_of_Incompetency_and_Order_2023-11-01_20240430081637.zip |
| 13419 | 27-CR-21-8511 | 2023-11-01 | MCRO_27-CR-21-8511_Finding of Incompetency and Order_2023-11-01_20240430082010.pdf | Browne, Michael Oct 31 2023 4:21 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 40078399c5305d92ea79c149329c3c17a614140cebc2357723d134c980b2a10f | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/40078399c5305d92ea79c149329c3c17a614140cebc2357723d134c980b2a10f.png | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Finding_of_Incompetency_and_Order_2023-11-01_20240430082010.zip |
| 13420 | 27-CR-22-17300 | 2023-11-01 | MCRO_27-CR-22-17300_Finding of Incompetency and Order_2023-11-01_20240429161959.pdf | Browne, Michael Oct 31 2023 4:21 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 40078399c5305d92ea79c149329c3c17a614140cebc2357723d134c980b2a10f | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/40078399c5305d92ea79c149329c3c17a614140cebc2357723d134c980b2a10f.png | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Finding_of_Incompetency_and_Order_2023-11-01_20240429161959.zip |
| 13421 | 27-CR-23-5751 | 2023-11-01 | MCRO_27-CR-23-5751_Finding of Incompetency and Order_2023-11-01_20240430073239.pdf | Browne, Michael Oct 31 2023 4:21 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 40078399c5305d92ea79c149329c3c17a614140cebc2357723d134c980b2a10f | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/40078399c5305d92ea79c149329c3c17a614140cebc2357723d134c980b2a10f.png | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Finding_of_Incompetency_and_Order_2023-11-01_20240430073239.zip |
| 13422 | 27-CR-21-1980 | 2023-09-18 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430075956.pdf | Browne, Michael Sep 18 2023 11:48 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | b5060400b1f379e6c13e8d7836261262547ef130014a07fe917f84ef322e5031 | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b5060400b1f379e6c13e8d7836261262547ef130014a07fe917f84ef322e5031.png | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430075956.zip |
| 13423 | 27-CR-21-20072 | 2023-09-18 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083048.pdf | Browne, Michael Sep 18 2023 11:48 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | b5060400b1f379e6c13e8d7836261262547ef130014a07fe917f84ef322e5031 | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b5060400b1f379e6c13e8d7836261262547ef130014a07fe917f84ef322e5031.png | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083048.zip |
| 13424 | 27-CR-21-20988 | 2023-09-18 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083342.pdf | Browne, Michael Sep 18 2023 11:48 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | b5060400b1f379e6c13e8d7836261262547ef130014a07fe917f84ef322e5031 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b5060400b1f379e6c13e8d7836261262547ef130014a07fe917f84ef322e5031.png | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083342.zip |
| 13425 | 27-CR-21-21355 | 2023-09-18 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083448.pdf | Browne, Michael Sep 18 2023 11:48 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | b5060400b1f379e6c13e8d7836261262547ef130014a07fe917f84ef322e5031 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b5060400b1f379e6c13e8d7836261262547ef130014a07fe917f84ef322e5031.png | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083448.zip |
| 13426 | 27-CR-21-23188 | 2023-09-18 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083739.pdf | Browne, Michael Sep 18 2023 11:48 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | b5060400b1f379e6c13e8d7836261262547ef130014a07fe917f84ef322e5031 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b5060400b1f379e6c13e8d7836261262547ef130014a07fe917f84ef322e5031.png | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083739.zip |
| 13427 | 27-CR-21-23215 | 2023-09-18 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430084123.pdf | Browne, Michael Sep 18 2023 11:48 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | b5060400b1f379e6c13e8d7836261262547ef130014a07fe917f84ef322e5031 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b5060400b1f379e6c13e8d7836261262547ef130014a07fe917f84ef322e5031.png | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430084123.zip |
| 13428 | 27-CR-22-22963 | 2023-09-18 | MCRO_27-CR-22-22963_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429163938.pdf | Browne, Michael Sep 18 2023 11:48 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | b5060400b1f379e6c13e8d7836261262547ef130014a07fe917f84ef322e5031 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b5060400b1f379e6c13e8d7836261262547ef130014a07fe917f84ef322e5031.png | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429163938.zip |
| 13429 | 27-CR-22-4087 | 2023-09-18 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429035302.pdf | Browne, Michael Sep 18 2023 11:48 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | b5060400b1f379e6c13e8d7836261262547ef130014a07fe917f84ef322e5031 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b5060400b1f379e6c13e8d7836261262547ef130014a07fe917f84ef322e5031.png | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429035302.zip |
| 13430 | 27-CR-23-16927 | 2023-09-18 | MCRO_27-CR-23-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430074534.pdf | Browne, Michael Sep 18 2023 11:48 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | b5060400b1f379e6c13e8d7836261262547ef130014a07fe917f84ef322e5031 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/b5060400b1f379e6c13e8d7836261262547ef130014a07fe917f84ef322e5031.png | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430074534.zip |
| 13431 | 27-CR-22-18859 | 2023-09-18 | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429162338.pdf | Browne, Michael Sep 18 2023 11:58 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 44c1615cfa4b0815c43d85e9a46e6e234465e6dfc6ad407521989aa3354d4b51 | .png | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/44c1615cfa4b0815c43d85e9a46e6e234465e6dfc6ad407521989aa3354d4b51.png | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429162338.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13432 | 27-CR-22-22985 | 2023-09-18 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429164043.pdf | Browne, Michael Sep 18 2023 11:58 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 44c1615cfa4b0815c43d85e9a46e6e234465e6dfc6ad407521989aa3354d4b51 | .png | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/44c1615cfa4b0815c43d85e9a46e6e234465e6dfc6ad407521989aa3354d4b51.png | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429164043.zip |
| 13433 | 27-CR-20-23239 | 2023-09-18 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090423.pdf | Browne, Michael Sep 18 2023 11:58 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 4e57ad988481401ec436d89d2f0083c291bcd8d8f887c8cb9d0dfdf4fe875d47 | .png | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/4e57ad988481401ec436d89d2f0083c291bcd8d8f887c8cb9d0dfdf4fe875d47.png | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430090423.zip |
| 13434 | 27-CR-23-8406 | 2023-09-18 | MCRO_27-CR-23-8406_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430073404.pdf | Browne, Michael Sep 18 2023 11:58 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 4e57ad988481401ec436d89d2f0083c291bcd8d8f887c8cb9d0dfdf4fe875d47 | .png | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/4e57ad988481401ec436d89d2f0083c291bcd8d8f887c8cb9d0dfdf4fe875d47.png | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430073404.zip |
| 13435 | 27-CR-18-26530 | 2023-09-11 | MCRO_27-CR-18-26530_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-11_20240430093350.pdf | Browne, Michael Sep 7 2023 3:47 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 25b2306b2e2535c32e911b02ac2f0f4aaea5f66200be2a46343a501995459163 | .png | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/25b2306b2e2535c32e911b02ac2f0f4aaea5f66200be2a46343a501995459163.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-11_20240430093350.zip |
| 13436 | 27-CR-22-3553 | 2023-09-11 | MCRO_27-CR-22-3553_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-11_20240429032044.pdf | Browne, Michael Sep 7 2023 3:47 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 25b2306b2e2535c32e911b02ac2f0f4aaea5f66200be2a46343a501995459163 | .png | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/25b2306b2e2535c32e911b02ac2f0f4aaea5f66200be2a46343a501995459163.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-11_20240429032044.zip |
| 13437 | 27-CR-22-13185 | 2023-04-13 | MCRO_27-CR-22-13185_Finding of Incompetency and Order_2023-04-13_20240429161143.pdf | Dayton Klein, Julia Apr 13 2023 7:28 AM | Judicial Officer Timestamp | Finding of Incompetency and Order | 4a06fb01d08ad51018a753854e427f80135fb533d8d63c57e646b1f788c4f79d | .png | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/4a06fb01d08ad51018a753854e427f80135fb533d8d63c57e646b1f788c4f79d.png | /image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Finding_of_Incompetency_and_Order_2023-04-13_20240429161143.zip |
| 13438 | 27-CR-23-5213 | 2023-04-13 | MCRO_27-CR-23-5213_Finding of Incompetency and Order_2023-04-13_20240430073156.pdf | Dayton Klein, Julia Apr 13 2023 7:28 AM | Judicial Officer Timestamp | Finding of Incompetency and Order | 4a06fb01d08ad51018a753854e427f80135fb533d8d63c57e646b1f788c4f79d | .png | Closed | MARK ANTHONY REINHART | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/4a06fb01d08ad51018a753854e427f80135fb533d8d63c57e646b1f788c4f79d.png | /image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-23-5213_Finding_of_Incompetency_and_Order_2023-04-13_20240430073156.zip |
| 13439 | 27-CR-20-8575 | 2023-04-24 | MCRO_27-CR-20-8575_Finding of Incompetency and Order_2023-04-24_20240430085346.pdf | Dayton Klein, Julia Apr 24 2023 2:38 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 1ada3006644e87ef7404fdae1f607a0f7a183b2e2cd6261496a7e6323922d8ca | .png | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/1ada3006644e87ef7404fdae1f607a0f7a183b2e2cd6261496a7e6323922d8ca.png | /image-0181.png | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Finding_of_Incompetency_and_Order_2023-04-24_20240430085346.zip |
| 13440 | 27-CR-21-7676 | 2023-04-24 | MCRO_27-CR-21-7676_Finding of Incompetency and Order_2023-04-24_20240430080545.pdf | Dayton Klein, Julia Apr 24 2023 2:38 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 1ada3006644e87ef7404fdae1f607a0f7a183b2e2cd6261496a7e6323922d8ca | .png | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/1ada3006644e87ef7404fdae1f607a0f7a183b2e2cd6261496a7e6323922d8ca.png | /image-0181.png | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Finding_of_Incompetency_and_Order_2023-04-24_20240430080545.zip |
| 13441 | 27-CR-18-18391 | 2023-04-04 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430092723.pdf | Dayton Klein, Julia Apr 4 2023 4:09 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 655b39dafe6eaf00020d847b823164f905d0ae27dae577bb9d2a60656ebe8708 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/655b39dafe6eaf00020d847b823164f905d0ae27dae577bb9d2a60656ebe8708.png | /image-0358.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430092723.zip |
| 13442 | 27-CR-19-17539 | 2023-04-04 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091934.pdf | Dayton Klein, Julia Apr 4 2023 4:09 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 655b39dafe6eaf00020d847b823164f905d0ae27dae577bb9d2a60656ebe8708 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/655b39dafe6eaf00020d847b823164f905d0ae27dae577bb9d2a60656ebe8708.png | /image-0358.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091934.zip |
| 13443 | 27-CR-19-1916 | 2023-04-04 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091215.pdf | Dayton Klein, Julia Apr 4 2023 4:09 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 655b39dafe6eaf00020d847b823164f905d0ae27dae577bb9d2a60656ebe8708 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/655b39dafe6eaf00020d847b823164f905d0ae27dae577bb9d2a60656ebe8708.png | /image-0358.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091215.zip |
| 13444 | 27-CR-19-3539 | 2023-04-04 | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091327.pdf | Dayton Klein, Julia Apr 4 2023 4:09 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 655b39dafe6eaf00020d847b823164f905d0ae27dae577bb9d2a60656ebe8708 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/655b39dafe6eaf00020d847b823164f905d0ae27dae577bb9d2a60656ebe8708.png | /image-0358.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091327.zip |
| 13445 | 27-CR-21-22058 | 2023-04-04 | MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430083551.pdf | Dayton Klein, Julia Apr 4 2023 4:09 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 655b39dafe6eaf00020d847b823164f905d0ae27dae577bb9d2a60656ebe8708 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/655b39dafe6eaf00020d847b823164f905d0ae27dae577bb9d2a60656ebe8708.png | /image-0358.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430083551.zip |
| 13446 | 27-CR-21-6904 | 2023-08-22 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080455.pdf | Dayton Klein, Julia Aug 21 2023 9:19 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9034f8e501f6a1ac7824a275103e9de7720acc6bf6255115f5d904e092f76055 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/9034f8e501f6a1ac7824a275103e9de7720acc6bf6255115f5d904e092f76055.png | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080455.zip |
| 13447 | 27-CR-21-8067 | 2023-08-22 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080636.pdf | Dayton Klein, Julia Aug 21 2023 9:19 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9034f8e501f6a1ac7824a275103e9de7720acc6bf6255115f5d904e092f76055 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/9034f8e501f6a1ac7824a275103e9de7720acc6bf6255115f5d904e092f76055.png | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080636.zip |
| 13448 | 27-CR-21-8227 | 2023-08-22 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080730.pdf | Dayton Klein, Julia Aug 21 2023 9:19 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9034f8e501f6a1ac7824a275103e9de7720acc6bf6255115f5d904e092f76055 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/9034f8e501f6a1ac7824a275103e9de7720acc6bf6255115f5d904e092f76055.png | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080730.zip |
| 13449 | 27-CR-21-8228 | 2023-08-22 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080822.pdf | Dayton Klein, Julia Aug 21 2023 9:19 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9034f8e501f6a1ac7824a275103e9de7720acc6bf6255115f5d904e092f76055 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/9034f8e501f6a1ac7824a275103e9de7720acc6bf6255115f5d904e092f76055.png | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080822.zip |
| 13450 | 27-CR-21-8229 | 2023-08-22 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430081520.pdf | Dayton Klein, Julia Aug 21 2023 9:19 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9034f8e501f6a1ac7824a275103e9de7720acc6bf6255115f5d904e092f76055 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/9034f8e501f6a1ac7824a275103e9de7720acc6bf6255115f5d904e092f76055.png | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430081520.zip |
| 13451 | 27-CR-21-8230 | 2023-08-22 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430081638.pdf | Dayton Klein, Julia Aug 21 2023 9:19 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9034f8e501f6a1ac7824a275103e9de7720acc6bf6255115f5d904e092f76055 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/9034f8e501f6a1ac7824a275103e9de7720acc6bf6255115f5d904e092f76055.png | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430081638.zip |
| 13452 | 27-CR-21-8511 | 2023-08-22 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430082012.pdf | Dayton Klein, Julia Aug 21 2023 9:19 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9034f8e501f6a1ac7824a275103e9de7720acc6bf6255115f5d904e092f76055 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/9034f8e501f6a1ac7824a275103e9de7720acc6bf6255115f5d904e092f76055.png | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430082012.zip |
| 13453 | 27-CR-22-17300 | 2023-08-22 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240429162000.pdf | Dayton Klein, Julia Aug 21 2023 9:19 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9034f8e501f6a1ac7824a275103e9de7720acc6bf6255115f5d904e092f76055 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/9034f8e501f6a1ac7824a275103e9de7720acc6bf6255115f5d904e092f76055.png | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240429162000.zip |
| 13454 | 27-CR-23-5751 | 2023-08-22 | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430073240.pdf | Dayton Klein, Julia Aug 21 2023 9:19 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9034f8e501f6a1ac7824a275103e9de7720acc6bf6255115f5d904e092f76055 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/9034f8e501f6a1ac7824a275103e9de7720acc6bf6255115f5d904e092f76055.png | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430073240.zip |
| 13455 | 27-CR-19-12466 | 2023-12-22 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430091814.pdf | Dayton Klein, Julia Dec 21 2023 4:10 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6e142c6945e7db675e834ed17de4f029b686ec569b261cc3b45e077f255fa101 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6e142c6945e7db675e834ed17de4f029b686ec569b261cc3b45e077f255fa101.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430091814.zip |
| 13456 | 27-CR-19-19606 | 2023-12-22 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430092033.pdf | Dayton Klein, Julia Dec 21 2023 4:10 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6e142c6945e7db675e834ed17de4f029b686ec569b261cc3b45e077f255fa101 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6e142c6945e7db675e834ed17de4f029b686ec569b261cc3b45e077f255fa101.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430092033.zip |
| 13457 | 27-CR-20-20037 | 2023-12-22 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430090132.pdf | Dayton Klein, Julia Dec 21 2023 4:10 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6e142c6945e7db675e834ed17de4f029b686ec569b261cc3b45e077f255fa101 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6e142c6945e7db675e834ed17de4f029b686ec569b261cc3b45e077f255fa101.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430090132.zip |
| 13458 | 27-CR-20-8926 | 2023-12-22 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430085429.pdf | Dayton Klein, Julia Dec 21 2023 4:10 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6e142c6945e7db675e834ed17de4f029b686ec569b261cc3b45e077f255fa101 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6e142c6945e7db675e834ed17de4f029b686ec569b261cc3b45e077f255fa101.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430085429.zip |
| 13459 | 27-CR-21-19552 | 2023-12-22 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430082835.pdf | Dayton Klein, Julia Dec 21 2023 4:10 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6e142c6945e7db675e834ed17de4f029b686ec569b261cc3b45e077f255fa101 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6e142c6945e7db675e834ed17de4f029b686ec569b261cc3b45e077f255fa101.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430082835.zip |
| 13460 | 27-CR-21-23233 | 2023-12-22 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430084214.pdf | Dayton Klein, Julia Dec 21 2023 4:10 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6e142c6945e7db675e834ed17de4f029b686ec569b261cc3b45e077f255fa101 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6e142c6945e7db675e834ed17de4f029b686ec569b261cc3b45e077f255fa101.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430084214.zip |
| 13461 | 27-CR-22-1165 | 2023-12-22 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240429030426.pdf | Dayton Klein, Julia Dec 21 2023 4:10 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6e142c6945e7db675e834ed17de4f029b686ec569b261cc3b45e077f255fa101 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6e142c6945e7db675e834ed17de4f029b686ec569b261cc3b45e077f255fa101.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429030426.zip |
| 13462 | 27-CR-22-4898 | 2023-12-22 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240429040216.pdf | Dayton Klein, Julia Dec 21 2023 4:10 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6e142c6945e7db675e834ed17de4f029b686ec569b261cc3b45e077f255fa101 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/6e142c6945e7db675e834ed17de4f029b686ec569b261cc3b45e077f255fa101.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429040216.zip |
| 13463 | 27-CR-23-8649 | 2023-12-22 | MCRO_27-CR-23-8649_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430073555.pdf | Dayton Klein, Julia Dec 21 2023 4:10 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6e142c6945e7db675e834ed17de4f029b686ec569b261cc3b45e077f255fa101 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/6e142c6945e7db675e834ed17de4f029b686ec569b261cc3b45e077f255fa101.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430073555.zip |
| 13464 | 27-CR-22-18859 | 2023-12-06 | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429162335.pdf | Dayton Klein, Julia Dec 6 2023 10:22 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5cf5c009252c120679747e7ce5d7b2df9cceb0173cd739af513a4145c058e23f | .png | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/5cf5c009252c120679747e7ce5d7b2df9cceb0173cd739af513a4145c058e23f.png | /image-0370.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429162335.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13465 | 27-CR-22-22985 | 2023-12-06 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429164041.pdf | Dayton Klein, Julia Dec 6 2023 10:22 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5cf5c009252c120679747e7ce5d7b2df9cceb0173cd739af513a4145c058e23f | .png | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/5cf5c009252c120679747e7ce5d7b2df9cceb0173cd739af513a4145c058e23f.png | /image-0370.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429164041.zip |
| 13466 | 27-CR-21-14861 | 2024-02-02 | MCRO_27-CR-21-14861_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430082516.pdf | Dayton Klein, Julia Feb 1 2024 4:44 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | e49674574b4015b0cda9da620e0b3c5101c93d75c31741e2d52f702637f05c51 | .png | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/e49674574b4015b0cda9da620e0b3c5101c93d75c31741e2d52f702637f05c51.png | /image-0342.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-02_20240430082516.zip |
| 13467 | 27-CR-23-20715 | 2024-02-02 | MCRO_27-CR-23-20715_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430074855.pdf | Dayton Klein, Julia Feb 1 2024 4:44 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | e49674574b4015b0cda9da620e0b3c5101c93d75c31741e2d52f702637f05c51 | .png | Dormant | KESSIE KAFELE WILSON | SWIONTEK, MATTHEW SCOTT | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/e49674574b4015b0cda9da620e0b3c5101c93d75c31741e2d52f702637f05c51.png | /image-0342.png | MnCourtFraud.com/File/MCRO_27-CR-23-20715_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-02_20240430074855.zip |
| 13468 | 27-CR-21-20529 | 2023-02-14 | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240430083151.pdf | Dayton Klein, Julia Feb 13 2023 3:20 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9a243e2a10aca42900442fef71a5ab728eb786eb4fb6ee1ad39c3f3114d3ec97 | .png | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/9a243e2a10aca42900442fef71a5ab728eb786eb4fb6ee1ad39c3f3114d3ec97.png | /image-0317.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240430083151.zip |
| 13469 | 27-CR-22-5532 | 2023-02-14 | MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240429040405.pdf | Dayton Klein, Julia Feb 13 2023 3:20 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9a243e2a10aca42900442fef71a5ab728eb786eb4fb6ee1ad39c3f3114d3ec97 | .png | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/9a243e2a10aca42900442fef71a5ab728eb786eb4fb6ee1ad39c3f3114d3ec97.png | /image-0317.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240429040405.zip |
| 13470 | 27-CR-22-7953 | 2023-02-14 | MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240429040637.pdf | Dayton Klein, Julia Feb 13 2023 3:20 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9a243e2a10aca42900442fef71a5ab728eb786eb4fb6ee1ad39c3f3114d3ec97 | .png | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/9a243e2a10aca42900442fef71a5ab728eb786eb4fb6ee1ad39c3f3114d3ec97.png | /image-0317.png | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240429040637.zip |
| 13471 | 27-CR-19-901 | 2023-02-15 | MCRO_27-CR-19-901_Finding of Incompetency and Order_2023-02-15_20240430091100.pdf | Dayton Klein, Julia Feb 15 2023 12:00 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 3fa4ebb8d035a6524a54020a104b79c28b9dd2285f58792553262615ada0e668 | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/3fa4ebb8d035a6524a54020a104b79c28b9dd2285f58792553262615ada0e668.png | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Finding_of_Incompetency_and_Order_2023-02-15_20240430091100.zip |
| 13472 | 27-CR-20-13495 | 2023-02-15 | MCRO_27-CR-20-13495_Finding of Incompetency and Order_2023-02-15_20240430085918.pdf | Dayton Klein, Julia Feb 15 2023 12:00 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 3fa4ebb8d035a6524a54020a104b79c28b9dd2285f58792553262615ada0e668 | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/3fa4ebb8d035a6524a54020a104b79c28b9dd2285f58792553262615ada0e668.png | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Finding_of_Incompetency_and_Order_2023-02-15_20240430085918.zip |
| 13473 | 27-CR-22-21925 | 2023-02-16 | MCRO_27-CR-22-21925_Finding of Incompetency and Order_2023-02-16_20240429162956.pdf | Dayton Klein, Julia Feb 15 2023 9:43 AM | Judicial Officer Timestamp | Finding of Incompetency and Order | 4fd28f30dfa1d7f86c9349441b5aa41ddb72cec80337a7d5add29686863e8d38 | .png | Closed | Abdinour Mohamed Alasow | NOOTHED, REBECCA SUCHADA | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/4fd28f30dfa1d7f86c9349441b5aa41ddb72cec80337a7d5add29686863e8d38.png | /image-0197.png | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Finding_of_Incompetency_and_Order_2023-02-16_20240429162956.zip |
| 13474 | 27-CR-22-23317 | 2023-02-16 | MCRO_27-CR-22-23317_Finding of Incompetency and Order_2023-02-16_20240429164130.pdf | Dayton Klein, Julia Feb 15 2023 9:43 AM | Judicial Officer Timestamp | Finding of Incompetency and Order | 4fd28f30dfa1d7f86c9349441b5aa41ddb72cec80337a7d5add29686863e8d38 | .png | Closed | Abdinour Mohamed Alasow | Herlofsky, Susan | MONNENS, JOHN PATRICK | MnCourtFraud.com/File/4fd28f30dfa1d7f86c9349441b5aa41ddb72cec80337a7d5add29686863e8d38.png | /image-0197.png | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Finding_of_Incompetency_and_Order_2023-02-16_20240429164130.zip |
| 13475 | 27-CR-23-512 | 2023-02-16 | MCRO_27-CR-23-512_Finding of Incompetency and Order_2023-02-16_20240430071935.pdf | Dayton Klein, Julia Feb 15 2023 9:43 AM | Judicial Officer Timestamp | Finding of Incompetency and Order | 4fd28f30dfa1d7f86c9349441b5aa41ddb72cec80337a7d5add29686863e8d38 | .png | Closed | Abdinour Mohamed Alasow | WHITING, FREYA ELIZABETH | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/4fd28f30dfa1d7f86c9349441b5aa41ddb72cec80337a7d5add29686863e8d38.png | /image-0197.png | MnCourtFraud.com/File/MCRO_27-CR-23-512_Finding_of_Incompetency_and_Order_2023-02-16_20240430071935.zip |
| 13476 | 27-CR-21-10675 | 2023-02-15 | MCRO_27-CR-21-10675_Finding of Incompetency and Order_2023-02-15_20240430082223.pdf | Dayton Klein, Julia Feb 15 2023 9:43 AM | Judicial Officer Timestamp | Finding of Incompetency and Order | f354a3a9fc1f784c35bce6d749ec908bfa9e8ac09e902e5d98513ffbdbf65374 | .png | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/f354a3a9fc1f784c35bce6d749ec908bfa9e8ac09e902e5d98513ffbdbf65374.png | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Finding_of_Incompetency_and_Order_2023-02-15_20240430082223.zip |
| 13477 | 27-CR-22-22521 | 2023-02-15 | MCRO_27-CR-22-22521_Finding of Incompetency and Order_2023-02-15_20240429163112.pdf | Dayton Klein, Julia Feb 15 2023 9:43 AM | Judicial Officer Timestamp | Finding of Incompetency and Order | f354a3a9fc1f784c35bce6d749ec908bfa9e8ac09e902e5d98513ffbdbf65374 | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/f354a3a9fc1f784c35bce6d749ec908bfa9e8ac09e902e5d98513ffbdbf65374.png | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Finding_of_Incompetency_and_Order_2023-02-15_20240429163112.zip |
| 13478 | 27-CR-22-3570 | 2023-02-15 | MCRO_27-CR-22-3570_Finding of Incompetency and Order_2023-02-15_20240429034620.pdf | Dayton Klein, Julia Feb 15 2023 9:43 AM | Judicial Officer Timestamp | Finding of Incompetency and Order | f354a3a9fc1f784c35bce6d749ec908bfa9e8ac09e902e5d98513ffbdbf65374 | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/f354a3a9fc1f784c35bce6d749ec908bfa9e8ac09e902e5d98513ffbdbf65374.png | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Finding_of_Incompetency_and_Order_2023-02-15_20240429034620.zip |
| 13479 | 27-CR-22-14493 | 2024-02-27 | MCRO_27-CR-22-14493_Finding of Incompetency and Order_2024-02-27_20240429161527.pdf | Dayton Klein, Julia Feb 27 2024 4:28 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | e718147e6535658bc9e87b9825aff010b842c121dc8fc14c8177f9559dd57c57 | .png | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/e718147e6535658bc9e87b9825aff010b842c121dc8fc14c8177f9559dd57c57.png | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Finding_of_Incompetency_and_Order_2024-02-27_20240429161527.zip |
| 13480 | 27-CR-23-9546 | 2024-02-27 | MCRO_27-CR-23-9546_Finding of Incompetency and Order_2024-02-27_20240430073802.pdf | Dayton Klein, Julia Feb 27 2024 4:28 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | e718147e6535658bc9e87b9825aff010b842c121dc8fc14c8177f9559dd57c57 | .png | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/e718147e6535658bc9e87b9825aff010b842c121dc8fc14c8177f9559dd57c57.png | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Finding_of_Incompetency_and_Order_2024-02-27_20240430073802.zip |
| 13481 | 27-CR-21-23628 | 2023-01-18 | MCRO_27-CR-21-23628_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240430084621.pdf | Dayton Klein, Julia Jan 18 2023 8:35 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 36bbfdd5421c94a3de375804a1e03483a08ed31e2ea3b850872fc5330be0f8de | .png | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/36bbfdd5421c94a3de375804a1e03483a08ed31e2ea3b850872fc5330be0f8de.png | /image-0409.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240430084621.zip |
| 13482 | 27-CR-22-25134 | 2023-01-18 | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429164458.pdf | Dayton Klein, Julia Jan 18 2023 8:35 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 36bbfdd5421c94a3de375804a1e03483a08ed31e2ea3b850872fc5330be0f8de | .png | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/36bbfdd5421c94a3de375804a1e03483a08ed31e2ea3b850872fc5330be0f8de.png | /image-0409.png | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429164458.zip |
| 13483 | 27-CR-22-7797 | 2023-01-18 | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429040529.pdf | Dayton Klein, Julia Jan 18 2023 8:35 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 36bbfdd5421c94a3de375804a1e03483a08ed31e2ea3b850872fc5330be0f8de | .png | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/36bbfdd5421c94a3de375804a1e03483a08ed31e2ea3b850872fc5330be0f8de.png | /image-0409.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429040529.zip |
| 13484 | 27-CR-20-7092 | 2024-01-23 | MCRO_27-CR-20-7092_Finding of Incompetency and Order_2024-01-23_20240430085300.pdf | Dayton Klein, Julia Jan 23 2024 3:08 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 245caf1440b265573ae34b292e5d2c0094c1b2478349b482388c72a614ac0bb0 | .png | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/245caf1440b265573ae34b292e5d2c0094c1b2478349b482388c72a614ac0bb0.png | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Finding_of_Incompetency_and_Order_2024-01-23_20240430085300.zip |
| 13485 | 27-CR-21-933 | 2024-01-23 | MCRO_27-CR-21-933_Finding of Incompetency and Order_2024-01-23_20240430075226.pdf | Dayton Klein, Julia Jan 23 2024 3:08 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 245caf1440b265573ae34b292e5d2c0094c1b2478349b482388c72a614ac0bb0 | .png | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/245caf1440b265573ae34b292e5d2c0094c1b2478349b482388c72a614ac0bb0.png | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-933_Finding_of_Incompetency_and_Order_2024-01-23_20240430075226.zip |
| 13486 | 27-CR-20-8575 | 2024-01-31 | MCRO_27-CR-20-8575_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430085344.pdf | Dayton Klein, Julia Jan 31 2024 1:41 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | e6f004b48f74fed57c4d7d5102aa45c150424fd63a5dbc28ab0d49f2fa4ee63e | .png | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/e6f004b48f74fed57c4d7d5102aa45c150424fd63a5dbc28ab0d49f2fa4ee63e.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240430085344.zip |
| 13487 | 27-CR-21-7676 | 2024-01-31 | MCRO_27-CR-21-7676_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430080543.pdf | Dayton Klein, Julia Jan 31 2024 1:41 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | e6f004b48f74fed57c4d7d5102aa45c150424fd63a5dbc28ab0d49f2fa4ee63e | .png | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/e6f004b48f74fed57c4d7d5102aa45c150424fd63a5dbc28ab0d49f2fa4ee63e.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240430080543.zip |
| 13488 | 27-CR-21-1980 | 2023-01-05 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430080002.pdf | Dayton Klein, Julia Jan 5 2023 4:14 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | cf6c9854abd212cb87140ae21552727b7b3daf24fd54d21c00517028be8e8b87 | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/cf6c9854abd212cb87140ae21552727b7b3daf24fd54d21c00517028be8e8b87.png | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430080002.zip |
| 13489 | 27-CR-21-20072 | 2023-01-05 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083053.pdf | Dayton Klein, Julia Jan 5 2023 4:14 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | cf6c9854abd212cb87140ae21552727b7b3daf24fd54d21c00517028be8e8b87 | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/cf6c9854abd212cb87140ae21552727b7b3daf24fd54d21c00517028be8e8b87.png | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083053.zip |
| 13490 | 27-CR-21-20988 | 2023-01-05 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083347.pdf | Dayton Klein, Julia Jan 5 2023 4:14 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | cf6c9854abd212cb87140ae21552727b7b3daf24fd54d21c00517028be8e8b87 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/cf6c9854abd212cb87140ae21552727b7b3daf24fd54d21c00517028be8e8b87.png | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083347.zip |
| 13491 | 27-CR-21-21355 | 2023-01-05 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083455.pdf | Dayton Klein, Julia Jan 5 2023 4:14 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | cf6c9854abd212cb87140ae21552727b7b3daf24fd54d21c00517028be8e8b87 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/cf6c9854abd212cb87140ae21552727b7b3daf24fd54d21c00517028be8e8b87.png | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083455.zip |
| 13492 | 27-CR-21-23188 | 2023-01-05 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083744.pdf | Dayton Klein, Julia Jan 5 2023 4:14 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | cf6c9854abd212cb87140ae21552727b7b3daf24fd54d21c00517028be8e8b87 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/cf6c9854abd212cb87140ae21552727b7b3daf24fd54d21c00517028be8e8b87.png | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083744.zip |
| 13493 | 27-CR-21-23215 | 2023-01-05 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430084127.pdf | Dayton Klein, Julia Jan 5 2023 4:14 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | cf6c9854abd212cb87140ae21552727b7b3daf24fd54d21c00517028be8e8b87 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/cf6c9854abd212cb87140ae21552727b7b3daf24fd54d21c00517028be8e8b87.png | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430084127.zip |
| 13494 | 27-CR-22-4087 | 2023-01-05 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240429035312.pdf | Dayton Klein, Julia Jan 5 2023 4:14 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | cf6c9854abd212cb87140ae21552727b7b3daf24fd54d21c00517028be8e8b87 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/cf6c9854abd212cb87140ae21552727b7b3daf24fd54d21c00517028be8e8b87.png | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240429035312.zip |
| 13495 | 27-CR-22-18859 | 2023-07-18 | MCRO_27-CR-22-18859_Order-Other_2023-07-18_20240429162339.pdf | Dayton Klein, Julia Jul 17 2023 4:29 PM | Judicial Officer Timestamp | Order-Other | 68226957991e05ac0b37ae534e5f81487ffc14d5695136f54ebceb159645b4f0 | .png | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/68226957991e05ac0b37ae534e5f81487ffc14d5695136f54ebceb159645b4f0.png | /image-0147.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Other_2023-07-18_20240429162339.zip |
| 13496 | 27-CR-22-22985 | 2023-07-18 | MCRO_27-CR-22-22985_Order-Other_2023-07-18_20240429164044.pdf | Dayton Klein, Julia Jul 17 2023 4:29 PM | Judicial Officer Timestamp | Order-Other | 68226957991e05ac0b37ae534e5f81487ffc14d5695136f54ebceb159645b4f0 | .png | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/68226957991e05ac0b37ae534e5f81487ffc14d5695136f54ebceb159645b4f0.png | /image-0147.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Other_2023-07-18_20240429164044.zip |
| 13497 | 27-CR-18-18391 | 2023-06-06 | MCRO_27-CR-18-18391_Finding of Incompetency and Order_2023-06-06_20240430092721.pdf | Dayton Klein, Julia Jun 6 2023 4:19 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 2fd34e0b1b2b8e2ad70aa00bcb283b655e126fc403b3183e26bc5d7d10d47410 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/2fd34e0b1b2b8e2ad70aa00bcb283b655e126fc403b3183e26bc5d7d10d47410.png | /image-0187.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Finding_of_Incompetency_and_Order_2023-06-06_20240430092721.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13498 | 27-CR-19-17539 | 2023-06-06 | MCRO_27-CR-19-17539_Finding of Incompetency and Order_2023-06-06_20240430091932.pdf | Dayton Klein, Julia Jun 6 2023 4:19 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 2fd34e0b1b2b8e2ad70aa00bcb283b655e126fc403b3183e26bc5d7d10d47410 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/2fd34e0b1b2b8e2ad70aa00bcb283b655e126fc403b3183e26bc5d7d10d47410.png | /image-0187.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Finding_of_Incompetency_and_Order_2023-06-06_20240430091932.zip |
| 13499 | 27-CR-19-1916 | 2023-06-06 | MCRO_27-CR-19-1916_Finding of Incompetency and Order_2023-06-06_20240430091213.pdf | Dayton Klein, Julia Jun 6 2023 4:19 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 2fd34e0b1b2b8e2ad70aa00bcb283b655e126fc403b3183e26bc5d7d10d47410 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/2fd34e0b1b2b8e2ad70aa00bcb283b655e126fc403b3183e26bc5d7d10d47410.png | /image-0187.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2023-06-06_20240430091213.zip |
| 13500 | 27-CR-19-3539 | 2023-06-06 | MCRO_27-CR-19-3539_Finding of Incompetency and Order_2023-06-06_20240430091325.pdf | Dayton Klein, Julia Jun 6 2023 4:19 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 2fd34e0b1b2b8e2ad70aa00bcb283b655e126fc403b3183e26bc5d7d10d47410 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/2fd34e0b1b2b8e2ad70aa00bcb283b655e126fc403b3183e26bc5d7d10d47410.png | /image-0187.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Finding_of_Incompetency_and_Order_2023-06-06_20240430091325.zip |
| 13501 | 27-CR-21-22058 | 2023-06-06 | MCRO_27-CR-21-22058_Finding of Incompetency and Order_2023-06-06_20240430083549.pdf | Dayton Klein, Julia Jun 6 2023 4:19 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 2fd34e0b1b2b8e2ad70aa00bcb283b655e126fc403b3183e26bc5d7d10d47410 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/2fd34e0b1b2b8e2ad70aa00bcb283b655e126fc403b3183e26bc5d7d10d47410.png | /image-0187.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Finding_of_Incompetency_and_Order_2023-06-06_20240430083549.zip |
| 13502 | 27-CR-22-21925 | 2023-03-27 | MCRO_27-CR-22-21925_Order for Dismissal_2023-03-27_20240429162955.pdf | Dayton Klein, Julia Mar 27 2023 1:03 PM | Judicial Officer Timestamp | Order for Dismissal | e675de747f37fb4a8f3dc6066abf5a50d892c2314985854b2d97923f237781c4 | .png | Closed | Abdinour Mohamed Alasow | NOOTHED, REBECCA SUCHADA | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/e675de747f37fb4a8f3dc6066abf5a50d892c2314985854b2d97923f237781c4.png | /image-0118.png | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Order_for_Dismissal_2023-03-27_20240429162955.zip |
| 13503 | 27-CR-23-512 | 2023-03-27 | MCRO_27-CR-23-512_Order for Dismissal_2023-03-27_20240430071931.pdf | Dayton Klein, Julia Mar 27 2023 1:03 PM | Judicial Officer Timestamp | Order for Dismissal | e675de747f37fb4a8f3dc6066abf5a50d892c2314985854b2d97923f237781c4 | .png | Closed | Abdinour Mohamed Alasow | WHITING, FREYA ELIZABETH | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/e675de747f37fb4a8f3dc6066abf5a50d892c2314985854b2d97923f237781c4.png | /image-0118.png | MnCourtFraud.com/File/MCRO_27-CR-23-512_Order_for_Dismissal_2023-03-27_20240430071931.zip |
| 13504 | 27-CR-23-883 | 2023-03-27 | MCRO_27-CR-23-883_Order for Dismissal_2023-03-27_20240430072026.pdf | Dayton Klein, Julia Mar 27 2023 1:03 PM | Judicial Officer Timestamp | Order for Dismissal | e675de747f37fb4a8f3dc6066abf5a50d892c2314985854b2d97923f237781c4 | .png | Closed | Abdinour Mohamed Alasow | HARMON, JESSIE MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/e675de747f37fb4a8f3dc6066abf5a50d892c2314985854b2d97923f237781c4.png | /image-0118.png | MnCourtFraud.com/File/MCRO_27-CR-23-883_Order_for_Dismissal_2023-03-27_20240430072026.zip |
| 13505 | 27-CR-21-8067 | 2023-03-28 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080639.pdf | Dayton Klein, Julia Mar 28 2023 9:42 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 070ed6b05600372b42c638e3517160a7d740d74bc7eabd3e35f91e6f2737c645 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/070ed6b05600372b42c638e3517160a7d740d74bc7eabd3e35f91e6f2737c645.png | /image-0358.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080639.zip |
| 13506 | 27-CR-21-8227 | 2023-03-28 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080733.pdf | Dayton Klein, Julia Mar 28 2023 9:42 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 070ed6b05600372b42c638e3517160a7d740d74bc7eabd3e35f91e6f2737c645 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/070ed6b05600372b42c638e3517160a7d740d74bc7eabd3e35f91e6f2737c645.png | /image-0358.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080733.zip |
| 13507 | 27-CR-21-8228 | 2023-03-28 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080826.pdf | Dayton Klein, Julia Mar 28 2023 9:42 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 070ed6b05600372b42c638e3517160a7d740d74bc7eabd3e35f91e6f2737c645 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/070ed6b05600372b42c638e3517160a7d740d74bc7eabd3e35f91e6f2737c645.png | /image-0358.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080826.zip |
| 13508 | 27-CR-21-8229 | 2023-03-28 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430081523.pdf | Dayton Klein, Julia Mar 28 2023 9:42 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 070ed6b05600372b42c638e3517160a7d740d74bc7eabd3e35f91e6f2737c645 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/070ed6b05600372b42c638e3517160a7d740d74bc7eabd3e35f91e6f2737c645.png | /image-0358.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430081523.zip |
| 13509 | 27-CR-21-8230 | 2023-03-28 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430081641.pdf | Dayton Klein, Julia Mar 28 2023 9:42 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 070ed6b05600372b42c638e3517160a7d740d74bc7eabd3e35f91e6f2737c645 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/070ed6b05600372b42c638e3517160a7d740d74bc7eabd3e35f91e6f2737c645.png | /image-0358.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430081641.zip |
| 13510 | 27-CR-21-8511 | 2023-03-28 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430082015.pdf | Dayton Klein, Julia Mar 28 2023 9:42 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 070ed6b05600372b42c638e3517160a7d740d74bc7eabd3e35f91e6f2737c645 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/070ed6b05600372b42c638e3517160a7d740d74bc7eabd3e35f91e6f2737c645.png | /image-0358.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430082015.zip |
| 13511 | 27-CR-22-17300 | 2023-03-28 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429162003.pdf | Dayton Klein, Julia Mar 28 2023 9:42 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 070ed6b05600372b42c638e3517160a7d740d74bc7eabd3e35f91e6f2737c645 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/070ed6b05600372b42c638e3517160a7d740d74bc7eabd3e35f91e6f2737c645.png | /image-0358.png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240429162003.zip |
| 13512 | 27-CR-22-21679 | 2023-03-28 | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429162859.pdf | Dayton Klein, Julia Mar 28 2023 9:42 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 070ed6b05600372b42c638e3517160a7d740d74bc7eabd3e35f91e6f2737c645 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/070ed6b05600372b42c638e3517160a7d740d74bc7eabd3e35f91e6f2737c645.png | /image-0358.png | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240429162859.zip |
| 13513 | 27-CR-22-24045 | 2023-03-28 | MCRO_27-CR-22-24045_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429164220.pdf | Dayton Klein, Julia Mar 28 2023 9:42 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 070ed6b05600372b42c638e3517160a7d740d74bc7eabd3e35f91e6f2737c645 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | CHRISTENSEN, KELSEY RAE | MnCourtFraud.com/File/070ed6b05600372b42c638e3517160a7d740d74bc7eabd3e35f91e6f2737c645.png | /image-0358.png | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240429164220.zip |
| 13514 | 27-CR-23-385 | 2023-03-28 | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430071837.pdf | Dayton Klein, Julia Mar 28 2023 9:42 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 070ed6b05600372b42c638e3517160a7d740d74bc7eabd3e35f91e6f2737c645 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Gushwa, Judd | MnCourtFraud.com/File/070ed6b05600372b42c638e3517160a7d740d74bc7eabd3e35f91e6f2737c645.png | /image-0358.png | MnCourtFraud.com/File/MCRO_27-CR-23-385_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430071837.zip |
| 13515 | 27-CR-23-5751 | 2023-03-28 | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430073243.pdf | Dayton Klein, Julia Mar 28 2023 9:42 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 070ed6b05600372b42c638e3517160a7d740d74bc7eabd3e35f91e6f2737c645 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/070ed6b05600372b42c638e3517160a7d740d74bc7eabd3e35f91e6f2737c645.png | /image-0358.png | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430073243.zip |
| 13516 | 27-CR-20-6517 | 2023-03-08 | MCRO_27-CR-20-6517_Finding of Incompetency and Order_2023-03-08_20240430085208.pdf | Dayton Klein, Julia Mar 7 2023 4:51 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 301d47d556670302b9cdfa702272ec0dee89eadcadf4187f27f0c6c76a469970 | .png | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/301d47d556670302b9cdfa702272ec0dee89eadcadf4187f27f0c6c76a469970.png | /image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Finding_of_Incompetency_and_Order_2023-03-08_20240430085208.zip |
| 13517 | 27-CR-20-6517 | 2023-03-08 | MCRO_27-CR-20-6517_Finding of Incompetency and Order_2023-03-08_20240430085208.pdf | Dayton Klein, Julia Mar 7 2023 4:51 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 301d47d556670302b9cdfa702272ec0dee89eadcadf4187f27f0c6c76a469970 | .png | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/301d47d556670302b9cdfa702272ec0dee89eadcadf4187f27f0c6c76a469970.png | /image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Finding_of_Incompetency_and_Order_2023-03-08_20240430085208.zip |
| 13518 | 27-CR-21-23131 | 2023-03-08 | MCRO_27-CR-21-23131_Finding of Incompetency and Order_2023-03-08_20240430083650.pdf | Dayton Klein, Julia Mar 7 2023 4:51 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 301d47d556670302b9cdfa702272ec0dee89eadcadf4187f27f0c6c76a469970 | .png | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/301d47d556670302b9cdfa702272ec0dee89eadcadf4187f27f0c6c76a469970.png | /image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Finding_of_Incompetency_and_Order_2023-03-08_20240430083650.zip |
| 13519 | 27-CR-21-23131 | 2023-03-08 | MCRO_27-CR-21-23131_Finding of Incompetency and Order_2023-03-08_20240430083650.pdf | Dayton Klein, Julia Mar 7 2023 4:51 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 301d47d556670302b9cdfa702272ec0dee89eadcadf4187f27f0c6c76a469970 | .png | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/301d47d556670302b9cdfa702272ec0dee89eadcadf4187f27f0c6c76a469970.png | /image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Finding_of_Incompetency_and_Order_2023-03-08_20240430083650.zip |
| 13520 | 27-CR-22-24627 | 2023-03-08 | MCRO_27-CR-22-24627_Finding of Incompetency and Order_2023-03-08_20240429164355.pdf | Dayton Klein, Julia Mar 7 2023 4:51 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 301d47d556670302b9cdfa702272ec0dee89eadcadf4187f27f0c6c76a469970 | .png | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/301d47d556670302b9cdfa702272ec0dee89eadcadf4187f27f0c6c76a469970.png | /image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Finding_of_Incompetency_and_Order_2023-03-08_20240429164355.zip |
| 13521 | 27-CR-22-24627 | 2023-03-08 | MCRO_27-CR-22-24627_Finding of Incompetency and Order_2023-03-08_20240429164355.pdf | Dayton Klein, Julia Mar 7 2023 4:51 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 301d47d556670302b9cdfa702272ec0dee89eadcadf4187f27f0c6c76a469970 | .png | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/301d47d556670302b9cdfa702272ec0dee89eadcadf4187f27f0c6c76a469970.png | /image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Finding_of_Incompetency_and_Order_2023-03-08_20240429164355.zip |
| 13522 | 27-CR-18-26530 | 2023-05-24 | MCRO_27-CR-18-26530_Finding of Incompetency and Order_2023-05-24_20240430093352.pdf | Dayton Klein, Julia May 24 2023 8:11 AM | Judicial Officer Timestamp | Finding of Incompetency and Order | 00924270bff5f3c9a8066915531e05b8c3380327e624af4fb704124e85c0ee37 | .png | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/00924270bff5f3c9a8066915531e05b8c3380327e624af4fb704124e85c0ee37.png | /image-0190.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Finding_of_Incompetency_and_Order_2023-05-24_20240430093352.zip |
| 13523 | 27-CR-19-9270 | 2023-05-24 | MCRO_27-CR-19-9270_Finding of Incompetency and Order_2023-05-24_20240430091450.pdf | Dayton Klein, Julia May 24 2023 8:11 AM | Judicial Officer Timestamp | Finding of Incompetency and Order | 00924270bff5f3c9a8066915531e05b8c3380327e624af4fb704124e85c0ee37 | .png | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/00924270bff5f3c9a8066915531e05b8c3380327e624af4fb704124e85c0ee37.png | /image-0190.png | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Finding_of_Incompetency_and_Order_2023-05-24_20240430091450.zip |
| 13524 | 27-CR-22-3553 | 2023-05-24 | MCRO_27-CR-22-3553_Finding of Incompetency and Order_2023-05-24_20240429032047.pdf | Dayton Klein, Julia May 24 2023 8:11 AM | Judicial Officer Timestamp | Finding of Incompetency and Order | 00924270bff5f3c9a8066915531e05b8c3380327e624af4fb704124e85c0ee37 | .png | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/00924270bff5f3c9a8066915531e05b8c3380327e624af4fb704124e85c0ee37.png | /image-0190.png | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Finding_of_Incompetency_and_Order_2023-05-24_20240429032047.zip |
| 13525 | 27-CR-21-19723 | 2023-11-08 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240430082931.pdf | Dayton Klein, Julia Nov 7 2023 11:43 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 63a80506d6bf758a048a96a40feeb99073d966d104fa9b98785d23768cb00643 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/63a80506d6bf758a048a96a40feeb99073d966d104fa9b98785d23768cb00643.png | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240430082931.zip |
| 13526 | 27-CR-21-23456 | 2023-11-08 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240430084307.pdf | Dayton Klein, Julia Nov 7 2023 11:43 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 63a80506d6bf758a048a96a40feeb99073d966d104fa9b98785d23768cb00643 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/63a80506d6bf758a048a96a40feeb99073d966d104fa9b98785d23768cb00643.png | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240430084307.zip |
| 13527 | 27-CR-22-15550 | 2023-11-08 | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240429161909.pdf | Dayton Klein, Julia Nov 7 2023 11:43 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 63a80506d6bf758a048a96a40feeb99073d966d104fa9b98785d23768cb00643 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/63a80506d6bf758a048a96a40feeb99073d966d104fa9b98785d23768cb00643.png | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240429161909.zip |
| 13528 | 27-CR-19-11566 | 2023-10-10 | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091601.pdf | Dayton Klein, Julia Oct 11 2023 10:37 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 14a03622090e9ccd7e7ae8ad83040f48d71bc5c55f8dd4b7e5ef575ea7236eab | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/14a03622090e9ccd7e7ae8ad83040f48d71bc5c55f8dd4b7e5ef575ea7236eab.png | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091601.zip |
| 13529 | 27-CR-19-12130 | 2023-10-10 | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091708.pdf | Dayton Klein, Julia Oct 11 2023 10:37 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 14a03622090e9ccd7e7ae8ad83040f48d71bc5c55f8dd4b7e5ef575ea7236eab | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/14a03622090e9ccd7e7ae8ad83040f48d71bc5c55f8dd4b7e5ef575ea7236eab.png | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091708.zip |
| 13530 | 27-CR-20-20851 | 2023-10-10 | MCRO_27-CR-20-20851_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430090325.pdf | Dayton Klein, Julia Oct 11 2023 10:37 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 14a03622090e9ccd7e7ae8ad83040f48d71bc5c55f8dd4b7e5ef575ea7236eab | .png | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/14a03622090e9ccd7e7ae8ad83040f48d71bc5c55f8dd4b7e5ef575ea7236eab.png | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430090325.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13531 | 27-CR-20-9036 | 2023-10-10 | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430085537.pdf | Dayton Klein, Julia Oct 11 2023 10:37 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 14a03622090e9ccd7e7ae8ad83040f48d71bc5c55f8dd4b7e5ef575ea7236eab | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/14a03622090e9ccd7e7ae8ad83040f48d71bc5c55f8dd4b7e5ef575ea7236eab.png | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430085537.zip |
| 13532 | 27-CR-21-1230 | 2023-10-10 | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430075409.pdf | Dayton Klein, Julia Oct 11 2023 10:37 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 14a03622090e9ccd7e7ae8ad83040f48d71bc5c55f8dd4b7e5ef575ea7236eab | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/14a03622090e9ccd7e7ae8ad83040f48d71bc5c55f8dd4b7e5ef575ea7236eab.png | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430075409.zip |
| 13533 | 27-CR-21-13752 | 2023-10-10 | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430082321.pdf | Dayton Klein, Julia Oct 11 2023 10:37 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 14a03622090e9ccd7e7ae8ad83040f48d71bc5c55f8dd4b7e5ef575ea7236eab | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/14a03622090e9ccd7e7ae8ad83040f48d71bc5c55f8dd4b7e5ef575ea7236eab.png | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430082321.zip |
| 13534 | 27-CR-22-10055 | 2023-10-10 | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240429152748.pdf | Dayton Klein, Julia Oct 11 2023 10:37 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 14a03622090e9ccd7e7ae8ad83040f48d71bc5c55f8dd4b7e5ef575ea7236eab | .png | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/14a03622090e9ccd7e7ae8ad83040f48d71bc5c55f8dd4b7e5ef575ea7236eab.png | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240429152748.zip |
| 13535 | 27-CR-23-18846 | 2023-10-10 | MCRO_27-CR-23-18846_Finding of Incompetency and Order_2023-10-10_20240430074709.pdf | Dayton Klein, Julia Oct 11 2023 2:10 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | dd4aa90dc44b06e4f4c3f58c41d874d29f27393c07ff9e3b9e5cc0bc4fc3b1c4 | .png | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/dd4aa90dc44b06e4f4c3f58c41d874d29f27393c07ff9e3b9e5cc0bc4fc3b1c4.png | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Finding_of_Incompetency_and_Order_2023-10-10_20240430074709.zip |
| 13536 | 27-CR-23-18850 | 2023-10-10 | MCRO_27-CR-23-18850_Finding of Incompetency and Order_2023-10-10_20240430074746.pdf | Dayton Klein, Julia Oct 11 2023 2:10 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | dd4aa90dc44b06e4f4c3f58c41d874d29f27393c07ff9e3b9e5cc0bc4fc3b1c4 | .png | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/dd4aa90dc44b06e4f4c3f58c41d874d29f27393c07ff9e3b9e5cc0bc4fc3b1c4.png | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Finding_of_Incompetency_and_Order_2023-10-10_20240430074746.zip |
| 13537 | 27-CR-18-18391 | 2023-09-28 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430092718.pdf | Dayton Klein, Julia Sep 27 2023 1:42 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 4e26be5dda4d94ce1a5ebb00c2877d00d5c2e7a9e31d68e3438cb2bc2677c795 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/4e26be5dda4d94ce1a5ebb00c2877d00d5c2e7a9e31d68e3438cb2bc2677c795.png | /image-0342.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430092718.zip |
| 13538 | 27-CR-19-17539 | 2023-09-28 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091930.pdf | Dayton Klein, Julia Sep 27 2023 1:42 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 4e26be5dda4d94ce1a5ebb00c2877d00d5c2e7a9e31d68e3438cb2bc2677c795 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/4e26be5dda4d94ce1a5ebb00c2877d00d5c2e7a9e31d68e3438cb2bc2677c795.png | /image-0342.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091930.zip |
| 13539 | 27-CR-19-1916 | 2023-09-28 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091211.pdf | Dayton Klein, Julia Sep 27 2023 1:42 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 4e26be5dda4d94ce1a5ebb00c2877d00d5c2e7a9e31d68e3438cb2bc2677c795 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/4e26be5dda4d94ce1a5ebb00c2877d00d5c2e7a9e31d68e3438cb2bc2677c795.png | /image-0342.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091211.zip |
| 13540 | 27-CR-19-3539 | 2023-09-28 | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091323.pdf | Dayton Klein, Julia Sep 27 2023 1:42 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 4e26be5dda4d94ce1a5ebb00c2877d00d5c2e7a9e31d68e3438cb2bc2677c795 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/4e26be5dda4d94ce1a5ebb00c2877d00d5c2e7a9e31d68e3438cb2bc2677c795.png | /image-0342.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091323.zip |
| 13541 | 27-CR-21-22058 | 2023-09-28 | MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430083547.pdf | Dayton Klein, Julia Sep 27 2023 1:42 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 4e26be5dda4d94ce1a5ebb00c2877d00d5c2e7a9e31d68e3438cb2bc2677c795 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/4e26be5dda4d94ce1a5ebb00c2877d00d5c2e7a9e31d68e3438cb2bc2677c795.png | /image-0342.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430083547.zip |
| 13542 | 27-CR-20-7092 | 2023-09-28 | MCRO_27-CR-20-7092_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430085302.pdf | Dayton Klein, Julia Sep 27 2023 1:42 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | f8888de308f848033f73381885527847ccbf45995b3b0cf038a5c7ec5308788e | .png | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/f8888de308f848033f73381885527847ccbf45995b3b0cf038a5c7ec5308788e.png | /image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430085302.zip |
| 13543 | 27-CR-21-933 | 2023-09-28 | MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430075229.pdf | Dayton Klein, Julia Sep 27 2023 1:42 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | f8888de308f848033f73381885527847ccbf45995b3b0cf038a5c7ec5308788e | .png | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/f8888de308f848033f73381885527847ccbf45995b3b0cf038a5c7ec5308788e.png | /image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-21-933_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430075229.zip |
| 13544 | 27-CR-21-23628 | 2023-02-22 | MCRO_27-CR-21-23628_Finding of Incompetency and Order_2023-02-22_20240430084620.pdf | Mercurio, Danielle Feb 21 2023 3:15 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | b3c0276c09276736d54d7491676cb2a20c08b07c2381f84e3dc45ed5b41a0b14 | .png | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/b3c0276c09276736d54d7491676cb2a20c08b07c2381f84e3dc45ed5b41a0b14.png | /image-0181.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Finding_of_Incompetency_and_Order_2023-02-22_20240430084620.zip |
| 13545 | 27-CR-22-25134 | 2023-02-22 | MCRO_27-CR-22-25134_Finding of Incompetency and Order_2023-02-22_20240429164457.pdf | Mercurio, Danielle Feb 21 2023 3:15 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | b3c0276c09276736d54d7491676cb2a20c08b07c2381f84e3dc45ed5b41a0b14 | .png | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/b3c0276c09276736d54d7491676cb2a20c08b07c2381f84e3dc45ed5b41a0b14.png | /image-0181.png | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Finding_of_Incompetency_and_Order_2023-02-22_20240429164457.zip |
| 13546 | 27-CR-22-7797 | 2023-02-22 | MCRO_27-CR-22-7797_Finding of Incompetency and Order_2023-02-22_20240429040528.pdf | Mercurio, Danielle Feb 21 2023 3:15 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | b3c0276c09276736d54d7491676cb2a20c08b07c2381f84e3dc45ed5b41a0b14 | .png | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/b3c0276c09276736d54d7491676cb2a20c08b07c2381f84e3dc45ed5b41a0b14.png | /image-0181.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Finding_of_Incompetency_and_Order_2023-02-22_20240429040528.zip |
| 13547 | 27-CR-21-6904 | 2023-02-21 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080457.pdf | Mercurio, Danielle Feb 22 2023 7:44 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | ab6ea9cdcaec0a5811490b15bc9c84d7edfb2f346309122cf15216b363a016cc | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/ab6ea9cdcaec0a5811490b15bc9c84d7edfb2f346309122cf15216b363a016cc.png | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080457.zip |
| 13548 | 27-CR-21-8067 | 2023-02-21 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080641.pdf | Mercurio, Danielle Feb 22 2023 7:44 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | ab6ea9cdcaec0a5811490b15bc9c84d7edfb2f346309122cf15216b363a016cc | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/ab6ea9cdcaec0a5811490b15bc9c84d7edfb2f346309122cf15216b363a016cc.png | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080641.zip |
| 13549 | 27-CR-21-8227 | 2023-02-21 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080735.pdf | Mercurio, Danielle Feb 22 2023 7:44 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | ab6ea9cdcaec0a5811490b15bc9c84d7edfb2f346309122cf15216b363a016cc | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/ab6ea9cdcaec0a5811490b15bc9c84d7edfb2f346309122cf15216b363a016cc.png | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080735.zip |
| 13550 | 27-CR-21-8228 | 2023-02-21 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080828.pdf | Mercurio, Danielle Feb 22 2023 7:44 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | ab6ea9cdcaec0a5811490b15bc9c84d7edfb2f346309122cf15216b363a016cc | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/ab6ea9cdcaec0a5811490b15bc9c84d7edfb2f346309122cf15216b363a016cc.png | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080828.zip |
| 13551 | 27-CR-21-8229 | 2023-02-21 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430081525.pdf | Mercurio, Danielle Feb 22 2023 7:44 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | ab6ea9cdcaec0a5811490b15bc9c84d7edfb2f346309122cf15216b363a016cc | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/ab6ea9cdcaec0a5811490b15bc9c84d7edfb2f346309122cf15216b363a016cc.png | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081525.zip |
| 13552 | 27-CR-21-8230 | 2023-02-21 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430081643.pdf | Mercurio, Danielle Feb 22 2023 7:44 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | ab6ea9cdcaec0a5811490b15bc9c84d7edfb2f346309122cf15216b363a016cc | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/ab6ea9cdcaec0a5811490b15bc9c84d7edfb2f346309122cf15216b363a016cc.png | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081643.zip |
| 13553 | 27-CR-21-8511 | 2023-02-21 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430082016.pdf | Mercurio, Danielle Feb 22 2023 7:44 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | ab6ea9cdcaec0a5811490b15bc9c84d7edfb2f346309122cf15216b363a016cc | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/ab6ea9cdcaec0a5811490b15bc9c84d7edfb2f346309122cf15216b363a016cc.png | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430082016.zip |
| 13554 | 27-CR-22-17300 | 2023-02-21 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162005.pdf | Mercurio, Danielle Feb 22 2023 7:44 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | ab6ea9cdcaec0a5811490b15bc9c84d7edfb2f346309122cf15216b363a016cc | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/ab6ea9cdcaec0a5811490b15bc9c84d7edfb2f346309122cf15216b363a016cc.png | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162005.zip |
| 13555 | 27-CR-22-21679 | 2023-02-21 | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162900.pdf | Mercurio, Danielle Feb 22 2023 7:44 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | ab6ea9cdcaec0a5811490b15bc9c84d7edfb2f346309122cf15216b363a016cc | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/ab6ea9cdcaec0a5811490b15bc9c84d7edfb2f346309122cf15216b363a016cc.png | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162900.zip |
| 13556 | 27-CR-22-24045 | 2023-02-21 | MCRO_27-CR-22-24045_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429164221.pdf | Mercurio, Danielle Feb 22 2023 7:44 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | ab6ea9cdcaec0a5811490b15bc9c84d7edfb2f346309122cf15216b363a016cc | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | CHRISTENSEN, KELSEY RAE | MnCourtFraud.com/File/ab6ea9cdcaec0a5811490b15bc9c84d7edfb2f346309122cf15216b363a016cc.png | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429164221.zip |
| 13557 | 27-CR-23-385 | 2023-02-21 | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430071838.pdf | Mercurio, Danielle Feb 22 2023 7:44 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | ab6ea9cdcaec0a5811490b15bc9c84d7edfb2f346309122cf15216b363a016cc | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Gushwa, Judd | MnCourtFraud.com/File/ab6ea9cdcaec0a5811490b15bc9c84d7edfb2f346309122cf15216b363a016cc.png | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-23-385_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430071838.zip |
| 13558 | 27-CR-21-23628 | 2023-01-18 | MCRO_27-CR-21-23628_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240430084621.pdf | Mercurio, Danielle Jan 18 2023 8:24 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | d5a38706104070289aa5ddc672d28a0ed129e178513804edfc8b0cf43e6ad9e0 | .png | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/d5a38706104070289aa5ddc672d28a0ed129e178513804edfc8b0cf43e6ad9e0.png | /image-0380.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240430084621.zip |
| 13559 | 27-CR-22-25134 | 2023-01-18 | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429164458.pdf | Mercurio, Danielle Jan 18 2023 8:24 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | d5a38706104070289aa5ddc672d28a0ed129e178513804edfc8b0cf43e6ad9e0 | .png | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/d5a38706104070289aa5ddc672d28a0ed129e178513804edfc8b0cf43e6ad9e0.png | /image-0380.png | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429164458.zip |
| 13560 | 27-CR-22-7797 | 2023-01-18 | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429040529.pdf | Mercurio, Danielle Jan 18 2023 8:24 AM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | d5a38706104070289aa5ddc672d28a0ed129e178513804edfc8b0cf43e6ad9e0 | .png | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/d5a38706104070289aa5ddc672d28a0ed129e178513804edfc8b0cf43e6ad9e0.png | /image-0380.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429040529.zip |
| 13561 | 27-CR-21-19723 | 2023-07-12 | MCRO_27-CR-21-19723_Finding of Incompetency and Order_2023-07-12_20240430082933.pdf | Mercurio, Danielle Jul 11 2023 4:02 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 76e592831d3a671a644e133bf4e395758c1d4dd29440297f935282258aaf2384 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/76e592831d3a671a644e133bf4e395758c1d4dd29440297f935282258aaf2384.png | /image-0172.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Finding_of_Incompetency_and_Order_2023-07-12_20240430082933.zip |
| 13562 | 27-CR-21-23456 | 2023-07-12 | MCRO_27-CR-21-23456_Finding of Incompetency and Order_2023-07-12_20240430084309.pdf | Mercurio, Danielle Jul 11 2023 4:02 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 76e592831d3a671a644e133bf4e395758c1d4dd29440297f935282258aaf2384 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/76e592831d3a671a644e133bf4e395758c1d4dd29440297f935282258aaf2384.png | /image-0172.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Finding_of_Incompetency_and_Order_2023-07-12_20240430084309.zip |
| 13563 | 27-CR-22-15550 | 2023-07-12 | MCRO_27-CR-22-15550_Finding of Incompetency and Order_2023-07-12_20240429161911.pdf | Mercurio, Danielle Jul 11 2023 4:02 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 76e592831d3a671a644e133bf4e395758c1d4dd29440297f935282258aaf2384 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/76e592831d3a671a644e133bf4e395758c1d4dd29440297f935282258aaf2384.png | /image-0172.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Finding_of_Incompetency_and_Order_2023-07-12_20240429161911.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13564 | 27-CR-18-18391 | 2023-06-06 | MCRO_27-CR-18-18391_Finding of Incompetency and Order_2023-06-06_20240430092721.pdf | Mercurio, Danielle Jun 6 2023 3:58 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 833f5d4a5d5c92595fe37c7b36dbd41157370d98d60966cfe0b1c835ef75f6bd | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/833f5d4a5d5c92595fe37c7b36dbd41157370d98d60966cfe0b1c835ef75f6bd.png | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Finding_of_Incompetency_and_Order_2023-06-06_20240430092721.zip |
| 13565 | 27-CR-19-17539 | 2023-06-06 | MCRO_27-CR-19-17539_Finding of Incompetency and Order_2023-06-06_20240430091932.pdf | Mercurio, Danielle Jun 6 2023 3:58 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 833f5d4a5d5c92595fe37c7b36dbd41157370d98d60966cfe0b1c835ef75f6bd | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/833f5d4a5d5c92595fe37c7b36dbd41157370d98d60966cfe0b1c835ef75f6bd.png | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Finding_of_Incompetency_and_Order_2023-06-06_20240430091932.zip |
| 13566 | 27-CR-19-1916 | 2023-06-06 | MCRO_27-CR-19-1916_Finding of Incompetency and Order_2023-06-06_20240430091213.pdf | Mercurio, Danielle Jun 6 2023 3:58 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 833f5d4a5d5c92595fe37c7b36dbd41157370d98d60966cfe0b1c835ef75f6bd | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/833f5d4a5d5c92595fe37c7b36dbd41157370d98d60966cfe0b1c835ef75f6bd.png | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2023-06-06_20240430091213.zip |
| 13567 | 27-CR-19-3539 | 2023-06-06 | MCRO_27-CR-19-3539_Finding of Incompetency and Order_2023-06-06_20240430091325.pdf | Mercurio, Danielle Jun 6 2023 3:58 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 833f5d4a5d5c92595fe37c7b36dbd41157370d98d60966cfe0b1c835ef75f6bd | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/833f5d4a5d5c92595fe37c7b36dbd41157370d98d60966cfe0b1c835ef75f6bd.png | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Finding_of_Incompetency_and_Order_2023-06-06_20240430091325.zip |
| 13568 | 27-CR-21-22058 | 2023-06-06 | MCRO_27-CR-21-22058_Finding of Incompetency and Order_2023-06-06_20240430083549.pdf | Mercurio, Danielle Jun 6 2023 3:58 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 833f5d4a5d5c92595fe37c7b36dbd41157370d98d60966cfe0b1c835ef75f6bd | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/833f5d4a5d5c92595fe37c7b36dbd41157370d98d60966cfe0b1c835ef75f6bd.png | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Finding_of_Incompetency_and_Order_2023-06-06_20240430083549.zip |
| 13569 | 27-CR-19-12466 | 2024-03-12 | MCRO_27-CR-19-12466_Finding of Incompetency and Order_2024-03-12_20240430091809.pdf | Mercurio, Danielle Mar 21 2024 2:26 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 07cdd27e0d6af3310434c169dfba46043d74e48c22a8152420779c83f4766a79 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/07cdd27e0d6af3310434c169dfba46043d74e48c22a8152420779c83f4766a79.png | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Finding_of_Incompetency_and_Order_2024-03-12_20240430091809.zip |
| 13570 | 27-CR-19-19606 | 2024-03-12 | MCRO_27-CR-19-19606_Finding of Incompetency and Order_2024-03-12_20240430092030.pdf | Mercurio, Danielle Mar 21 2024 2:26 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 07cdd27e0d6af3310434c169dfba46043d74e48c22a8152420779c83f4766a79 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/07cdd27e0d6af3310434c169dfba46043d74e48c22a8152420779c83f4766a79.png | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Finding_of_Incompetency_and_Order_2024-03-12_20240430092030.zip |
| 13571 | 27-CR-20-20037 | 2024-03-12 | MCRO_27-CR-20-20037_Finding of Incompetency and Order_2024-03-12_20240430090128.pdf | Mercurio, Danielle Mar 21 2024 2:26 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 07cdd27e0d6af3310434c169dfba46043d74e48c22a8152420779c83f4766a79 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/07cdd27e0d6af3310434c169dfba46043d74e48c22a8152420779c83f4766a79.png | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Finding_of_Incompetency_and_Order_2024-03-12_20240430090128.zip |
| 13572 | 27-CR-20-8926 | 2024-03-12 | MCRO_27-CR-20-8926_Finding of Incompetency and Order_2024-03-12_20240430085426.pdf | Mercurio, Danielle Mar 21 2024 2:26 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 07cdd27e0d6af3310434c169dfba46043d74e48c22a8152420779c83f4766a79 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/07cdd27e0d6af3310434c169dfba46043d74e48c22a8152420779c83f4766a79.png | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Finding_of_Incompetency_and_Order_2024-03-12_20240430085426.zip |
| 13573 | 27-CR-21-19552 | 2024-03-12 | MCRO_27-CR-21-19552_Finding of Incompetency and Order_2024-03-12_20240430082832.pdf | Mercurio, Danielle Mar 21 2024 2:26 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 07cdd27e0d6af3310434c169dfba46043d74e48c22a8152420779c83f4766a79 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/07cdd27e0d6af3310434c169dfba46043d74e48c22a8152420779c83f4766a79.png | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Finding_of_Incompetency_and_Order_2024-03-12_20240430082832.zip |
| 13574 | 27-CR-21-23233 | 2024-03-12 | MCRO_27-CR-21-23233_Finding of Incompetency and Order_2024-03-12_20240430084211.pdf | Mercurio, Danielle Mar 21 2024 2:26 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 07cdd27e0d6af3310434c169dfba46043d74e48c22a8152420779c83f4766a79 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/07cdd27e0d6af3310434c169dfba46043d74e48c22a8152420779c83f4766a79.png | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Finding_of_Incompetency_and_Order_2024-03-12_20240430084211.zip |
| 13575 | 27-CR-22-1165 | 2024-03-12 | MCRO_27-CR-22-1165_Finding of Incompetency and Order_2024-03-12_20240429030424.pdf | Mercurio, Danielle Mar 21 2024 2:26 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 07cdd27e0d6af3310434c169dfba46043d74e48c22a8152420779c83f4766a79 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/07cdd27e0d6af3310434c169dfba46043d74e48c22a8152420779c83f4766a79.png | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Finding_of_Incompetency_and_Order_2024-03-12_20240429030424.zip |
| 13576 | 27-CR-22-4898 | 2024-03-12 | MCRO_27-CR-22-4898_Finding of Incompetency and Order_2024-03-12_20240429040213.pdf | Mercurio, Danielle Mar 21 2024 2:26 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 07cdd27e0d6af3310434c169dfba46043d74e48c22a8152420779c83f4766a79 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/07cdd27e0d6af3310434c169dfba46043d74e48c22a8152420779c83f4766a79.png | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Finding_of_Incompetency_and_Order_2024-03-12_20240429040213.zip |
| 13577 | 27-CR-23-8649 | 2024-03-12 | MCRO_27-CR-23-8649_Finding of Incompetency and Order_2024-03-12_20240430073550.pdf | Mercurio, Danielle Mar 21 2024 2:26 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 07cdd27e0d6af3310434c169dfba46043d74e48c22a8152420779c83f4766a79 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/07cdd27e0d6af3310434c169dfba46043d74e48c22a8152420779c83f4766a79.png | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Finding_of_Incompetency_and_Order_2024-03-12_20240430073550.zip |
| 13578 | 27-CR-21-6904 | 2023-05-02 | MCRO_27-CR-21-6904_Finding of Incompetency and Order_2023-05-02_20240430080456.pdf | Mercurio, Danielle May 2 2023 3:12 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | fe4645e49abbef212bf3ade44d4a0abc60a7ddf529060c567b9b5051e42e51bf | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/fe4645e49abbef212bf3ade44d4a0abc60a7ddf529060c567b9b5051e42e51bf.png | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Finding_of_Incompetency_and_Order_2023-05-02_20240430080456.zip |
| 13579 | 27-CR-21-8067 | 2023-05-02 | MCRO_27-CR-21-8067_Finding of Incompetency and Order_2023-05-02_20240430080639.pdf | Mercurio, Danielle May 2 2023 3:12 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | fe4645e49abbef212bf3ade44d4a0abc60a7ddf529060c567b9b5051e42e51bf | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/fe4645e49abbef212bf3ade44d4a0abc60a7ddf529060c567b9b5051e42e51bf.png | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Finding_of_Incompetency_and_Order_2023-05-02_20240430080639.zip |
| 13580 | 27-CR-21-8227 | 2023-05-02 | MCRO_27-CR-21-8227_Finding of Incompetency and Order_2023-05-02_20240430080732.pdf | Mercurio, Danielle May 2 2023 3:12 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | fe4645e49abbef212bf3ade44d4a0abc60a7ddf529060c567b9b5051e42e51bf | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/fe4645e49abbef212bf3ade44d4a0abc60a7ddf529060c567b9b5051e42e51bf.png | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Finding_of_Incompetency_and_Order_2023-05-02_20240430080732.zip |
| 13581 | 27-CR-21-8228 | 2023-05-02 | MCRO_27-CR-21-8228_Finding of Incompetency and Order_2023-05-02_20240430080825.pdf | Mercurio, Danielle May 2 2023 3:12 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | fe4645e49abbef212bf3ade44d4a0abc60a7ddf529060c567b9b5051e42e51bf | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/fe4645e49abbef212bf3ade44d4a0abc60a7ddf529060c567b9b5051e42e51bf.png | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Finding_of_Incompetency_and_Order_2023-05-02_20240430080825.zip |
| 13582 | 27-CR-21-8229 | 2023-05-02 | MCRO_27-CR-21-8229_Finding of Incompetency and Order_2023-05-02_20240430081522.pdf | Mercurio, Danielle May 2 2023 3:12 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | fe4645e49abbef212bf3ade44d4a0abc60a7ddf529060c567b9b5051e42e51bf | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/fe4645e49abbef212bf3ade44d4a0abc60a7ddf529060c567b9b5051e42e51bf.png | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Finding_of_Incompetency_and_Order_2023-05-02_20240430081522.zip |
| 13583 | 27-CR-21-8230 | 2023-05-02 | MCRO_27-CR-21-8230_Finding of Incompetency and Order_2023-05-02_20240430081640.pdf | Mercurio, Danielle May 2 2023 3:12 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | fe4645e49abbef212bf3ade44d4a0abc60a7ddf529060c567b9b5051e42e51bf | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/fe4645e49abbef212bf3ade44d4a0abc60a7ddf529060c567b9b5051e42e51bf.png | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Finding_of_Incompetency_and_Order_2023-05-02_20240430081640.zip |
| 13584 | 27-CR-21-8511 | 2023-05-02 | MCRO_27-CR-21-8511_Finding of Incompetency and Order_2023-05-02_20240430082013.pdf | Mercurio, Danielle May 2 2023 3:12 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | fe4645e49abbef212bf3ade44d4a0abc60a7ddf529060c567b9b5051e42e51bf | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/fe4645e49abbef212bf3ade44d4a0abc60a7ddf529060c567b9b5051e42e51bf.png | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Finding_of_Incompetency_and_Order_2023-05-02_20240430082013.zip |
| 13585 | 27-CR-22-17300 | 2023-05-02 | MCRO_27-CR-22-17300_Finding of Incompetency and Order_2023-05-02_20240429162002.pdf | Mercurio, Danielle May 2 2023 3:12 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | fe4645e49abbef212bf3ade44d4a0abc60a7ddf529060c567b9b5051e42e51bf | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/fe4645e49abbef212bf3ade44d4a0abc60a7ddf529060c567b9b5051e42e51bf.png | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Finding_of_Incompetency_and_Order_2023-05-02_20240429162002.zip |
| 13586 | 27-CR-22-21679 | 2023-05-02 | MCRO_27-CR-22-21679_Finding of Incompetency and Order_2023-05-02_20240429162858.pdf | Mercurio, Danielle May 2 2023 3:12 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | fe4645e49abbef212bf3ade44d4a0abc60a7ddf529060c567b9b5051e42e51bf | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/fe4645e49abbef212bf3ade44d4a0abc60a7ddf529060c567b9b5051e42e51bf.png | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Finding_of_Incompetency_and_Order_2023-05-02_20240429162858.zip |
| 13587 | 27-CR-22-24045 | 2023-05-02 | MCRO_27-CR-22-24045_Finding of Incompetency and Order_2023-05-02_20240429164219.pdf | Mercurio, Danielle May 2 2023 3:12 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | fe4645e49abbef212bf3ade44d4a0abc60a7ddf529060c567b9b5051e42e51bf | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | CHRISTENSEN, KELSEY RAE | MnCourtFraud.com/File/fe4645e49abbef212bf3ade44d4a0abc60a7ddf529060c567b9b5051e42e51bf.png | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Finding_of_Incompetency_and_Order_2023-05-02_20240429164219.zip |
| 13588 | 27-CR-23-385 | 2023-05-02 | MCRO_27-CR-23-385_Finding of Incompetency and Order_2023-05-02_20240430071836.pdf | Mercurio, Danielle May 2 2023 3:12 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | fe4645e49abbef212bf3ade44d4a0abc60a7ddf529060c567b9b5051e42e51bf | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Gushwa, Judd | MnCourtFraud.com/File/fe4645e49abbef212bf3ade44d4a0abc60a7ddf529060c567b9b5051e42e51bf.png | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-23-385_Finding_of_Incompetency_and_Order_2023-05-02_20240430071836.zip |
| 13589 | 27-CR-23-5751 | 2023-05-02 | MCRO_27-CR-23-5751_Finding of Incompetency and Order_2023-05-02_20240430073242.pdf | Mercurio, Danielle May 2 2023 3:12 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | fe4645e49abbef212bf3ade44d4a0abc60a7ddf529060c567b9b5051e42e51bf | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/fe4645e49abbef212bf3ade44d4a0abc60a7ddf529060c567b9b5051e42e51bf.png | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Finding_of_Incompetency_and_Order_2023-05-02_20240430073242.zip |
| 13590 | 27-CR-21-3797 | 2023-11-28 | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430080102.pdf | Mercurio, Danielle Nov 28 2023 3:36 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | c698bb9e455da1b7d4e4fa433cfaf83d52e135807ef7c4d93708cc4cdfdb170e | .png | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/c698bb9e455da1b7d4e4fa433cfaf83d52e135807ef7c4d93708cc4cdfdb170e.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430080102.zip |
| 13591 | 27-CR-21-9235 | 2023-11-28 | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430082108.pdf | Mercurio, Danielle Nov 28 2023 3:36 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | c698bb9e455da1b7d4e4fa433cfaf83d52e135807ef7c4d93708cc4cdfdb170e | .png | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/c698bb9e455da1b7d4e4fa433cfaf83d52e135807ef7c4d93708cc4cdfdb170e.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430082108.zip |
| 13592 | 27-CR-23-2152 | 2023-11-28 | MCRO_27-CR-23-2152_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430072540.pdf | Mercurio, Danielle Nov 28 2023 3:36 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | c698bb9e455da1b7d4e4fa433cfaf83d52e135807ef7c4d93708cc4cdfdb170e | .png | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/c698bb9e455da1b7d4e4fa433cfaf83d52e135807ef7c4d93708cc4cdfdb170e.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430072540.zip |
| 13593 | 27-CR-21-16111 | 2023-06-28 | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430082635.pdf | Skibbie, Lori Jun 27 2023 5:08 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1628144d89223c8621f76c8925168261d554f48e328a0bcee7d3c11fb4c27af7 | .png | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/1628144d89223c8621f76c8925168261d554f48e328a0bcee7d3c11fb4c27af7.png | /image-0323.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430082635.zip |
| 13594 | 27-CR-22-15430 | 2023-06-28 | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429161814.pdf | Skibbie, Lori Jun 27 2023 5:08 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1628144d89223c8621f76c8925168261d554f48e328a0bcee7d3c11fb4c27af7 | .png | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/1628144d89223c8621f76c8925168261d554f48e328a0bcee7d3c11fb4c27af7.png | /image-0323.png | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240429161814.zip |
| 13595 | 27-CR-18-26530 | 2023-05-24 | MCRO_27-CR-18-26530_Finding of Incompetency and Order_2023-05-24_20240430093352.pdf | Skibbie, Lori May 23 2023 5:53 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 7026b92cc00e4ed276ef56f379550d1fbe62b47149c0f1df5cf4753de1af68e8 | .png | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/7026b92cc00e4ed276ef56f379550d1fbe62b47149c0f1df5cf4753de1af68e8.png | /image-0183.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Finding_of_Incompetency_and_Order_2023-05-24_20240430093352.zip |
| 13596 | 27-CR-19-9270 | 2023-05-24 | MCRO_27-CR-19-9270_Finding of Incompetency and Order_2023-05-24_20240430091450.pdf | Skibbie, Lori May 23 2023 5:53 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 7026b92cc00e4ed276ef56f379550d1fbe62b47149c0f1df5cf4753de1af68e8 | .png | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/7026b92cc00e4ed276ef56f379550d1fbe62b47149c0f1df5cf4753de1af68e8.png | /image-0183.png | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Finding_of_Incompetency_and_Order_2023-05-24_20240430091450.zip |

**EXHIBIT SHA-6 | p. 412**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13597 | 27-CR-22-3553 | 2023-05-24 | MCRO_27-CR-22-3553_Finding of Incompetency and Order_2023-05-24_20240429032047.pdf | Skibbie, Lori May 23 2023 5:53 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | 7026b92cc00e4ed276ef56f379550d1fbe62b47149c0f1df5cf4753de1af68e8 | .png | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/7026b92cc00e4ed276ef56f379550d1fbe62b47149c0f1df5cf4753de1af68e8.png | /image-0183.png | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Finding_of_Incompetency_and_Order_2023-05-24_20240429032047.zip |
| 13598 | 27-CR-23-18846 | 2023-11-14 | MCRO_27-CR-23-18846_Order for Conditional Release_2023-11-14_20240430074704.pdf | Skibbie, Lori Nov 14 2023 2:13 PM | Judicial Officer Timestamp | Order for Conditional Release | c1d5bc93f6e767a507ad5f21d9ad8b12992a3d09d6bb30f1fd7f68cc7d1056cc | .png | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/c1d5bc93f6e767a507ad5f21d9ad8b12992a3d09d6bb30f1fd7f68cc7d1056cc.png | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order_for_Conditional_Release_2023-11-14_20240430074704.zip |
| 13599 | 27-CR-23-18850 | 2023-11-14 | MCRO_27-CR-23-18850_Order for Conditional Release_2023-11-14_20240430074741.pdf | Skibbie, Lori Nov 14 2023 2:13 PM | Judicial Officer Timestamp | Order for Conditional Release | c1d5bc93f6e767a507ad5f21d9ad8b12992a3d09d6bb30f1fd7f68cc7d1056cc | .png | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/c1d5bc93f6e767a507ad5f21d9ad8b12992a3d09d6bb30f1fd7f68cc7d1056cc.png | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order_for_Conditional_Release_2023-11-14_20240430074741.zip |
| 13600 | 27-CR-19-11566 | 2023-10-10 | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091601.pdf | Skibbie, Lori Oct 10 2023 6:36 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 84adf92fbeb43cb73882a3dc15f6643c66b90e4b7c0d2b7294119adc9c656162 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/84adf92fbeb43cb73882a3dc15f6643c66b90e4b7c0d2b7294119adc9c656162.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091601.zip |
| 13601 | 27-CR-19-12130 | 2023-10-10 | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091708.pdf | Skibbie, Lori Oct 10 2023 6:36 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 84adf92fbeb43cb73882a3dc15f6643c66b90e4b7c0d2b7294119adc9c656162 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/84adf92fbeb43cb73882a3dc15f6643c66b90e4b7c0d2b7294119adc9c656162.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091708.zip |
| 13602 | 27-CR-20-20851 | 2023-10-10 | MCRO_27-CR-20-20851_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430090325.pdf | Skibbie, Lori Oct 10 2023 6:36 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 84adf92fbeb43cb73882a3dc15f6643c66b90e4b7c0d2b7294119adc9c656162 | .png | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/84adf92fbeb43cb73882a3dc15f6643c66b90e4b7c0d2b7294119adc9c656162.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430090325.zip |
| 13603 | 27-CR-20-9036 | 2023-10-10 | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430085537.pdf | Skibbie, Lori Oct 10 2023 6:36 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 84adf92fbeb43cb73882a3dc15f6643c66b90e4b7c0d2b7294119adc9c656162 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/84adf92fbeb43cb73882a3dc15f6643c66b90e4b7c0d2b7294119adc9c656162.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430085537.zip |
| 13604 | 27-CR-21-1230 | 2023-10-10 | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430075409.pdf | Skibbie, Lori Oct 10 2023 6:36 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 84adf92fbeb43cb73882a3dc15f6643c66b90e4b7c0d2b7294119adc9c656162 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/84adf92fbeb43cb73882a3dc15f6643c66b90e4b7c0d2b7294119adc9c656162.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430075409.zip |
| 13605 | 27-CR-21-13752 | 2023-10-10 | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430082321.pdf | Skibbie, Lori Oct 10 2023 6:36 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 84adf92fbeb43cb73882a3dc15f6643c66b90e4b7c0d2b7294119adc9c656162 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/84adf92fbeb43cb73882a3dc15f6643c66b90e4b7c0d2b7294119adc9c656162.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430082321.zip |
| 13606 | 27-CR-22-10055 | 2023-10-10 | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240429152748.pdf | Skibbie, Lori Oct 10 2023 6:36 PM | Judicial Officer Timestamp | Order-Evaluation for Competency to Proceed (Rule 20.01) | 84adf92fbeb43cb73882a3dc15f6643c66b90e4b7c0d2b7294119adc9c656162 | .png | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/84adf92fbeb43cb73882a3dc15f6643c66b90e4b7c0d2b7294119adc9c656162.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240429152748.zip |
| 13607 | 27-CR-23-18846 | 2023-10-10 | MCRO_27-CR-23-18846_Finding of Incompetency and Order_2023-10-10_20240430074709.pdf | Skibbie, Lori Oct 11 2023 1:10 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | ee9b60b9f288f59058408854681ea81a088c0a2599566ca35298634e83012134 | .png | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/ee9b60b9f288f59058408854681ea81a088c0a2599566ca35298634e83012134.png | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Finding_of_Incompetency_and_Order_2023-10-10_20240430074709.zip |
| 13608 | 27-CR-23-18850 | 2023-10-10 | MCRO_27-CR-23-18850_Finding of Incompetency and Order_2023-10-10_20240430074746.pdf | Skibbie, Lori Oct 11 2023 1:10 PM | Judicial Officer Timestamp | Finding of Incompetency and Order | ee9b60b9f288f59058408854681ea81a088c0a2599566ca35298634e83012134 | .png | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/ee9b60b9f288f59058408854681ea81a088c0a2599566ca35298634e83012134.png | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Finding_of_Incompetency_and_Order_2023-10-10_20240430074746.zip |
| 13609 | 27-CR-20-3244 | 2023-12-11 | MCRO_27-CR-20-3244_Sentencing Order_2023-12-11_20240430084955.pdf | Handwritten Signature of Anna Andow 01 | Judicial Officer Signature | Sentencing Order | daa4d83bdf5ac85d3e61fc6e17d2e1b562995f496f29bf75a1954c092b1d4ab7 | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/daa4d83bdf5ac85d3e61fc6e17d2e1b562995f496f29bf75a1954c092b1d4ab7.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Sentencing_Order_2023-12-11_20240430084955.zip |
| 13610 | 27-CR-22-20033 | 2023-12-11 | MCRO_27-CR-22-20033_Sentencing Order_2023-12-11_20240429162637.pdf | Handwritten Signature of Anna Andow 01 | Judicial Officer Signature | Sentencing Order | daa4d83bdf5ac85d3e61fc6e17d2e1b562995f496f29bf75a1954c092b1d4ab7 | .png | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/daa4d83bdf5ac85d3e61fc6e17d2e1b562995f496f29bf75a1954c092b1d4ab7.png | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Sentencing_Order_2023-12-11_20240429162637.zip |
| 13611 | 27-CR-21-928 | 2021-04-19 | MCRO_27-CR-21-928_Warrant Issued_2021-04-19_20240430075150.pdf | Handwritten Signature of Anna Andow 01 | Judicial Officer Signature | Warrant Issued | daa4d83bdf5ac85d3e61fc6e17d2e1b562995f496f29bf75a1954c092b1d4ab7 | .png | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/daa4d83bdf5ac85d3e61fc6e17d2e1b562995f496f29bf75a1954c092b1d4ab7.png | /image-0205.png | MnCourtFraud.com/File/MCRO_27-CR-21-928_Warrant_Issued_2021-04-19_20240430075150.zip |
| 13612 | 27-CR-21-928 | 2021-04-19 | MCRO_27-CR-21-928_Warrant Issued_2021-04-19_20240430075150.pdf | Handwritten Signature of Anna Andow 01 | Judicial Officer Signature | Warrant Issued | daa4d83bdf5ac85d3e61fc6e17d2e1b562995f496f29bf75a1954c092b1d4ab7 | .png | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/daa4d83bdf5ac85d3e61fc6e17d2e1b562995f496f29bf75a1954c092b1d4ab7.png | /image-0205.png | MnCourtFraud.com/File/MCRO_27-CR-21-928_Warrant_Issued_2021-04-19_20240430075150.zip |
| 13613 | 27-CR-22-18776 | 2022-10-18 | MCRO_27-CR-22-18776_Warrant Issued_2022-10-18_20240429162203.pdf | Handwritten Signature of Anna Andow 01 | Judicial Officer Signature | Warrant Issued | daa4d83bdf5ac85d3e61fc6e17d2e1b562995f496f29bf75a1954c092b1d4ab7 | .png | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/daa4d83bdf5ac85d3e61fc6e17d2e1b562995f496f29bf75a1954c092b1d4ab7.png | /image-0078.png | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Warrant_Issued_2022-10-18_20240429162203.zip |
| 13614 | 27-CR-22-18776 | 2022-10-18 | MCRO_27-CR-22-18776_Warrant Issued_2022-10-18_20240429162203.pdf | Handwritten Signature of Anna Andow 01 | Judicial Officer Signature | Warrant Issued | daa4d83bdf5ac85d3e61fc6e17d2e1b562995f496f29bf75a1954c092b1d4ab7 | .png | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/daa4d83bdf5ac85d3e61fc6e17d2e1b562995f496f29bf75a1954c092b1d4ab7.png | /image-0078.png | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Warrant_Issued_2022-10-18_20240429162203.zip |
| 13615 | 27-CR-22-18859 | 2022-10-20 | MCRO_27-CR-22-18859_Warrant Issued_2022-10-20_20240429162349.pdf | Handwritten Signature of Anna Andow 01 | Judicial Officer Signature | Warrant Issued | daa4d83bdf5ac85d3e61fc6e17d2e1b562995f496f29bf75a1954c092b1d4ab7 | .png | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/daa4d83bdf5ac85d3e61fc6e17d2e1b562995f496f29bf75a1954c092b1d4ab7.png | /image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Warrant_Issued_2022-10-20_20240429162349.zip |
| 13616 | 27-CR-20-3244 | 2023-12-11 | MCRO_27-CR-20-3244_Sentencing Order_2023-12-11_20240430084955.pdf | Handwritten Signature of Anna Andow 02 | Judicial Officer Signature | Sentencing Order | 4b178843e880f896d1e8a5c49c673af60815228253970cb786a08f0050da8f25 | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/4b178843e880f896d1e8a5c49c673af60815228253970cb786a08f0050da8f25.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Sentencing_Order_2023-12-11_20240430084955.zip |
| 13617 | 27-CR-22-20033 | 2023-12-11 | MCRO_27-CR-22-20033_Sentencing Order_2023-12-11_20240429162637.pdf | Handwritten Signature of Anna Andow 02 | Judicial Officer Signature | Sentencing Order | 4b178843e880f896d1e8a5c49c673af60815228253970cb786a08f0050da8f25 | .png | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/4b178843e880f896d1e8a5c49c673af60815228253970cb786a08f0050da8f25.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Sentencing_Order_2023-12-11_20240429162637.zip |
| 13618 | 27-CR-21-928 | 2021-04-19 | MCRO_27-CR-21-928_Warrant Issued_2021-04-19_20240430075150.pdf | Handwritten Signature of Anna Andow 02 | Judicial Officer Signature | Warrant Issued | 4b178843e880f896d1e8a5c49c673af60815228253970cb786a08f0050da8f25 | .png | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/4b178843e880f896d1e8a5c49c673af60815228253970cb786a08f0050da8f25.png | /image-0200.png | MnCourtFraud.com/File/MCRO_27-CR-21-928_Warrant_Issued_2021-04-19_20240430075150.zip |
| 13619 | 27-CR-21-928 | 2021-04-19 | MCRO_27-CR-21-928_Warrant Issued_2021-04-19_20240430075150.pdf | Handwritten Signature of Anna Andow 02 | Judicial Officer Signature | Warrant Issued | 4b178843e880f896d1e8a5c49c673af60815228253970cb786a08f0050da8f25 | .png | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/4b178843e880f896d1e8a5c49c673af60815228253970cb786a08f0050da8f25.png | /image-0200.png | MnCourtFraud.com/File/MCRO_27-CR-21-928_Warrant_Issued_2021-04-19_20240430075150.zip |
| 13620 | 27-CR-22-18776 | 2022-10-18 | MCRO_27-CR-22-18776_Warrant Issued_2022-10-18_20240429162203.pdf | Handwritten Signature of Anna Andow 02 | Judicial Officer Signature | Warrant Issued | 4b178843e880f896d1e8a5c49c673af60815228253970cb786a08f0050da8f25 | .png | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/4b178843e880f896d1e8a5c49c673af60815228253970cb786a08f0050da8f25.png | /image-0073.png | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Warrant_Issued_2022-10-18_20240429162203.zip |
| 13621 | 27-CR-22-18776 | 2022-10-18 | MCRO_27-CR-22-18776_Warrant Issued_2022-10-18_20240429162203.pdf | Handwritten Signature of Anna Andow 02 | Judicial Officer Signature | Warrant Issued | 4b178843e880f896d1e8a5c49c673af60815228253970cb786a08f0050da8f25 | .png | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/4b178843e880f896d1e8a5c49c673af60815228253970cb786a08f0050da8f25.png | /image-0073.png | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Warrant_Issued_2022-10-18_20240429162203.zip |
| 13622 | 27-CR-22-18859 | 2022-10-20 | MCRO_27-CR-22-18859_Warrant Issued_2022-10-20_20240429162349.pdf | Handwritten Signature of Anna Andow 02 | Judicial Officer Signature | Warrant Issued | 4b178843e880f896d1e8a5c49c673af60815228253970cb786a08f0050da8f25 | .png | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/4b178843e880f896d1e8a5c49c673af60815228253970cb786a08f0050da8f25.png | /image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Warrant_Issued_2022-10-20_20240429162349.zip |
| 13623 | 27-CR-21-17008 | 2024-04-05 | MCRO_27-CR-21-17008_Amended Order_2024-04-05_20240430082726.pdf | Handwritten Signature of Chief Judge of the Fourth Judicial District Court Kerry Meyer | Judicial Officer Signature | Amended Order | 1ac840c530892885d491ee192c333ee0b37822410915b4ee580378b2735a6ead | .png | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/1ac840c530892885d491ee192c333ee0b37822410915b4ee580378b2735a6ead.png | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Amended_Order_2024-04-05_20240430082726.zip |
| 13624 | 27-CR-21-23456 | 2021-12-28 | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2021-12-28_20240430084342.pdf | Handwritten Signature of Chief Judge of the Fourth Judicial District Court Kerry Meyer | Judicial Officer Signature | Order Revoking Interim Conditions of Release | 1ac840c530892885d491ee192c333ee0b37822410915b4ee580378b2735a6ead | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/1ac840c530892885d491ee192c333ee0b37822410915b4ee580378b2735a6ead.png | /image-0117.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2021-12-28_20240430084342.zip |
| 13625 | 27-CR-21-8412 | 2023-07-11 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-11_20240430081740.pdf | Handwritten Signature of Chief Judge of the Fourth Judicial District Court Kerry Meyer | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1ac840c530892885d491ee192c333ee0b37822410915b4ee580378b2735a6ead | .png | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/1ac840c530892885d491ee192c333ee0b37822410915b4ee580378b2735a6ead.png | /image-0022.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-11_20240430081740.zip |
| 13626 | 27-CR-21-933 | 2022-11-02 | MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-02_20240430075233.pdf | Handwritten Signature of Chief Judge of the Fourth Judicial District Court Kerry Meyer | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1ac840c530892885d491ee192c333ee0b37822410915b4ee580378b2735a6ead | .png | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/1ac840c530892885d491ee192c333ee0b37822410915b4ee580378b2735a6ead.png | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-21-933_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-02_20240430075233.zip |
| 13627 | 27-CR-22-13941 | 2023-01-20 | MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-20_20240429161314.pdf | Handwritten Signature of Chief Judge of the Fourth Judicial District Court Kerry Meyer | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1ac840c530892885d491ee192c333ee0b37822410915b4ee580378b2735a6ead | .png | Dormant | TIA TIAUNNA PAYNE | KHAN, ATIF AHMED | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/1ac840c530892885d491ee192c333ee0b37822410915b4ee580378b2735a6ead.png | /image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-20_20240429161314.zip |
| 13628 | 27-CR-19-22615 | 2023-12-27 | MCRO_27-CR-19-22615_Order-Other_2023-12-27_20240430092145.pdf | Handwritten Signature of Chief Judge of the Fourth Judicial District Court Kerry Meyer | Judicial Officer Signature | Order-Other | 1ac840c530892885d491ee192c333ee0b37822410915b4ee580378b2735a6ead | .png | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/1ac840c530892885d491ee192c333ee0b37822410915b4ee580378b2735a6ead.png | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Order-Other_2023-12-27_20240430092145.zip |
| 13629 | 27-CR-19-22615 | 2024-01-16 | MCRO_27-CR-19-22615_Order-Other_2024-01-16_20240430092136.pdf | Handwritten Signature of Chief Judge of the Fourth Judicial District Court Kerry Meyer | Judicial Officer Signature | Order-Other | 1ac840c530892885d491ee192c333ee0b37822410915b4ee580378b2735a6ead | .png | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/1ac840c530892885d491ee192c333ee0b37822410915b4ee580378b2735a6ead.png | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Order-Other_2024-01-16_20240430092136.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13630 | 27-CR-20-19196 | 2024-03-15 | MCRO_27-CR-20-19196_Sentencing Order_2024-03-15_20240430090038.pdf | Handwritten Signature of Daniel C. Moreno 01 | Judicial Officer Signature | Sentencing Order | 0177697309e44df7e3efc4d2f6bd162180cedbda24b7b9aa1b687410d54f0cf0 | .png | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/0177697309e44df7e3efc4d2f6bd162180cedbda24b7b9aa1b687410d54f0cf0.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Sentencing_Order_2024-03-15_20240430090038.zip |
| 13631 | 27-CR-21-23628 | 2022-04-18 | MCRO_27-CR-21-23628_Sentencing Order_2022-04-18_20240430084628.pdf | Handwritten Signature of Daniel C. Moreno 01 | Judicial Officer Signature | Sentencing Order | 0177697309e44df7e3efc4d2f6bd162180cedbda24b7b9aa1b687410d54f0cf0 | .png | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/0177697309e44df7e3efc4d2f6bd162180cedbda24b7b9aa1b687410d54f0cf0.png | /image-0022.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Sentencing_Order_2022-04-18_20240430084628.zip |
| 13632 | 27-CR-20-19196 | 2024-03-15 | MCRO_27-CR-20-19196_Sentencing Order_2024-03-15_20240430090038.pdf | Handwritten Signature of Daniel C. Moreno 02 | Judicial Officer Signature | Sentencing Order | 563c67496310a8c3ffe4e676ee5edc349135efc42301b35ed1712b7d1d688c9f | .png | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/563c67496310a8c3ffe4e676ee5edc349135efc42301b35ed1712b7d1d688c9f.png | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Sentencing_Order_2024-03-15_20240430090038.zip |
| 13633 | 27-CR-21-23628 | 2022-04-18 | MCRO_27-CR-21-23628_Sentencing Order_2022-04-18_20240430084628.pdf | Handwritten Signature of Daniel C. Moreno 02 | Judicial Officer Signature | Sentencing Order | 563c67496310a8c3ffe4e676ee5edc349135efc42301b35ed1712b7d1d688c9f | .png | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/563c67496310a8c3ffe4e676ee5edc349135efc42301b35ed1712b7d1d688c9f.png | /image-0019.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Sentencing_Order_2022-04-18_20240430084628.zip |
| 13634 | 27-CR-22-21679 | 2022-10-31 | MCRO_27-CR-22-21679_Summons_2022-10-31_20240429162903.pdf | Handwritten Signature of District Court Administrator for Fourth District | Judicial Officer Signature | Summons | 908a0d5f63a1397cc50c3f57771de476a340fdacbd7405b698dc0c19b3caa4a5 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/908a0d5f63a1397cc50c3f57771de476a340fdacbd7405b698dc0c19b3caa4a5.png | /image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Summons_2022-10-31_20240429162903.zip |
| 13635 | 27-CR-22-22687 | 2022-11-15 | MCRO_27-CR-22-22687_Summons_2022-11-15_20240429163216.pdf | Handwritten Signature of District Court Administrator for Fourth District | Judicial Officer Signature | Summons | 908a0d5f63a1397cc50c3f57771de476a340fdacbd7405b698dc0c19b3caa4a5 | .png | Closed | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SORENSEN, ROBERT J | MnCourtFraud.com/File/908a0d5f63a1397cc50c3f57771de476a340fdacbd7405b698dc0c19b3caa4a5.png | /image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-22-22687_Summons_2022-11-15_20240429163216.zip |
| 13636 | 27-CR-23-1658 | 2023-01-24 | MCRO_27-CR-23-1658_Summons_2023-01-24_20240430072312.pdf | Handwritten Signature of District Court Administrator for Fourth District | Judicial Officer Signature | Summons | 908a0d5f63a1397cc50c3f57771de476a340fdacbd7405b698dc0c19b3caa4a5 | .png | Closed | YASMIN AHMED ALI | WHITING, FREYA ELIZABETH | GOODCHILD, CODY MICHAEL WILLIAM | MnCourtFraud.com/File/908a0d5f63a1397cc50c3f57771de476a340fdacbd7405b698dc0c19b3caa4a5.png | /image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Summons_2023-01-24_20240430072312.zip |
| 13637 | 27-CR-20-19196 | 2021-05-18 | MCRO_27-CR-20-19196_Findings and Order_2021-05-18_20240430090055.pdf | Handwritten Signature of Gina M Brandt 01 | Judicial Officer Signature | Findings and Order | c5bb14c6ad9372e86594b57a91be437cc610c452b36d5387b5acf30b80e70cbe | .png | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/c5bb14c6ad9372e86594b57a91be437cc610c452b36d5387b5acf30b80e70cbe.png | /image-0168.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Findings_and_Order_2021-05-18_20240430090055.zip |
| 13638 | 27-CR-21-1980 | 2022-08-09 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430080005.pdf | Handwritten Signature of Gina M Brandt 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c5bb14c6ad9372e86594b57a91be437cc610c452b36d5387b5acf30b80e70cbe | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/c5bb14c6ad9372e86594b57a91be437cc610c452b36d5387b5acf30b80e70cbe.png | /image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430080005.zip |
| 13639 | 27-CR-21-20072 | 2022-08-09 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083056.pdf | Handwritten Signature of Gina M Brandt 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c5bb14c6ad9372e86594b57a91be437cc610c452b36d5387b5acf30b80e70cbe | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/c5bb14c6ad9372e86594b57a91be437cc610c452b36d5387b5acf30b80e70cbe.png | /image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083056.zip |
| 13640 | 27-CR-21-20988 | 2022-08-09 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083350.pdf | Handwritten Signature of Gina M Brandt 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c5bb14c6ad9372e86594b57a91be437cc610c452b36d5387b5acf30b80e70cbe | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/c5bb14c6ad9372e86594b57a91be437cc610c452b36d5387b5acf30b80e70cbe.png | /image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083350.zip |
| 13641 | 27-CR-21-21355 | 2022-08-09 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083458.pdf | Handwritten Signature of Gina M Brandt 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c5bb14c6ad9372e86594b57a91be437cc610c452b36d5387b5acf30b80e70cbe | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/c5bb14c6ad9372e86594b57a91be437cc610c452b36d5387b5acf30b80e70cbe.png | /image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083458.zip |
| 13642 | 27-CR-21-23188 | 2022-08-09 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083747.pdf | Handwritten Signature of Gina M Brandt 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c5bb14c6ad9372e86594b57a91be437cc610c452b36d5387b5acf30b80e70cbe | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/c5bb14c6ad9372e86594b57a91be437cc610c452b36d5387b5acf30b80e70cbe.png | /image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083747.zip |
| 13643 | 27-CR-21-23215 | 2022-08-09 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430084130.pdf | Handwritten Signature of Gina M Brandt 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c5bb14c6ad9372e86594b57a91be437cc610c452b36d5387b5acf30b80e70cbe | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/c5bb14c6ad9372e86594b57a91be437cc610c452b36d5387b5acf30b80e70cbe.png | /image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430084130.zip |
| 13644 | 27-CR-22-4087 | 2022-08-09 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240429035319.pdf | Handwritten Signature of Gina M Brandt 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c5bb14c6ad9372e86594b57a91be437cc610c452b36d5387b5acf30b80e70cbe | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/c5bb14c6ad9372e86594b57a91be437cc610c452b36d5387b5acf30b80e70cbe.png | /image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240429035319.zip |
| 13645 | 27-CR-20-19196 | 2021-05-18 | MCRO_27-CR-20-19196_Findings and Order_2021-05-18_20240430090055.pdf | Handwritten Signature of Gina M Brandt 02 | Judicial Officer Signature | Findings and Order | 6b15cfd46d58ee29394417c41be1a69adba8a3a04b10c40d0e411cbc0c3d3485 | .png | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/6b15cfd46d58ee29394417c41be1a69adba8a3a04b10c40d0e411cbc0c3d3485.png | /image-0167.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Findings_and_Order_2021-05-18_20240430090055.zip |
| 13646 | 27-CR-21-1980 | 2022-08-09 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430080005.pdf | Handwritten Signature of Gina M Brandt 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6b15cfd46d58ee29394417c41be1a69adba8a3a04b10c40d0e411cbc0c3d3485 | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6b15cfd46d58ee29394417c41be1a69adba8a3a04b10c40d0e411cbc0c3d3485.png | /image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430080005.zip |
| 13647 | 27-CR-21-20072 | 2022-08-09 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083056.pdf | Handwritten Signature of Gina M Brandt 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6b15cfd46d58ee29394417c41be1a69adba8a3a04b10c40d0e411cbc0c3d3485 | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6b15cfd46d58ee29394417c41be1a69adba8a3a04b10c40d0e411cbc0c3d3485.png | /image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083056.zip |
| 13648 | 27-CR-21-20988 | 2022-08-09 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083350.pdf | Handwritten Signature of Gina M Brandt 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6b15cfd46d58ee29394417c41be1a69adba8a3a04b10c40d0e411cbc0c3d3485 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6b15cfd46d58ee29394417c41be1a69adba8a3a04b10c40d0e411cbc0c3d3485.png | /image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083350.zip |
| 13649 | 27-CR-21-21355 | 2022-08-09 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083458.pdf | Handwritten Signature of Gina M Brandt 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6b15cfd46d58ee29394417c41be1a69adba8a3a04b10c40d0e411cbc0c3d3485 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6b15cfd46d58ee29394417c41be1a69adba8a3a04b10c40d0e411cbc0c3d3485.png | /image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083458.zip |
| 13650 | 27-CR-21-23188 | 2022-08-09 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430083747.pdf | Handwritten Signature of Gina M Brandt 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6b15cfd46d58ee29394417c41be1a69adba8a3a04b10c40d0e411cbc0c3d3485 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6b15cfd46d58ee29394417c41be1a69adba8a3a04b10c40d0e411cbc0c3d3485.png | /image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430083747.zip |
| 13651 | 27-CR-21-23215 | 2022-08-09 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240430084130.pdf | Handwritten Signature of Gina M Brandt 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6b15cfd46d58ee29394417c41be1a69adba8a3a04b10c40d0e411cbc0c3d3485 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6b15cfd46d58ee29394417c41be1a69adba8a3a04b10c40d0e411cbc0c3d3485.png | /image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240430084130.zip |
| 13652 | 27-CR-22-4087 | 2022-08-09 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240429035319.pdf | Handwritten Signature of Gina M Brandt 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6b15cfd46d58ee29394417c41be1a69adba8a3a04b10c40d0e411cbc0c3d3485 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/6b15cfd46d58ee29394417c41be1a69adba8a3a04b10c40d0e411cbc0c3d3485.png | /image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240429035319.zip |
| 13653 | 27-CR-21-20072 | 2022-03-16 | MCRO_27-CR-21-20072_Findings of Fact, Conclusions of Law and Order_2022-03-16_20240430083102.pdf | Handwritten Signature of Gina M Brandt 03 | Judicial Officer Signature | Findings of Fact, Conclusions of Law and Order | 5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc.png | /image-0168.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-03-16_20240430083102.zip |
| 13654 | 27-CR-21-1980 | 2021-12-20 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-12-20_20240430080009.pdf | Handwritten Signature of Gina M Brandt 03 | Judicial Officer Signature | Order for Conditional Release | 5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc.png | /image-0142.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2021-12-20_20240430080009.zip |
| 13655 | 27-CR-21-20072 | 2021-12-01 | MCRO_27-CR-21-20072_Order for Conditional Release_2021-12-01_20240430083110.pdf | Handwritten Signature of Gina M Brandt 03 | Judicial Officer Signature | Order for Conditional Release | 5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc.png | /image-0136.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2021-12-01_20240430083110.zip |
| 13656 | 27-CR-21-20072 | 2021-12-20 | MCRO_27-CR-21-20072_Order for Conditional Release_2021-12-20_20240430083106.pdf | Handwritten Signature of Gina M Brandt 03 | Judicial Officer Signature | Order for Conditional Release | 5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc.png | /image-0142.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2021-12-20_20240430083106.zip |
| 13657 | 27-CR-21-20988 | 2021-12-20 | MCRO_27-CR-21-20988_Order for Conditional Release_2021-12-20_20240430083354.pdf | Handwritten Signature of Gina M Brandt 03 | Judicial Officer Signature | Order for Conditional Release | 5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc.png | /image-0142.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order_for_Conditional_Release_2021-12-20_20240430083354.zip |
| 13658 | 27-CR-21-21355 | 2021-12-20 | MCRO_27-CR-21-21355_Order for Conditional Release_2021-12-20_20240430083502.pdf | Handwritten Signature of Gina M Brandt 03 | Judicial Officer Signature | Order for Conditional Release | 5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc.png | /image-0142.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_for_Conditional_Release_2021-12-20_20240430083502.zip |
| 13659 | 27-CR-21-23188 | 2021-12-20 | MCRO_27-CR-21-23188_Order for Conditional Release_2021-12-20_20240430083753.pdf | Handwritten Signature of Gina M Brandt 03 | Judicial Officer Signature | Order for Conditional Release | 5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc.png | /image-0142.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order_for_Conditional_Release_2021-12-20_20240430083753.zip |
| 13660 | 27-CR-21-23215 | 2021-12-20 | MCRO_27-CR-21-23215_Order for Conditional Release_2021-12-20_20240430084137.pdf | Handwritten Signature of Gina M Brandt 03 | Judicial Officer Signature | Order for Conditional Release | 5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc.png | /image-0142.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2021-12-20_20240430084137.zip |
| 13661 | 27-CR-21-1980 | 2021-12-20 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430080010.pdf | Handwritten Signature of Gina M Brandt 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430080010.zip |
| 13662 | 27-CR-21-20072 | 2021-12-20 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083107.pdf | Handwritten Signature of Gina M Brandt 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430083107.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13663 | 27-CR-21-20988 | 2021-12-20 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083355.pdf | Handwritten Signature of Gina M Brandt 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430083355.zip |
| 13664 | 27-CR-21-21355 | 2021-12-20 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083503.pdf | Handwritten Signature of Gina M Brandt 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430083503.zip |
| 13665 | 27-CR-21-23188 | 2021-12-20 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083755.pdf | Handwritten Signature of Gina M Brandt 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430083755.zip |
| 13666 | 27-CR-21-23215 | 2021-12-20 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430084138.pdf | Handwritten Signature of Gina M Brandt 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430084138.zip |
| 13667 | 27-CR-21-20072 | 2022-03-16 | MCRO_27-CR-21-20072_Findings of Fact, Conclusions of Law and Order_2022-03-16_20240430083102.pdf | Handwritten Signature of Gina M Brandt 04 | Judicial Officer Signature | Findings of Fact, Conclusions of Law and Order | 0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942 | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942.png | /image-0169.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-03-16_20240430083102.zip |
| 13668 | 27-CR-21-1980 | 2021-12-20 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-12-20_20240430080009.pdf | Handwritten Signature of Gina M Brandt 04 | Judicial Officer Signature | Order for Conditional Release | 0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942 | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942.png | /image-0141.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2021-12-20_20240430080009.zip |
| 13669 | 27-CR-21-20072 | 2021-12-01 | MCRO_27-CR-21-20072_Order for Conditional Release_2021-12-01_20240430083110.pdf | Handwritten Signature of Gina M Brandt 04 | Judicial Officer Signature | Order for Conditional Release | 0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942 | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942.png | /image-0135.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2021-12-01_20240430083110.zip |
| 13670 | 27-CR-21-20072 | 2021-12-20 | MCRO_27-CR-21-20072_Order for Conditional Release_2021-12-20_20240430083106.pdf | Handwritten Signature of Gina M Brandt 04 | Judicial Officer Signature | Order for Conditional Release | 0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942 | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942.png | /image-0141.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2021-12-20_20240430083106.zip |
| 13671 | 27-CR-21-20988 | 2021-12-20 | MCRO_27-CR-21-20988_Order for Conditional Release_2021-12-20_20240430083354.pdf | Handwritten Signature of Gina M Brandt 04 | Judicial Officer Signature | Order for Conditional Release | 0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942.png | /image-0141.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order_for_Conditional_Release_2021-12-20_20240430083354.zip |
| 13672 | 27-CR-21-21355 | 2021-12-20 | MCRO_27-CR-21-21355_Order for Conditional Release_2021-12-20_20240430083502.pdf | Handwritten Signature of Gina M Brandt 04 | Judicial Officer Signature | Order for Conditional Release | 0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942.png | /image-0141.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_for_Conditional_Release_2021-12-20_20240430083502.zip |
| 13673 | 27-CR-21-23188 | 2021-12-20 | MCRO_27-CR-21-23188_Order for Conditional Release_2021-12-20_20240430083753.pdf | Handwritten Signature of Gina M Brandt 04 | Judicial Officer Signature | Order for Conditional Release | 0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942.png | /image-0141.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order_for_Conditional_Release_2021-12-20_20240430083753.zip |
| 13674 | 27-CR-21-23215 | 2021-12-20 | MCRO_27-CR-21-23215_Order for Conditional Release_2021-12-20_20240430084137.pdf | Handwritten Signature of Gina M Brandt 04 | Judicial Officer Signature | Order for Conditional Release | 0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942.png | /image-0141.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2021-12-20_20240430084137.zip |
| 13675 | 27-CR-21-1980 | 2021-12-20 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430080010.pdf | Handwritten Signature of Gina M Brandt 04 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942 | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430080010.zip |
| 13676 | 27-CR-21-20072 | 2021-12-20 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083107.pdf | Handwritten Signature of Gina M Brandt 04 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942 | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430083107.zip |
| 13677 | 27-CR-21-20988 | 2021-12-20 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083355.pdf | Handwritten Signature of Gina M Brandt 04 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430083355.zip |
| 13678 | 27-CR-21-21355 | 2021-12-20 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083503.pdf | Handwritten Signature of Gina M Brandt 04 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430083503.zip |
| 13679 | 27-CR-21-23188 | 2021-12-20 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430083755.pdf | Handwritten Signature of Gina M Brandt 04 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430083755.zip |
| 13680 | 27-CR-21-23215 | 2021-12-20 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-20_20240430084138.pdf | Handwritten Signature of Gina M Brandt 04 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-20_20240430084138.zip |
| 13681 | 27-CR-21-10675 | 2022-09-16 | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-09-16_20240430082224.pdf | Handwritten Signature of Judge ???????????????????????? | Judicial Officer Signature | Order Revoking Interim Conditions of Release | 3899d7bbf1457d41053aec79c181be50576dfd4fd39dfee34180eae9fbee0941 | .png | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/3899d7bbf1457d41053aec79c181be50576dfd4fd39dfee34180eae9fbee0941.png | /image-0122.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order_Revoking_Interim_Conditions_of_Release_2022-09-16_20240430082224.zip |
| 13682 | 27-CR-22-3570 | 2022-09-16 | MCRO_27-CR-22-3570_Order Revoking Interim Conditions of Release_2022-09-16_20240429034622.pdf | Handwritten Signature of Judge ???????????????????????? | Judicial Officer Signature | Order Revoking Interim Conditions of Release | 3899d7bbf1457d41053aec79c181be50576dfd4fd39dfee34180eae9fbee0941 | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/3899d7bbf1457d41053aec79c181be50576dfd4fd39dfee34180eae9fbee0941.png | /image-0119.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Order_Revoking_Interim_Conditions_of_Release_2022-09-16_20240429034622.zip |
| 13683 | 27-CR-21-1230 | 2024-04-05 | MCRO_27-CR-21-1230_Order Revoking Interim Conditions of Release_2024-04-05_20240430075402.pdf | Handwritten Signature of Judge Amber Brennan | Judicial Officer Signature | Order Revoking Interim Conditions of Release | 26ab28720b8508e3aa082c1266b5516353f6f0cdb377f70ccfa7103ae9d27ca5 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/26ab28720b8508e3aa082c1266b5516353f6f0cdb377f70ccfa7103ae9d27ca5.png | /image-0115.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_Revoking_Interim_Conditions_of_Release_2024-04-05_20240430075402.zip |
| 13684 | 27-CR-21-13752 | 2024-04-05 | MCRO_27-CR-21-13752_Order Revoking Interim Conditions of Release_2024-04-05_20240430082314.pdf | Handwritten Signature of Judge Amber Brennan | Judicial Officer Signature | Order Revoking Interim Conditions of Release | 26ab28720b8508e3aa082c1266b5516353f6f0cdb377f70ccfa7103ae9d27ca5 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/26ab28720b8508e3aa082c1266b5516353f6f0cdb377f70ccfa7103ae9d27ca5.png | /image-0115.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order_Revoking_Interim_Conditions_of_Release_2024-04-05_20240430082314.zip |
| 13685 | 27-CR-22-4898 | 2022-03-17 | MCRO_27-CR-22-4898_Order for Conditional Release_2022-03-17_20240429040230.pdf | Handwritten Signature of Judge Barnett ? | Judicial Officer Signature | Order for Conditional Release | 069126fd59074aeeb2cd93102b0135ffec7291aa260e285fac05f292ba4defb4 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/069126fd59074aeeb2cd93102b0135ffec7291aa260e285fac05f292ba4defb4.png | /image-0239.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order_for_Conditional_Release_2022-03-17_20240429040230.zip |
| 13686 | 27-CR-22-5532 | 2022-03-25 | MCRO_27-CR-22-5532_Order for Conditional Release_2022-03-25_20240429040418.pdf | Handwritten Signature of Judge Barnett ? | Judicial Officer Signature | Order for Conditional Release | 069126fd59074aeeb2cd93102b0135ffec7291aa260e285fac05f292ba4defb4 | .png | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/069126fd59074aeeb2cd93102b0135ffec7291aa260e285fac05f292ba4defb4.png | /image-0240.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order_for_Conditional_Release_2022-03-25_20240429040418.zip |
| 13687 | 27-CR-21-23456 | 2022-03-14 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-03-14_20240430084334.pdf | Handwritten Signature of Judge Barnett ? | Judicial Officer Signature | Order for Conditional Release | fad97642765e9dc4a5e43f6f44c226765e951b11671b7a0467de0d68df3838e1 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/fad97642765e9dc4a5e43f6f44c226765e951b11671b7a0467de0d68df3838e1.png | /image-0282.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-03-14_20240430084334.zip |
| 13688 | 27-CR-22-4898 | 2022-03-17 | MCRO_27-CR-22-4898_Order for Conditional Release_2022-03-17_20240429040230.pdf | Handwritten Signature of Judge Barnett ? | Judicial Officer Signature | Order for Conditional Release | fad97642765e9dc4a5e43f6f44c226765e951b11671b7a0467de0d68df3838e1 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/fad97642765e9dc4a5e43f6f44c226765e951b11671b7a0467de0d68df3838e1.png | /image-0283.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order_for_Conditional_Release_2022-03-17_20240429040230.zip |
| 13689 | 27-CR-22-5532 | 2022-03-25 | MCRO_27-CR-22-5532_Order for Conditional Release_2022-03-25_20240429040418.pdf | Handwritten Signature of Judge Barnett ? | Judicial Officer Signature | Order for Conditional Release | fad97642765e9dc4a5e43f6f44c226765e951b11671b7a0467de0d68df3838e1 | .png | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/fad97642765e9dc4a5e43f6f44c226765e951b11671b7a0467de0d68df3838e1.png | /image-0284.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order_for_Conditional_Release_2022-03-25_20240429040418.zip |
| 13690 | 27-CR-21-6710 | 2022-04-20 | MCRO_27-CR-21-6710_Order for Conditional Release_2022-04-20_20240430080407.pdf | Handwritten Signature of Judge Bev Benson | Judicial Officer Signature | Order for Conditional Release | 7e91c4cde1f090bc246d805122d0108d5b5adb08f6690fab0c89d79f14be9046 | .png | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/7e91c4cde1f090bc246d805122d0108d5b5adb08f6690fab0c89d79f14be9046.png | /image-0382.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order_for_Conditional_Release_2022-04-20_20240430080407.zip |
| 13691 | 27-CR-20-13495 | 2021-09-09 | MCRO_27-CR-20-13495_Order Forfeiting Cash Bond or Surety Bond_2021-09-09_20240430090001.pdf | Handwritten Signature of Judge Bev Benson | Judicial Officer Signature | Order Forfeiting Cash Bond or Surety Bond | f75800e7a4e51cbf1473c37cb9b793d38a39e8e8e9a285e46b664235d06aa5f2 | .jpg | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/f75800e7a4e51cbf1473c37cb9b793d38a39e8e8e9a285e46b664235d06aa5f2.jpg | /image-0018.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2021-09-09_20240430090001.zip |
| 13692 | 27-CR-21-1230 | 2023-01-12 | MCRO_27-CR-21-1230_Order Forfeiting Cash Bond or Surety Bond_2023-01-12_20240430075436.pdf | Handwritten Signature of Judge Bev Benson | Judicial Officer Signature | Order Forfeiting Cash Bond or Surety Bond | f75800e7a4e51cbf1473c37cb9b793d38a39e8e8e9a285e46b664235d06aa5f2 | .jpg | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/f75800e7a4e51cbf1473c37cb9b793d38a39e8e8e9a285e46b664235d06aa5f2.jpg | /image-0018.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2023-01-12_20240430075436.zip |
| 13693 | 27-CR-21-13752 | 2023-01-12 | MCRO_27-CR-21-13752_Order Forfeiting Cash Bond or Surety Bond_2023-01-12_20240430082347.pdf | Handwritten Signature of Judge Bev Benson | Judicial Officer Signature | Order Forfeiting Cash Bond or Surety Bond | f75800e7a4e51cbf1473c37cb9b793d38a39e8e8e9a285e46b664235d06aa5f2 | .jpg | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/f75800e7a4e51cbf1473c37cb9b793d38a39e8e8e9a285e46b664235d06aa5f2.jpg | /image-0018.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2023-01-12_20240430082347.zip |
| 13694 | 27-CR-21-3797 | 2023-08-03 | MCRO_27-CR-21-3797_Order Forfeiting Cash Bond or Surety Bond_2023-08-03_20240430080125.pdf | Handwritten Signature of Judge Bev Benson | Judicial Officer Signature | Order Forfeiting Cash Bond or Surety Bond | f75800e7a4e51cbf1473c37cb9b793d38a39e8e8e9a285e46b664235d06aa5f2 | .jpg | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/f75800e7a4e51cbf1473c37cb9b793d38a39e8e8e9a285e46b664235d06aa5f2.jpg | /image-0018.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2023-08-03_20240430080125.zip |
| 13695 | 27-CR-21-8412 | 2022-10-26 | MCRO_27-CR-21-8412_Order Forfeiting Cash Bond or Surety Bond_2022-10-26_20240430081749.pdf | Handwritten Signature of Judge Bev Benson | Judicial Officer Signature | Order Forfeiting Cash Bond or Surety Bond | f75800e7a4e51cbf1473c37cb9b793d38a39e8e8e9a285e46b664235d06aa5f2 | .jpg | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/f75800e7a4e51cbf1473c37cb9b793d38a39e8e8e9a285e46b664235d06aa5f2.jpg | /image-0018.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2022-10-26_20240430081749.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13696 | 27-CR-21-9235 | 2023-08-03 | MCRO_27-CR-21-9235_Order Forfeiting Cash Bond or Surety Bond_2023-08-03_20240430082120.pdf | Handwritten Signature of Judge Bev Benson | Judicial Officer Signature | Order Forfeiting Cash Bond or Surety Bond | f75800e7a4e51cbf1473c37cb9b793d38a39e8e8e9a285e46b664235d06aa5f2 | .jpg | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/f75800e7a4e51cbf1473c37cb9b793d38a39e8e8e9a285e46b664235d06aa5f2.jpg | /image-0018.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2023-08-03_20240430082120.zip |
| 13697 | 27-CR-21-3797 | 2024-01-22 | MCRO_27-CR-21-3797_Order Reinstating Forfeited Cash or Surety Bond_2024-01-22_20240430080056.pdf | Handwritten Signature of Judge Bev Benson | Judicial Officer Signature | Order Reinstating Forfeited Cash or Surety Bond | 7e91c4cde1f090bc246d805122d0108d5b5adb08f6690fab0c89d79f14be9046 | .png | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/7e91c4cde1f090bc246d805122d0108d5b5adb08f6690fab0c89d79f14be9046.png | /image-0152.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order_Reinstating_Forfeited_Cash_or_Surety_Bond_2024-01-22_20240430080056.zip |
| 13698 | 27-CR-21-1230 | 2022-06-23 | MCRO_27-CR-21-1230_Order Revoking Interim Conditions of Release_2022-06-23_20240430075440.pdf | Handwritten Signature of Judge Bev Benson | Judicial Officer Signature | Order Revoking Interim Conditions of Release | 7e91c4cde1f090bc246d805122d0108d5b5adb08f6690fab0c89d79f14be9046 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/7e91c4cde1f090bc246d805122d0108d5b5adb08f6690fab0c89d79f14be9046.png | /image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_Revoking_Interim_Conditions_of_Release_2022-06-23_20240430075440.zip |
| 13699 | 27-CR-21-13752 | 2022-06-23 | MCRO_27-CR-21-13752_Order Revoking Interim Conditions of Release_2022-06-23_20240430082350.pdf | Handwritten Signature of Judge Bev Benson | Judicial Officer Signature | Order Revoking Interim Conditions of Release | 7e91c4cde1f090bc246d805122d0108d5b5adb08f6690fab0c89d79f14be9046 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/7e91c4cde1f090bc246d805122d0108d5b5adb08f6690fab0c89d79f14be9046.png | /image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order_Revoking_Interim_Conditions_of_Release_2022-06-23_20240430082350.zip |
| 13700 | 27-CR-21-6710 | 2022-04-19 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240430080411.pdf | Handwritten Signature of Judge Bev Benson | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 7e91c4cde1f090bc246d805122d0108d5b5adb08f6690fab0c89d79f14be9046 | .png | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/7e91c4cde1f090bc246d805122d0108d5b5adb08f6690fab0c89d79f14be9046.png | /image-0016.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240430080411.zip |
| 13701 | 27-CR-20-13495 | 2022-05-09 | MCRO_27-CR-20-13495_Order-Other_2022-05-09_20240430085927.pdf | Handwritten Signature of Judge Bev Benson | Judicial Officer Signature | Order-Other | 7e91c4cde1f090bc246d805122d0108d5b5adb08f6690fab0c89d79f14be9046 | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/7e91c4cde1f090bc246d805122d0108d5b5adb08f6690fab0c89d79f14be9046.png | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Other_2022-05-09_20240430085927.zip |
| 13702 | 27-CR-17-1555 | 2017-02-21 | MCRO_27-CR-17-1555_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2017-02-21_20240430093603.pdf | Handwritten Signature of Judge Carolina A. Lamas | Judicial Officer Signature | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | .png | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9.png | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2017-02-21_20240430093603.zip |
| 13703 | 27-CR-17-8342 | 2017-04-11 | MCRO_27-CR-17-8342_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2017-04-11_20240430093657.pdf | Handwritten Signature of Judge Carolina A. Lamas | Judicial Officer Signature | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | .png | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9.png | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2017-04-11_20240430093657.zip |
| 13704 | 27-CR-18-18391 | 2019-02-26 | MCRO_27-CR-18-18391_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-02-26_20240430092811.pdf | Handwritten Signature of Judge Carolina A. Lamas | Judicial Officer Signature | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9.png | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-02-26_20240430092811.zip |
| 13705 | 27-CR-18-18391 | 2019-08-27 | MCRO_27-CR-18-18391_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-08-27_20240430092804.pdf | Handwritten Signature of Judge Carolina A. Lamas | Judicial Officer Signature | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9.png | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-08-27_20240430092804.zip |
| 13706 | 27-CR-18-18396 | 2018-10-02 | MCRO_27-CR-18-18396_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2018-10-02_20240430093000.pdf | Handwritten Signature of Judge Carolina A. Lamas | Judicial Officer Signature | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | .png | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9.png | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2018-10-02_20240430093000.zip |
| 13707 | 27-CR-18-18396 | 2019-11-12 | MCRO_27-CR-18-18396_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-11-12_20240430092954.pdf | Handwritten Signature of Judge Carolina A. Lamas | Judicial Officer Signature | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | .png | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9.png | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-11-12_20240430092954.zip |
| 13708 | 27-CR-19-12466 | 2019-06-25 | MCRO_27-CR-19-12466_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-06-25_20240430091858.pdf | Handwritten Signature of Judge Carolina A. Lamas | Judicial Officer Signature | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9.png | /image-0016.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-06-25_20240430091858.zip |
| 13709 | 27-CR-19-12466 | 2019-10-08 | MCRO_27-CR-19-12466_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-10-08_20240430091852.pdf | Handwritten Signature of Judge Carolina A. Lamas | Judicial Officer Signature | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9.png | /image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-10-08_20240430091852.zip |
| 13710 | 27-CR-19-17539 | 2019-08-27 | MCRO_27-CR-19-17539_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-08-27_20240430092003.pdf | Handwritten Signature of Judge Carolina A. Lamas | Judicial Officer Signature | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9.png | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-08-27_20240430092003.zip |
| 13711 | 27-CR-19-1916 | 2019-02-26 | MCRO_27-CR-19-1916_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-02-26_20240430091248.pdf | Handwritten Signature of Judge Carolina A. Lamas | Judicial Officer Signature | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9.png | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-02-26_20240430091248.zip |
| 13712 | 27-CR-19-1916 | 2019-08-27 | MCRO_27-CR-19-1916_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-08-27_20240430091245.pdf | Handwritten Signature of Judge Carolina A. Lamas | Judicial Officer Signature | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9.png | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-08-27_20240430091245.zip |
| 13713 | 27-CR-19-19606 | 2019-10-08 | MCRO_27-CR-19-19606_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-10-08_20240430092105.pdf | Handwritten Signature of Judge Carolina A. Lamas | Judicial Officer Signature | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9.png | /image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-10-08_20240430092105.zip |
| 13714 | 27-CR-19-3539 | 2019-02-26 | MCRO_27-CR-19-3539_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-02-26_20240430091359.pdf | Handwritten Signature of Judge Carolina A. Lamas | Judicial Officer Signature | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9.png | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-02-26_20240430091359.zip |
| 13715 | 27-CR-19-3539 | 2019-08-27 | MCRO_27-CR-19-3539_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-08-27_20240430091356.pdf | Handwritten Signature of Judge Carolina A. Lamas | Judicial Officer Signature | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9.png | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-08-27_20240430091356.zip |
| 13716 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | Handwritten Signature of Judge Carolina A. Lamas | Judicial Officer Signature | Order for Conditional Release | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | .png | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9.png | /image-0546.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 13717 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | Handwritten Signature of Judge Carolina A. Lamas | Judicial Officer Signature | Order for Conditional Release | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | .png | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9.png | /image-0691.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 13718 | 27-CR-19-28883 | 2021-03-12 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-12_20240430092406.pdf | Handwritten Signature of Judge Carolina A. Lamas | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | .png | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9.png | /image-0038.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-12_20240430092406.zip |
| 13719 | 27-CR-17-22909 | 2017-09-13 | MCRO_27-CR-17-22909_Order-Other_2017-09-13_20240430093736.pdf | Handwritten Signature of Judge Carolina A. Lamas | Judicial Officer Signature | Order-Other | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | .png | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Other_2017-09-13_20240430093736.zip |
| 13720 | 27-CR-18-18391 | 2019-10-09 | MCRO_27-CR-18-18391_Order-Other_2019-10-09_20240430092800.pdf | Handwritten Signature of Judge Carolina A. Lamas | Judicial Officer Signature | Order-Other | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9.png | /image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Other_2019-10-09_20240430092800.zip |
| 13721 | 27-CR-18-19274 | 2018-08-28 | MCRO_27-CR-18-19274_Order-Other_2018-08-28_20240430093110.pdf | Handwritten Signature of Judge Carolina A. Lamas | Judicial Officer Signature | Order-Other | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | .png | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9.png | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Other_2018-08-28_20240430093110.zip |
| 13722 | 27-CR-19-12466 | 2019-07-31 | MCRO_27-CR-19-12466_Order-Other_2019-07-31_20240430091856.pdf | Handwritten Signature of Judge Carolina A. Lamas | Judicial Officer Signature | Order-Other | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9.png | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Other_2019-07-31_20240430091856.zip |
| 13723 | 27-CR-19-17539 | 2019-10-09 | MCRO_27-CR-19-17539_Order-Other_2019-10-09_20240430092000.pdf | Handwritten Signature of Judge Carolina A. Lamas | Judicial Officer Signature | Order-Other | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9.png | /image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Other_2019-10-09_20240430092000.zip |
| 13724 | 27-CR-19-1916 | 2019-10-09 | MCRO_27-CR-19-1916_Order-Other_2019-10-09_20240430091243.pdf | Handwritten Signature of Judge Carolina A. Lamas | Judicial Officer Signature | Order-Other | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9.png | /image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Other_2019-10-09_20240430091243.zip |
| 13725 | 27-CR-19-3539 | 2019-10-09 | MCRO_27-CR-19-3539_Order-Other_2019-10-09_20240430091353.pdf | Handwritten Signature of Judge Carolina A. Lamas | Judicial Officer Signature | Order-Other | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9.png | /image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Other_2019-10-09_20240430091353.zip |
| 13726 | 27-CR-21-23131 | 2024-02-01 | MCRO_27-CR-21-23131_Amended Order_2024-02-01_20240430083638.pdf | Handwritten Signature of Judge Hilary Caligiuri | Judicial Officer Signature | Amended Order | 3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5 | .png | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5.png | /image-0194.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Amended_Order_2024-02-01_20240430083638.zip |
| 13727 | 27-CR-22-24627 | 2024-02-01 | MCRO_27-CR-22-24627_Amended Order_2024-02-01_20240429164345.pdf | Handwritten Signature of Judge Hilary Caligiuri | Judicial Officer Signature | Amended Order | 3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5 | .png | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5.png | /image-0194.png | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Amended_Order_2024-02-01_20240429164345.zip |
| 13728 | 27-CR-21-8412 | 2022-12-07 | MCRO_27-CR-21-8412_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2022-12-07_20240430081747.pdf | Handwritten Signature of Judge Hilary Caligiuri | Judicial Officer Signature | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | 3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5 | .png | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5.png | /image-0053.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2022-12-07_20240430081747.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13729 | 27-CR-20-6301 | 2023-06-05 | MCRO_27-CR-20-6301_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430085133.pdf | Handwritten Signature of Judge Hilary Caligiuri | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5 | .png | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | COLE, CLAIR F | MnCourtFraud.com/File/3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5.png | /image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430085133.zip |
| 13730 | 27-CR-20-6517 | 2022-06-21 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430085211.pdf | Handwritten Signature of Judge Hilary Caligiuri | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5 | .png | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5.png | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-21_20240430085211.zip |
| 13731 | 27-CR-21-19723 | 2022-05-16 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-16_20240430082955.pdf | Handwritten Signature of Judge Hilary Caligiuri | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-16_20240430082955.zip |
| 13732 | 27-CR-21-23131 | 2022-01-06 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-06_20240430083657.pdf | Handwritten Signature of Judge Hilary Caligiuri | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5 | .png | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5.png | /image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-06_20240430083657.zip |
| 13733 | 27-CR-21-23131 | 2022-06-21 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430083653.pdf | Handwritten Signature of Judge Hilary Caligiuri | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5 | .png | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5.png | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-21_20240430083653.zip |
| 13734 | 27-CR-21-6382 | 2023-06-05 | MCRO_27-CR-21-6382_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430080313.pdf | Handwritten Signature of Judge Hilary Caligiuri | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5 | .png | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5.png | /image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430080313.zip |
| 13735 | 27-CR-21-8412 | 2021-05-27 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-05-27_20240430081801.pdf | Handwritten Signature of Judge Hilary Caligiuri | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5 | .png | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5.png | /image-0027.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-05-27_20240430081801.zip |
| 13736 | 27-CR-21-928 | 2023-06-05 | MCRO_27-CR-21-928_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430075148.pdf | Handwritten Signature of Judge Hilary Caligiuri | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5 | .png | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5.png | /image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-21-928_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430075148.zip |
| 13737 | 27-CR-22-10646 | 2022-08-10 | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-10_20240429153000.pdf | Handwritten Signature of Judge Hilary Caligiuri | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5 | .png | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5.png | /image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-10_20240429153000.zip |
| 13738 | 27-CR-22-4239 | 2023-06-05 | MCRO_27-CR-22-4239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240429035804.pdf | Handwritten Signature of Judge Hilary Caligiuri | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5 | .png | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5.png | /image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240429035804.zip |
| 13739 | 27-CR-23-2073 | 2023-06-05 | MCRO_27-CR-23-2073_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430072455.pdf | Handwritten Signature of Judge Hilary Caligiuri | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5 | .png | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SPONHEIM, ROLF ALLAN | MnCourtFraud.com/File/3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5.png | /image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430072455.zip |
| 13740 | 27-CR-22-4239 | 2024-01-09 | MCRO_27-CR-22-4239_Order-Other_2024-01-09_20240429035758.pdf | Handwritten Signature of Judge Hilary Caligiuri | Judicial Officer Signature | Order-Other | 3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5 | .png | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5.png | /image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Order-Other_2024-01-09_20240429035758.zip |
| 13741 | 27-CR-21-6382 | 2022-05-31 | MCRO_27-CR-21-6382_Scheduling Order_2022-05-31_20240430080314.pdf | Handwritten Signature of Judge Hilary Caligiuri | Judicial Officer Signature | Scheduling Order | 3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5 | .png | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Scheduling_Order_2022-05-31_20240430080314.zip |
| 13742 | 27-CR-22-10646 | 2022-06-30 | MCRO_27-CR-22-10646_Scheduling Order_2022-06-30_20240429153003.pdf | Handwritten Signature of Judge Hilary Caligiuri | Judicial Officer Signature | Scheduling Order | 3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5 | .png | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Scheduling_Order_2022-06-30_20240429153003.zip |
| 13743 | 27-CR-22-4239 | 2022-05-31 | MCRO_27-CR-22-4239_Scheduling Order_2022-05-31_20240429035810.pdf | Handwritten Signature of Judge Hilary Caligiuri | Judicial Officer Signature | Scheduling Order | 3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5 | .png | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Scheduling_Order_2022-05-31_20240429035810.zip |
| 13744 | 27-CR-22-4239 | 2023-09-15 | MCRO_27-CR-22-4239_Scheduling Order_2023-09-15_20240429035801.pdf | Handwritten Signature of Judge Hilary Caligiuri | Judicial Officer Signature | Scheduling Order | 3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5 | .png | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5.png | /image-0085.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Scheduling_Order_2023-09-15_20240429035801.zip |
| 13745 | 27-CR-22-4239 | 2024-01-08 | MCRO_27-CR-22-4239_Scheduling Order_2024-01-08_20240429035759.pdf | Handwritten Signature of Judge Hilary Caligiuri | Judicial Officer Signature | Scheduling Order | 3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5 | .png | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5.png | /image-0087.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Scheduling_Order_2024-01-08_20240429035759.zip |
| 13746 | 27-CR-23-3459 | 2024-01-26 | MCRO_27-CR-23-3459_Scheduling Order_2024-01-26_20240430072857.pdf | Handwritten Signature of Judge Hilary Caligiuri | Judicial Officer Signature | Scheduling Order | 3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5 | .png | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Scheduling_Order_2024-01-26_20240430072857.zip |
| 13747 | 27-CR-23-3460 | 2023-12-06 | MCRO_27-CR-23-3460_Scheduling Order_2023-12-06_20240430072937.pdf | Handwritten Signature of Judge Hilary Caligiuri | Judicial Officer Signature | Scheduling Order | 3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5 | .png | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Scheduling_Order_2023-12-06_20240430072937.zip |
| 13748 | 27-CR-22-22521 | 2023-12-14 | MCRO_27-CR-22-22521_Sentencing Order_2023-12-14_20240429163053.pdf | Handwritten Signature of Judge Jan E. Burdorf 01 | Judicial Officer Signature | Sentencing Order | 4b9202e1862f69d49ae70fceae7f9e02693ecc6f874bd046f47cad1e83f053ce | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/4b9202e1862f69d49ae70fceae7f9e02693ecc6f874bd046f47cad1e83f053ce.png | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Sentencing_Order_2023-12-14_20240429163053.zip |
| 13749 | 27-CR-22-3570 | 2023-12-14 | MCRO_27-CR-22-3570_Sentencing Order_2023-12-14_20240429034553.pdf | Handwritten Signature of Judge Jan E. Burdorf 01 | Judicial Officer Signature | Sentencing Order | 4b9202e1862f69d49ae70fceae7f9e02693ecc6f874bd046f47cad1e83f053ce | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/4b9202e1862f69d49ae70fceae7f9e02693ecc6f874bd046f47cad1e83f053ce.png | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Sentencing_Order_2023-12-14_20240429034553.zip |
| 13750 | 27-CR-22-22521 | 2023-12-14 | MCRO_27-CR-22-22521_Sentencing Order_2023-12-14_20240429163053.pdf | Handwritten Signature of Judge Jan E. Burdorf 02 | Judicial Officer Signature | Sentencing Order | 96dec4508d1fb348e3e561c446aee3df857e208423b2e8864021c505074bd4c8 | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/96dec4508d1fb348e3e561c446aee3df857e208423b2e8864021c505074bd4c8.png | /image-0016.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Sentencing_Order_2023-12-14_20240429163053.zip |
| 13751 | 27-CR-22-3570 | 2023-12-14 | MCRO_27-CR-22-3570_Sentencing Order_2023-12-14_20240429034553.pdf | Handwritten Signature of Judge Jan E. Burdorf 02 | Judicial Officer Signature | Sentencing Order | 96dec4508d1fb348e3e561c446aee3df857e208423b2e8864021c505074bd4c8 | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/96dec4508d1fb348e3e561c446aee3df857e208423b2e8864021c505074bd4c8.png | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Sentencing_Order_2023-12-14_20240429034553.zip |
| 13752 | 27-CR-23-8406 | 2023-05-09 | MCRO_27-CR-23-8406_Order for Conditional Release_2023-05-09_20240430073407.pdf | Handwritten Signature of Judge Jay Quam | Judicial Officer Signature | Order for Conditional Release | 834c7583374a3fd1be2f426af40debcf5ad2543074afa6d45af5f1b9fd1a44c9 | .png | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/834c7583374a3fd1be2f426af40debcf5ad2543074afa6d45af5f1b9fd1a44c9.png | /image-0149.png | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Order_for_Conditional_Release_2023-05-09_20240430073407.zip |
| 13753 | 27-CR-20-23239 | 2020-11-19 | MCRO_27-CR-20-23239_Order Revoking Interim Conditions of Release_2020-11-19_20240430090439.pdf | Handwritten Signature of Judge Jay Quam | Judicial Officer Signature | Order Revoking Interim Conditions of Release | 834c7583374a3fd1be2f426af40debcf5ad2543074afa6d45af5f1b9fd1a44c9 | .png | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/834c7583374a3fd1be2f426af40debcf5ad2543074afa6d45af5f1b9fd1a44c9.png | /image-0129.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order_Revoking_Interim_Conditions_of_Release_2020-11-19_20240430090439.zip |
| 13754 | 27-CR-19-28883 | 2021-03-17 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-17_20240430092405.pdf | Handwritten Signature of Judge Jay Quam | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 834c7583374a3fd1be2f426af40debcf5ad2543074afa6d45af5f1b9fd1a44c9 | .png | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/834c7583374a3fd1be2f426af40debcf5ad2543074afa6d45af5f1b9fd1a44c9.png | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-17_20240430092405.zip |
| 13755 | 27-CR-21-1171 | 2023-03-27 | MCRO_27-CR-21-1171_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-27_20240430075318.pdf | Handwritten Signature of Judge Jay Quam | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 834c7583374a3fd1be2f426af40debcf5ad2543074afa6d45af5f1b9fd1a44c9 | .png | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/834c7583374a3fd1be2f426af40debcf5ad2543074afa6d45af5f1b9fd1a44c9.png | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-27_20240430075318.zip |
| 13756 | 27-CR-20-26577 | 2024-01-19 | MCRO_27-CR-20-26577_Amended Order_2024-01-19_20240430090556.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Amended Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0305.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Amended_Order_2024-01-19_20240430090556.zip |
| 13757 | 27-CR-21-1171 | 2024-01-08 | MCRO_27-CR-21-1171_Amended Order_2024-01-08_20240430075313.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Amended Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0235.png | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Amended_Order_2024-01-08_20240430075313.zip |
| 13758 | 27-CR-23-21653 | 2024-02-13 | MCRO_27-CR-23-21653_Amended Order_2024-02-13_20240430075009.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Amended Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | ROBERT WILLIAM BALSIMO | CARPENTER, RAISSA | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0219.png | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Amended_Order_2024-02-13_20240430075009.zip |
| 13759 | 27-CR-20-26577 | 2023-01-20 | MCRO_27-CR-20-26577_Correspondence_2023-01-20_20240430090609.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Correspondence | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Correspondence_2023-01-20_20240430090609.zip |
| 13760 | 27-CR-21-10675 | 2023-05-18 | MCRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Correspondence | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222.zip |
| 13761 | 27-CR-22-18209 | 2023-05-18 | MCRO_27-CR-22-18209_Correspondence_2023-05-18_20240429162058.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Correspondence | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Correspondence_2023-05-18_20240429162058.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13762 | 27-CR-22-22521 | 2023-05-18 | MCRO_27-CR-22-22521_Correspondence_2023-05-18_20240429163110.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Correspondence | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Correspondence_2023-05-18_20240429163110.zip |
| 13763 | 27-CR-22-3570 | 2023-05-18 | MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034615.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Correspondence | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034615.zip |
| 13764 | 27-CR-18-18391 | 2023-06-06 | MCRO_27-CR-18-18391_Finding of Incompetency and Order_2023-06-06_20240430092721.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0185.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Finding_of_Incompetency_and_Order_2023-06-06_20240430092721.zip |
| 13765 | 27-CR-18-26530 | 2023-05-24 | MCRO_27-CR-18-26530_Finding of Incompetency and Order_2023-05-24_20240430093352.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Finding_of_Incompetency_and_Order_2023-05-24_20240430093352.zip |
| 13766 | 27-CR-19-17539 | 2023-06-06 | MCRO_27-CR-19-17539_Finding of Incompetency and Order_2023-06-06_20240430091932.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0185.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Finding_of_Incompetency_and_Order_2023-06-06_20240430091932.zip |
| 13767 | 27-CR-19-1916 | 2023-06-06 | MCRO_27-CR-19-1916_Finding of Incompetency and Order_2023-06-06_20240430091213.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0185.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2023-06-06_20240430091213.zip |
| 13768 | 27-CR-19-3539 | 2023-06-06 | MCRO_27-CR-19-3539_Finding of Incompetency and Order_2023-06-06_20240430091325.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0185.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Finding_of_Incompetency_and_Order_2023-06-06_20240430091325.zip |
| 13769 | 27-CR-19-901 | 2023-02-15 | MCRO_27-CR-19-901_Finding of Incompetency and Order_2023-02-15_20240430091100.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Finding_of_Incompetency_and_Order_2023-02-15_20240430091100.zip |
| 13770 | 27-CR-19-9270 | 2023-05-24 | MCRO_27-CR-19-9270_Finding of Incompetency and Order_2023-05-24_20240430091450.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Finding_of_Incompetency_and_Order_2023-05-24_20240430091450.zip |
| 13771 | 27-CR-20-11638 | 2023-05-24 | MCRO_27-CR-20-11638_Finding of Incompetency and Order_2023-05-24_20240430085821.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0175.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Finding_of_Incompetency_and_Order_2023-05-24_20240430085821.zip |
| 13772 | 27-CR-20-13495 | 2023-02-15 | MCRO_27-CR-20-13495_Finding of Incompetency and Order_2023-02-15_20240430085918.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Finding_of_Incompetency_and_Order_2023-02-15_20240430085918.zip |
| 13773 | 27-CR-20-20788 | 2023-04-26 | MCRO_27-CR-20-20788_Finding of Incompetency and Order_2023-04-26_20240430090226.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Finding_of_Incompetency_and_Order_2023-04-26_20240430090226.zip |
| 13774 | 27-CR-20-20788 | 2024-02-12 | MCRO_27-CR-20-20788_Finding of Incompetency and Order_2024-02-12_20240430090219.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Finding_of_Incompetency_and_Order_2024-02-12_20240430090219.zip |
| 13775 | 27-CR-20-6517 | 2023-03-08 | MCRO_27-CR-20-6517_Finding of Incompetency and Order_2023-03-08_20240430085208.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0174.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Finding_of_Incompetency_and_Order_2023-03-08_20240430085208.zip |
| 13776 | 27-CR-20-6517 | 2023-03-08 | MCRO_27-CR-20-6517_Finding of Incompetency and Order_2023-03-08_20240430085208.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0174.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Finding_of_Incompetency_and_Order_2023-03-08_20240430085208.zip |
| 13777 | 27-CR-20-7092 | 2024-01-23 | MCRO_27-CR-20-7092_Finding of Incompetency and Order_2024-01-23_20240430085300.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Finding_of_Incompetency_and_Order_2024-01-23_20240430085300.zip |
| 13778 | 27-CR-20-8575 | 2023-04-24 | MCRO_27-CR-20-8575_Finding of Incompetency and Order_2023-04-24_20240430085346.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Finding_of_Incompetency_and_Order_2023-04-24_20240430085346.zip |
| 13779 | 27-CR-21-10675 | 2023-02-15 | MCRO_27-CR-21-10675_Finding of Incompetency and Order_2023-02-15_20240430082223.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Finding_of_Incompetency_and_Order_2023-02-15_20240430082223.zip |
| 13780 | 27-CR-21-22058 | 2023-06-06 | MCRO_27-CR-21-22058_Finding of Incompetency and Order_2023-06-06_20240430083549.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0185.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Finding_of_Incompetency_and_Order_2023-06-06_20240430083549.zip |
| 13781 | 27-CR-21-23131 | 2023-03-08 | MCRO_27-CR-21-23131_Finding of Incompetency and Order_2023-03-08_20240430083650.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0174.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Finding_of_Incompetency_and_Order_2023-03-08_20240430083650.zip |
| 13782 | 27-CR-21-23131 | 2023-03-08 | MCRO_27-CR-21-23131_Finding of Incompetency and Order_2023-03-08_20240430083650.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0174.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Finding_of_Incompetency_and_Order_2023-03-08_20240430083650.zip |
| 13783 | 27-CR-21-6229 | 2023-10-03 | MCRO_27-CR-21-6229_Finding of Incompetency and Order_2023-10-03_20240430080218.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Finding_of_Incompetency_and_Order_2023-10-03_20240430080218.zip |
| 13784 | 27-CR-21-6710 | 2023-04-26 | MCRO_27-CR-21-6710_Finding of Incompetency and Order_2023-04-26_20240430080352.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Finding_of_Incompetency_and_Order_2023-04-26_20240430080352.zip |
| 13785 | 27-CR-21-6710 | 2024-03-12 | MCRO_27-CR-21-6710_Finding of Incompetency and Order_2024-03-12_20240430080346.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Finding_of_Incompetency_and_Order_2024-03-12_20240430080346.zip |
| 13786 | 27-CR-21-7676 | 2023-04-24 | MCRO_27-CR-21-7676_Finding of Incompetency and Order_2023-04-24_20240430080545.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Finding_of_Incompetency_and_Order_2023-04-24_20240430080545.zip |
| 13787 | 27-CR-21-933 | 2024-01-23 | MCRO_27-CR-21-933_Finding of Incompetency and Order_2024-01-23_20240430075226.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-933_Finding_of_Incompetency_and_Order_2024-01-23_20240430075226.zip |
| 13788 | 27-CR-22-13185 | 2023-04-13 | MCRO_27-CR-22-13185_Finding of Incompetency and Order_2023-04-13_20240429161143.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0182.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Finding_of_Incompetency_and_Order_2023-04-13_20240429161143.zip |
| 13789 | 27-CR-22-14493 | 2024-02-27 | MCRO_27-CR-22-14493_Finding of Incompetency and Order_2024-02-27_20240429161527.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Finding_of_Incompetency_and_Order_2024-02-27_20240429161527.zip |
| 13790 | 27-CR-22-18789 | 2023-03-15 | MCRO_27-CR-22-18789_Finding of Incompetency and Order_2023-03-15_20240429162251.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0171.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Finding_of_Incompetency_and_Order_2023-03-15_20240429162251.zip |
| 13791 | 27-CR-22-18938 | 2024-02-27 | MCRO_27-CR-22-18938_Finding of Incompetency and Order_2024-02-27_20240429162439.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | NURADIN MOHAMUD | SAMSON, JUDITH ANN | PROVENCHER, DANIEL ROBERT | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Finding_of_Incompetency_and_Order_2024-02-27_20240429162439.zip |
| 13792 | 27-CR-22-19036 | 2023-06-21 | MCRO_27-CR-22-19036_Finding of Incompetency and Order_2023-06-21_20240429162550.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0174.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Finding_of_Incompetency_and_Order_2023-06-21_20240429162550.zip |
| 13793 | 27-CR-22-21925 | 2023-02-16 | MCRO_27-CR-22-21925_Finding of Incompetency and Order_2023-02-16_20240429162956.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Closed | Abdinour Mohamed Alasow | NOOTHED, REBECCA SUCHADA | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0195.png | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Finding_of_Incompetency_and_Order_2023-02-16_20240429162956.zip |
| 13794 | 27-CR-22-22521 | 2023-02-15 | MCRO_27-CR-22-22521_Finding of Incompetency and Order_2023-02-15_20240429163112.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Finding_of_Incompetency_and_Order_2023-02-15_20240429163112.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13795 | 27-CR-22-23317 | 2023-02-16 | MCRO_27-CR-22-23317_Finding of Incompetency and Order_2023-02-16_20240429164130.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Closed | Abdinour Mohamed Alasow | Herlofsky, Susan | MONNENS, JOHN PATRICK | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0195.png | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Finding_of_Incompetency_and_Order_2023-02-16_20240429164130.zip |
| 13796 | 27-CR-22-24627 | 2023-03-08 | MCRO_27-CR-22-24627_Finding of Incompetency and Order_2023-03-08_20240429164355.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0174.png | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Finding_of_Incompetency_and_Order_2023-03-08_20240429164355.zip |
| 13797 | 27-CR-22-24627 | 2023-03-08 | MCRO_27-CR-22-24627_Finding of Incompetency and Order_2023-03-08_20240429164355.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0174.png | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Finding_of_Incompetency_and_Order_2023-03-08_20240429164355.zip |
| 13798 | 27-CR-22-3553 | 2023-05-24 | MCRO_27-CR-22-3553_Finding of Incompetency and Order_2023-05-24_20240429032047.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Finding_of_Incompetency_and_Order_2023-05-24_20240429032047.zip |
| 13799 | 27-CR-22-3570 | 2023-02-15 | MCRO_27-CR-22-3570_Finding of Incompetency and Order_2023-02-15_20240429034620.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Finding_of_Incompetency_and_Order_2023-02-15_20240429034620.zip |
| 13800 | 27-CR-23-1101 | 2023-08-30 | MCRO_27-CR-23-1101_Finding of Incompetency and Order_2023-08-30_20240430072129.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | MICHAEL CHANTEL WRIGHT | KYLE, JUANITA LOUISE | CHICO, ZENAIDA | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Finding_of_Incompetency_and_Order_2023-08-30_20240430072129.zip |
| 13801 | 27-CR-23-12360 | 2023-07-26 | MCRO_27-CR-23-12360_Finding of Incompetency and Order_2023-07-26_20240430073932.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | ALEXANDER ORVAL THOMLEY | RIACH, KEVIN CHARLES | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0172.png | MnCourtFraud.com/File/MCRO_27-CR-23-12360_Finding_of_Incompetency_and_Order_2023-07-26_20240430073932.zip |
| 13802 | 27-CR-23-12653 | 2023-12-13 | MCRO_27-CR-23-12653_Finding of Incompetency and Order_2023-12-13_20240430074010.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | JACOB JOSEPH SCHECH | SPEETER, ROBERT M | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Finding_of_Incompetency_and_Order_2023-12-13_20240430074010.zip |
| 13803 | 27-CR-23-18846 | 2023-10-10 | MCRO_27-CR-23-18846_Finding of Incompetency and Order_2023-10-10_20240430074709.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Finding_of_Incompetency_and_Order_2023-10-10_20240430074709.zip |
| 13804 | 27-CR-23-18850 | 2023-10-10 | MCRO_27-CR-23-18850_Finding of Incompetency and Order_2023-10-10_20240430074746.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Finding_of_Incompetency_and_Order_2023-10-10_20240430074746.zip |
| 13805 | 27-CR-23-1886 | 2024-01-17 | MCRO_27-CR-23-1886_Finding of Incompetency and Order_2024-01-17_20240430072352.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Finding_of_Incompetency_and_Order_2024-01-17_20240430072352.zip |
| 13806 | 27-CR-23-2480 | 2023-03-08 | MCRO_27-CR-23-2480_Finding of Incompetency and Order_2023-03-08_20240430072640.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | Sandra Vongsaphay | Irfanullah, Christine | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0174.png | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Finding_of_Incompetency_and_Order_2023-03-08_20240430072640.zip |
| 13807 | 27-CR-23-3198 | 2023-12-06 | MCRO_27-CR-23-3198_Finding of Incompetency and Order_2023-12-06_20240430072732.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0225.png | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Finding_of_Incompetency_and_Order_2023-12-06_20240430072732.zip |
| 13808 | 27-CR-23-3198 | 2023-12-11 | MCRO_27-CR-23-3198_Finding of Incompetency and Order_2023-12-11_20240430072731.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Finding_of_Incompetency_and_Order_2023-12-11_20240430072731.zip |
| 13809 | 27-CR-23-512 | 2023-02-16 | MCRO_27-CR-23-512_Finding of Incompetency and Order_2023-02-16_20240430071935.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Closed | Abdinour Mohamed Alasow | WHITING, FREYA ELIZABETH | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0195.png | MnCourtFraud.com/File/MCRO_27-CR-23-512_Finding_of_Incompetency_and_Order_2023-02-16_20240430071935.zip |
| 13810 | 27-CR-23-5213 | 2023-04-13 | MCRO_27-CR-23-5213_Finding of Incompetency and Order_2023-04-13_20240430073156.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Closed | MARK ANTHONY REINHART | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0182.png | MnCourtFraud.com/File/MCRO_27-CR-23-5213_Finding_of_Incompetency_and_Order_2023-04-13_20240430073156.zip |
| 13811 | 27-CR-23-9546 | 2024-02-27 | MCRO_27-CR-23-9546_Finding of Incompetency and Order_2024-02-27_20240430073802.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Finding_of_Incompetency_and_Order_2024-02-27_20240430073802.zip |
| 13812 | 27-CR-17-1555 | 2024-04-11 | MCRO_27-CR-17-1555_Order Denying Motion_2024-04-11_20240430093537.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order Denying Motion | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0159.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order_Denying_Motion_2024-04-11_20240430093537.zip |
| 13813 | 27-CR-17-8342 | 2024-04-11 | MCRO_27-CR-17-8342_Order Denying Motion_2024-04-11_20240430093632.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order Denying Motion | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0159.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order_Denying_Motion_2024-04-11_20240430093632.zip |
| 13814 | 27-CR-22-20527 | 2024-01-19 | MCRO_27-CR-22-20527_Order Denying Motion_2024-01-19_20240429162746.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order Denying Motion | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0215.png | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Order_Denying_Motion_2024-01-19_20240429162746.zip |
| 13815 | 27-CR-23-1886 | 2024-04-12 | MCRO_27-CR-23-1886_Order Denying Motion_2024-04-12_20240430072345.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order Denying Motion | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order_Denying_Motion_2024-04-12_20240430072345.zip |
| 13816 | 27-CR-20-23521 | 2023-02-14 | MCRO_27-CR-20-23521_Order for Conditional Release_2023-02-14_20240430090508.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order for Conditional Release | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Closed | CASPER HUY VUONG | GRAY, KEVIN EUGENE | ALLSEITS, MARK STEVEN | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0195.png | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Order_for_Conditional_Release_2023-02-14_20240430090508.zip |
| 13817 | 27-CR-22-13185 | 2023-06-08 | MCRO_27-CR-22-13185_Order for Conditional Release_2023-06-08_20240429161141.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order for Conditional Release | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order_for_Conditional_Release_2023-06-08_20240429161141.zip |
| 13818 | 27-CR-23-3198 | 2024-02-16 | MCRO_27-CR-23-3198_Order for Conditional Release_2024-02-16_20240430072722.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order for Conditional Release | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order_for_Conditional_Release_2024-02-16_20240430072722.zip |
| 13819 | 27-CR-23-1886 | 2023-06-14 | MCRO_27-CR-23-1886_Order for Continuance_2023-06-14_20240430072357.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order for Continuance | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0159.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order_for_Continuance_2023-06-14_20240430072357.zip |
| 13820 | 27-CR-22-21925 | 2023-03-27 | MCRO_27-CR-22-21925_Order for Dismissal_2023-03-27_20240429162955.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order for Dismissal | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Closed | Abdinour Mohamed Alasow | NOOTHED, REBECCA SUCHADA | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0116.png | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Order_for_Dismissal_2023-03-27_20240429162955.zip |
| 13821 | 27-CR-23-284 | 2023-04-27 | MCRO_27-CR-23-284_Order for Dismissal_2023-04-27_20240430071738.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order for Dismissal | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Closed | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0116.png | MnCourtFraud.com/File/MCRO_27-CR-23-284_Order_for_Dismissal_2023-04-27_20240430071738.zip |
| 13822 | 27-CR-23-512 | 2023-03-27 | MCRO_27-CR-23-512_Order for Dismissal_2023-03-27_20240430071931.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order for Dismissal | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Closed | Abdinour Mohamed Alasow | WHITING, FREYA ELIZABETH | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0116.png | MnCourtFraud.com/File/MCRO_27-CR-23-512_Order_for_Dismissal_2023-03-27_20240430071931.zip |
| 13823 | 27-CR-23-883 | 2023-03-27 | MCRO_27-CR-23-883_Order for Dismissal_2023-03-27_20240430072026.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order for Dismissal | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Closed | Abdinour Mohamed Alasow | HARMON, JESSIE MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0116.png | MnCourtFraud.com/File/MCRO_27-CR-23-883_Order_for_Dismissal_2023-03-27_20240430072026.zip |
| 13824 | 27-CR-18-18391 | 2024-02-02 | MCRO_27-CR-18-18391_Order to Transport_2024-02-02_20240430092716.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order to Transport | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0081.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order_to_Transport_2024-02-02_20240430092716.zip |
| 13825 | 27-CR-19-17539 | 2024-02-02 | MCRO_27-CR-19-17539_Order to Transport_2024-02-02_20240430091927.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order to Transport | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0081.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order_to_Transport_2024-02-02_20240430091927.zip |
| 13826 | 27-CR-19-1916 | 2024-02-02 | MCRO_27-CR-19-1916_Order to Transport_2024-02-02_20240430091209.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order to Transport | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0081.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order_to_Transport_2024-02-02_20240430091209.zip |
| 13827 | 27-CR-19-3539 | 2024-02-02 | MCRO_27-CR-19-3539_Order to Transport_2024-02-02_20240430091320.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order to Transport | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0081.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order_to_Transport_2024-02-02_20240430091320.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13828 | 27-CR-21-22058 | 2024-02-02 | MCRO_27-CR-21-22058_Order to Transport_2024-02-02_20240430083544.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order to Transport | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0081.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order_to_Transport_2024-02-02_20240430083544.zip |
| 13829 | 27-CR-21-8412 | 2023-04-11 | MCRO_27-CR-21-8412_Order to Transport_2023-04-11_20240430081743.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order to Transport | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0079.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order_to_Transport_2023-04-11_20240430081743.zip |
| 13830 | 27-CR-22-22521 | 2023-11-02 | MCRO_27-CR-22-22521_Order to Transport_2023-11-02_20240429163105.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order to Transport | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0081.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Order_to_Transport_2023-11-02_20240429163105.zip |
| 13831 | 27-CR-18-18391 | 2023-04-04 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430092723.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430092723.zip |
| 13832 | 27-CR-18-18391 | 2023-09-28 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430092718.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430092718.zip |
| 13833 | 27-CR-19-11566 | 2023-10-10 | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091601.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091601.zip |
| 13834 | 27-CR-19-12130 | 2023-10-10 | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091708.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091708.zip |
| 13835 | 27-CR-19-12466 | 2023-12-22 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430091814.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430091814.zip |
| 13836 | 27-CR-19-17539 | 2023-04-04 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091934.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091934.zip |
| 13837 | 27-CR-19-17539 | 2023-09-28 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091930.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091930.zip |
| 13838 | 27-CR-19-1916 | 2023-04-04 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091215.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091215.zip |
| 13839 | 27-CR-19-1916 | 2023-09-28 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091211.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091211.zip |
| 13840 | 27-CR-19-19606 | 2023-12-22 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430092033.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430092033.zip |
| 13841 | 27-CR-19-3539 | 2023-04-04 | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430091327.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430091327.zip |
| 13842 | 27-CR-19-3539 | 2023-09-28 | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430091323.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430091323.zip |
| 13843 | 27-CR-20-11638 | 2023-09-12 | MCRO_27-CR-20-11638_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-12_20240430085819.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-12_20240430085819.zip |
| 13844 | 27-CR-20-11638 | 2024-04-01 | MCRO_27-CR-20-11638_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-01_20240430085815.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-01_20240430085815.zip |
| 13845 | 27-CR-20-19196 | 2023-03-28 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430090047.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430090047.zip |
| 13846 | 27-CR-20-20037 | 2023-12-22 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430090132.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430090132.zip |
| 13847 | 27-CR-20-20788 | 2023-08-14 | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-14_20240430090225.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-14_20240430090225.zip |
| 13848 | 27-CR-20-20851 | 2023-10-10 | MCRO_27-CR-20-20851_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430090325.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430090325.zip |
| 13849 | 27-CR-20-23239 | 2023-02-27 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-27_20240430090425.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-27_20240430090425.zip |
| 13850 | 27-CR-20-26577 | 2023-02-16 | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-16_20240430090608.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-16_20240430090608.zip |
| 13851 | 27-CR-20-26577 | 2024-01-19 | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-19_20240430090555.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-19_20240430090555.zip |
| 13852 | 27-CR-20-7092 | 2023-09-28 | MCRO_27-CR-20-7092_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430085302.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0354.png | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430085302.zip |
| 13853 | 27-CR-20-8575 | 2024-01-31 | MCRO_27-CR-20-8575_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430085344.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240430085344.zip |
| 13854 | 27-CR-20-8926 | 2023-12-22 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430085429.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430085429.zip |
| 13855 | 27-CR-20-9036 | 2023-10-10 | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430085537.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430085537.zip |
| 13856 | 27-CR-21-1171 | 2023-08-22 | MCRO_27-CR-21-1171_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430075316.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430075316.zip |
| 13857 | 27-CR-21-1230 | 2023-10-10 | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430075409.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430075409.zip |
| 13858 | 27-CR-21-13752 | 2023-10-10 | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430082321.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430082321.zip |
| 13859 | 27-CR-21-14861 | 2024-02-02 | MCRO_27-CR-21-14861_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430082516.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-02_20240430082516.zip |
| 13860 | 27-CR-21-19552 | 2023-12-22 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430082835.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430082835.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13861 | 27-CR-21-19723 | 2023-11-08 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240430082931.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240430082931.zip |
| 13862 | 27-CR-21-1980 | 2023-01-05 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430080002.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430080002.zip |
| 13863 | 27-CR-21-20072 | 2023-01-05 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083053.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083053.zip |
| 13864 | 27-CR-21-20529 | 2023-02-14 | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240430083151.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0315.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240430083151.zip |
| 13865 | 27-CR-21-20637 | 2023-03-14 | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-14_20240430083253.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-14_20240430083253.zip |
| 13866 | 27-CR-21-20988 | 2023-01-05 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083347.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083347.zip |
| 13867 | 27-CR-21-21355 | 2023-01-05 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083455.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083455.zip |
| 13868 | 27-CR-21-22058 | 2023-04-04 | MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240430083551.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240430083551.zip |
| 13869 | 27-CR-21-22058 | 2023-09-28 | MCRO_27-CR-21-22058_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430083547.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430083547.zip |
| 13870 | 27-CR-21-23188 | 2023-01-05 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430083744.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430083744.zip |
| 13871 | 27-CR-21-23215 | 2023-01-05 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240430084127.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240430084127.zip |
| 13872 | 27-CR-21-23233 | 2023-12-22 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430084214.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430084214.zip |
| 13873 | 27-CR-21-23456 | 2023-11-08 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240430084307.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240430084307.zip |
| 13874 | 27-CR-21-23628 | 2023-01-18 | MCRO_27-CR-21-23628_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240430084621.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0407.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240430084621.zip |
| 13875 | 27-CR-21-23628 | 2023-01-18 | MCRO_27-CR-21-23628_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240430084621.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0407.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240430084621.zip |
| 13876 | 27-CR-21-6229 | 2023-07-21 | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-21_20240430080220.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-21_20240430080220.zip |
| 13877 | 27-CR-21-6710 | 2023-08-14 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-14_20240430080351.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-14_20240430080351.zip |
| 13878 | 27-CR-21-6904 | 2023-08-22 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080455.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080455.zip |
| 13879 | 27-CR-21-7676 | 2024-01-31 | MCRO_27-CR-21-7676_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430080543.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240430080543.zip |
| 13880 | 27-CR-21-8067 | 2023-03-28 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080639.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080639.zip |
| 13881 | 27-CR-21-8067 | 2023-08-22 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080636.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080636.zip |
| 13882 | 27-CR-21-8227 | 2023-03-28 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080733.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080733.zip |
| 13883 | 27-CR-21-8227 | 2023-08-22 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080730.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080730.zip |
| 13884 | 27-CR-21-8228 | 2023-03-28 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080826.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080826.zip |
| 13885 | 27-CR-21-8228 | 2023-08-22 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080822.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080822.zip |
| 13886 | 27-CR-21-8229 | 2023-03-28 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430081523.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430081523.zip |
| 13887 | 27-CR-21-8229 | 2023-08-22 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430081520.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430081520.zip |
| 13888 | 27-CR-21-8230 | 2023-03-28 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430081641.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430081641.zip |
| 13889 | 27-CR-21-8230 | 2023-08-22 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430081638.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430081638.zip |
| 13890 | 27-CR-21-8511 | 2023-03-28 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430082015.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430082015.zip |
| 13891 | 27-CR-21-8511 | 2023-08-22 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430082012.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430082012.zip |
| 13892 | 27-CR-21-933 | 2023-09-28 | MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430075229.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0354.png | MnCourtFraud.com/File/MCRO_27-CR-21-933_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430075229.zip |
| 13893 | 27-CR-22-10055 | 2023-10-10 | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240429152748.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240429152748.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13894 | 27-CR-22-10646 | 2023-01-05 | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240429152957.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240429152957.zip |
| 13895 | 27-CR-22-10646 | 2024-04-01 | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-01_20240429152945.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-01_20240429152945.zip |
| 13896 | 27-CR-22-1165 | 2023-12-22 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240429030426.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429030426.zip |
| 13897 | 27-CR-22-13185 | 2024-01-31 | MCRO_27-CR-22-13185_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240429161139.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240429161139.zip |
| 13898 | 27-CR-22-15550 | 2023-11-08 | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240429161909.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240429161909.zip |
| 13899 | 27-CR-22-17300 | 2023-03-28 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429162003.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240429162003.zip |
| 13900 | 27-CR-22-17300 | 2023-08-22 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240429162000.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240429162000.zip |
| 13901 | 27-CR-22-18789 | 2023-07-05 | MCRO_27-CR-22-18789_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-05_20240429162250.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-05_20240429162250.zip |
| 13902 | 27-CR-22-18789 | 2024-03-13 | MCRO_27-CR-22-18789_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-03-13_20240429162242.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-03-13_20240429162242.zip |
| 13903 | 27-CR-22-18859 | 2023-12-06 | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429162335.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0368.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429162335.zip |
| 13904 | 27-CR-22-18938 | 2023-05-12 | MCRO_27-CR-22-18938_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240429162442.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | NURADIN MOHAMUD | SAMSON, JUDITH ANN | PROVENCHER, DANIEL ROBERT | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-12_20240429162442.zip |
| 13905 | 27-CR-22-18938 | 2023-11-08 | MCRO_27-CR-22-18938_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240429162441.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | NURADIN MOHAMUD | SAMSON, JUDITH ANN | PROVENCHER, DANIEL ROBERT | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0339.png | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240429162441.zip |
| 13906 | 27-CR-22-21679 | 2023-03-28 | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429162859.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240429162859.zip |
| 13907 | 27-CR-22-22985 | 2023-12-06 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429164041.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0368.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429164041.zip |
| 13908 | 27-CR-22-24045 | 2023-03-28 | MCRO_27-CR-22-24045_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429164220.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | CHRISTENSEN, KELSEY RAE | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240429164220.zip |
| 13909 | 27-CR-22-25134 | 2023-01-18 | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429164458.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0407.png | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429164458.zip |
| 13910 | 27-CR-22-25134 | 2023-01-18 | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429164458.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0407.png | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429164458.zip |
| 13911 | 27-CR-22-4087 | 2023-01-05 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240429035312.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240429035312.zip |
| 13912 | 27-CR-22-4898 | 2023-12-22 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240429040216.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429040216.zip |
| 13913 | 27-CR-22-5532 | 2023-02-14 | MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240429040405.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0315.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240429040405.zip |
| 13914 | 27-CR-22-7797 | 2023-01-18 | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429040529.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0407.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429040529.zip |
| 13915 | 27-CR-22-7797 | 2023-01-18 | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429040529.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0407.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429040529.zip |
| 13916 | 27-CR-22-7953 | 2023-02-14 | MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240429040637.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0315.png | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240429040637.zip |
| 13917 | 27-CR-22-9720 | 2023-04-04 | MCRO_27-CR-22-9720_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240429152447.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240429152447.zip |
| 13918 | 27-CR-23-1101 | 2023-12-22 | MCRO_27-CR-23-1101_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430072127.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | MICHAEL CHANTEL WRIGHT | KYLE, JUANITA LOUISE | CHICO, ZENAIDA | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430072127.zip |
| 13919 | 27-CR-23-1886 | 2023-11-15 | MCRO_27-CR-23-1886_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-15_20240430072354.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0339.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-15_20240430072354.zip |
| 13920 | 27-CR-23-20715 | 2024-02-02 | MCRO_27-CR-23-20715_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430074855.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | KESSIE KAFELE WILSON | SWIONTEK, MATTHEW SCOTT | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-23-20715_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-02_20240430074855.zip |
| 13921 | 27-CR-23-2480 | 2023-05-12 | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240430072638.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | Sandra Vongsaphay | Irfanullah, Christine | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-12_20240430072638.zip |
| 13922 | 27-CR-23-385 | 2023-03-28 | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430071837.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Gushwa, Judd | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-23-385_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430071837.zip |
| 13923 | 27-CR-23-5751 | 2023-03-28 | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430073243.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430073243.zip |
| 13924 | 27-CR-23-5751 | 2023-08-22 | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430073240.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430073240.zip |
| 13925 | 27-CR-23-8649 | 2023-12-22 | MCRO_27-CR-23-8649_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430073555.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430073555.zip |
| 13926 | 27-CR-18-18391 | 2023-06-08 | MCRO_27-CR-18-18391_Order-Other_2023-06-08_20240430092720.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Other | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0194.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Other_2023-06-08_20240430092720.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13927 | 27-CR-22-18209 | 2023-06-08 | MCRO_27-CR-22-18209_Order-Other_2023-06-08_20240429162056.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Other | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0145.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order-Other_2023-06-08_20240429162056.zip |
| 13928 | 27-CR-22-18859 | 2023-07-18 | MCRO_27-CR-22-18859_Order-Other_2023-07-18_20240429162339.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Other | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0145.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Other_2023-07-18_20240429162339.zip |
| 13929 | 27-CR-22-22985 | 2023-07-18 | MCRO_27-CR-22-22985_Order-Other_2023-07-18_20240429164044.pdf | Handwritten Signature of Judge Julia Dayton Klein 01 | Judicial Officer Signature | Order-Other | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | .png | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485.png | /image-0145.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Other_2023-07-18_20240429164044.zip |
| 13930 | 27-CR-18-19274 | 2023-10-09 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430093034.pdf | Handwritten Signature of Judge Julia Dayton Klein 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | ea3b9de77bce20368200bcad61c5538e84bcfb0511e6637e2ef07c93a732b195 | .png | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/ea3b9de77bce20368200bcad61c5538e84bcfb0511e6637e2ef07c93a732b195.png | /image-0335.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-09_20240430093034.zip |
| 13931 | 27-CR-20-423 | 2023-10-09 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430084756.pdf | Handwritten Signature of Judge Julia Dayton Klein 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | ea3b9de77bce20368200bcad61c5538e84bcfb0511e6637e2ef07c93a732b195 | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/ea3b9de77bce20368200bcad61c5538e84bcfb0511e6637e2ef07c93a732b195.png | /image-0335.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-09_20240430084756.zip |
| 13932 | 27-CR-21-20637 | 2023-11-09 | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430083251.pdf | Handwritten Signature of Judge Julia Dayton Klein 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | ea3b9de77bce20368200bcad61c5538e84bcfb0511e6637e2ef07c93a732b195 | .png | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/ea3b9de77bce20368200bcad61c5538e84bcfb0511e6637e2ef07c93a732b195.png | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-09_20240430083251.zip |
| 13933 | 27-CR-23-8721 | 2023-11-09 | MCRO_27-CR-23-8721_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430073628.pdf | Handwritten Signature of Judge Julia Dayton Klein 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | ea3b9de77bce20368200bcad61c5538e84bcfb0511e6637e2ef07c93a732b195 | .png | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/ea3b9de77bce20368200bcad61c5538e84bcfb0511e6637e2ef07c93a732b195.png | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-09_20240430073628.zip |
| 13934 | 27-CR-18-19274 | 2023-10-09 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430093034.pdf | Handwritten Signature of Judge Julia Dayton Klein 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 99588e445ea259bc684e0dd8cd91d0314a91cdabc74975e15531ec959941efdd | .png | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/99588e445ea259bc684e0dd8cd91d0314a91cdabc74975e15531ec959941efdd.png | /image-0336.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-09_20240430093034.zip |
| 13935 | 27-CR-20-423 | 2023-10-09 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430084756.pdf | Handwritten Signature of Judge Julia Dayton Klein 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 99588e445ea259bc684e0dd8cd91d0314a91cdabc74975e15531ec959941efdd | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/99588e445ea259bc684e0dd8cd91d0314a91cdabc74975e15531ec959941efdd.png | /image-0336.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-09_20240430084756.zip |
| 13936 | 27-CR-21-20637 | 2023-11-09 | MCRO_27-CR-21-20637_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430083251.pdf | Handwritten Signature of Judge Julia Dayton Klein 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 99588e445ea259bc684e0dd8cd91d0314a91cdabc74975e15531ec959941efdd | .png | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/99588e445ea259bc684e0dd8cd91d0314a91cdabc74975e15531ec959941efdd.png | /image-0339.png | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-09_20240430083251.zip |
| 13937 | 27-CR-23-8721 | 2023-11-09 | MCRO_27-CR-23-8721_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430073628.pdf | Handwritten Signature of Judge Julia Dayton Klein 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 99588e445ea259bc684e0dd8cd91d0314a91cdabc74975e15531ec959941efdd | .png | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/99588e445ea259bc684e0dd8cd91d0314a91cdabc74975e15531ec959941efdd.png | /image-0339.png | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-09_20240430073628.zip |
| 13938 | 27-CR-19-12466 | 2022-02-16 | MCRO_27-CR-19-12466_Order for Conditional Release_2022-02-16_20240430091829.pdf | Handwritten Signature of Judge Julie Allyn | Judicial Officer Signature | Order for Conditional Release | ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01.png | /image-0133.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2022-02-16_20240430091829.zip |
| 13939 | 27-CR-19-19606 | 2022-02-16 | MCRO_27-CR-19-19606_Order for Conditional Release_2022-02-16_20240430092046.pdf | Handwritten Signature of Judge Julie Allyn | Judicial Officer Signature | Order for Conditional Release | ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01.png | /image-0133.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order_for_Conditional_Release_2022-02-16_20240430092046.zip |
| 13940 | 27-CR-20-20037 | 2022-02-16 | MCRO_27-CR-20-20037_Order for Conditional Release_2022-02-16_20240430090145.pdf | Handwritten Signature of Judge Julie Allyn | Judicial Officer Signature | Order for Conditional Release | ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01.png | /image-0133.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-02-16_20240430090145.zip |
| 13941 | 27-CR-20-8926 | 2022-02-16 | MCRO_27-CR-20-8926_Order for Conditional Release_2022-02-16_20240430085442.pdf | Handwritten Signature of Judge Julie Allyn | Judicial Officer Signature | Order for Conditional Release | ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01.png | /image-0133.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order_for_Conditional_Release_2022-02-16_20240430085442.zip |
| 13942 | 27-CR-21-19552 | 2022-02-16 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-02-16_20240430082848.pdf | Handwritten Signature of Judge Julie Allyn | Judicial Officer Signature | Order for Conditional Release | ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01.png | /image-0133.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-02-16_20240430082848.zip |
| 13943 | 27-CR-21-1980 | 2021-03-17 | MCRO_27-CR-21-1980_Order for Conditional Release_2021-03-17_20240430080022.pdf | Handwritten Signature of Judge Julie Allyn | Judicial Officer Signature | Order for Conditional Release | ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01 | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01.png | /image-0531.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2021-03-17_20240430080022.zip |
| 13944 | 27-CR-21-20529 | 2022-03-28 | MCRO_27-CR-21-20529_Order for Conditional Release_2022-03-28_20240430083203.pdf | Handwritten Signature of Judge Julie Allyn | Judicial Officer Signature | Order for Conditional Release | ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01 | .png | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01.png | /image-0239.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2022-03-28_20240430083203.zip |
| 13945 | 27-CR-21-23233 | 2022-02-16 | MCRO_27-CR-21-23233_Order for Conditional Release_2022-02-16_20240430084227.pdf | Handwritten Signature of Judge Julie Allyn | Judicial Officer Signature | Order for Conditional Release | ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01.png | /image-0133.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-02-16_20240430084227.zip |
| 13946 | 27-CR-19-12466 | 2022-01-19 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430091830.pdf | Handwritten Signature of Judge Julie Allyn | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01.png | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430091830.zip |
| 13947 | 27-CR-19-19606 | 2022-01-19 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430092047.pdf | Handwritten Signature of Judge Julie Allyn | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01.png | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430092047.zip |
| 13948 | 27-CR-20-20037 | 2022-01-19 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430090145.pdf | Handwritten Signature of Judge Julie Allyn | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01.png | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430090145.zip |
| 13949 | 27-CR-20-8926 | 2022-01-19 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430085443.pdf | Handwritten Signature of Judge Julie Allyn | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01.png | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430085443.zip |
| 13950 | 27-CR-21-23233 | 2022-01-19 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-19_20240430084228.pdf | Handwritten Signature of Judge Julie Allyn | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01.png | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-19_20240430084228.zip |
| 13951 | 27-CR-21-23628 | 2022-04-28 | MCRO_27-CR-21-23628_Order-Other_2022-04-28_20240430084624.pdf | Handwritten Signature of Judge Julie Allyn | Judicial Officer Signature | Order-Other | ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01 | .png | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01.png | /image-0119.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Order-Other_2022-04-28_20240430084624.zip |
| 13952 | 27-CR-22-21925 | 2022-12-05 | MCRO_27-CR-22-21925_Warrant Issued_2022-12-05_20240429163001.pdf | Handwritten Signature of Judge Kristin Siegesmund 01 | Judicial Officer Signature | Warrant Issued | 7c01ecb3cb67bc46ecd3662af0e6f00d72d33667be161dc53447857d2970b3df | .png | Closed | Abdinour Mohamed Alasow | NOOTHED, REBECCA SUCHADA | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/7c01ecb3cb67bc46ecd3662af0e6f00d72d33667be161dc53447857d2970b3df.png | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Warrant_Issued_2022-12-05_20240429163001.zip |
| 13953 | 27-CR-22-21925 | 2022-12-05 | MCRO_27-CR-22-21925_Warrant Issued_2022-12-05_20240429163001.pdf | Handwritten Signature of Judge Kristin Siegesmund 01 | Judicial Officer Signature | Warrant Issued | 7c01ecb3cb67bc46ecd3662af0e6f00d72d33667be161dc53447857d2970b3df | .png | Closed | Abdinour Mohamed Alasow | NOOTHED, REBECCA SUCHADA | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/7c01ecb3cb67bc46ecd3662af0e6f00d72d33667be161dc53447857d2970b3df.png | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Warrant_Issued_2022-12-05_20240429163001.zip |
| 13954 | 27-CR-22-21925 | 2022-12-05 | MCRO_27-CR-22-21925_Warrant Issued_2022-12-05_20240429163001.pdf | Handwritten Signature of Judge Kristin Siegesmund 02 | Judicial Officer Signature | Warrant Issued | 60ef9bb92aa836e01a80c5b413667b70678f39c8eaadf7b809e3b55cf248517b | .png | Closed | Abdinour Mohamed Alasow | NOOTHED, REBECCA SUCHADA | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/60ef9bb92aa836e01a80c5b413667b70678f39c8eaadf7b809e3b55cf248517b.png | /image-0185.png | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Warrant_Issued_2022-12-05_20240429163001.zip |
| 13955 | 27-CR-22-21925 | 2022-12-05 | MCRO_27-CR-22-21925_Warrant Issued_2022-12-05_20240429163001.pdf | Handwritten Signature of Judge Kristin Siegesmund 02 | Judicial Officer Signature | Warrant Issued | 60ef9bb92aa836e01a80c5b413667b70678f39c8eaadf7b809e3b55cf248517b | .png | Closed | Abdinour Mohamed Alasow | NOOTHED, REBECCA SUCHADA | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/60ef9bb92aa836e01a80c5b413667b70678f39c8eaadf7b809e3b55cf248517b.png | /image-0185.png | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Warrant_Issued_2022-12-05_20240429163001.zip |
| 13956 | 27-CR-21-1977 | 2021-04-06 | MCRO_27-CR-21-1977_Order for Conditional Release_2021-04-06_20240430075628.pdf | Handwritten Signature of Judge Laura M. Thomas | Judicial Officer Signature | Order for Conditional Release | 578a048ff5247e5340e9385565ab3afaba7e5405b9489c1e40780b7d222e4a95 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/578a048ff5247e5340e9385565ab3afaba7e5405b9489c1e40780b7d222e4a95.png | /image-0174.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Order_for_Conditional_Release_2021-04-06_20240430075628.zip |
| 13957 | 27-CR-21-1978 | 2021-04-06 | MCRO_27-CR-21-1978_Order for Conditional Release_2021-04-06_20240430075738.pdf | Handwritten Signature of Judge Laura M. Thomas | Judicial Officer Signature | Order for Conditional Release | 578a048ff5247e5340e9385565ab3afaba7e5405b9489c1e40780b7d222e4a95 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/578a048ff5247e5340e9385565ab3afaba7e5405b9489c1e40780b7d222e4a95.png | /image-0174.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Order_for_Conditional_Release_2021-04-06_20240430075738.zip |
| 13958 | 27-CR-20-23239 | 2020-12-15 | MCRO_27-CR-20-23239_Amended Order_2020-12-15_20240430090436.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Amended Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0230.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Amended_Order_2020-12-15_20240430090436.zip |
| 13959 | 27-CR-22-20033 | 2022-12-05 | MCRO_27-CR-22-20033_Amended Order_2022-12-05_20240429162654.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Amended Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0420.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Amended_Order_2022-12-05_20240429162654.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13960 | 27-CR-18-18396 | 2021-09-07 | MCRO_27-CR-18-18396_Findings and Order_2021-09-07_20240430092943.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0149.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Findings_and_Order_2021-09-07_20240430092943.zip |
| 13961 | 27-CR-19-12466 | 2022-03-08 | MCRO_27-CR-19-12466_Findings and Order_2022-03-08_20240430091827.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0171.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Findings_and_Order_2022-03-08_20240430091827.zip |
| 13962 | 27-CR-19-19606 | 2022-03-08 | MCRO_27-CR-19-19606_Findings and Order_2022-03-08_20240430092045.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0171.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Findings_and_Order_2022-03-08_20240430092045.zip |
| 13963 | 27-CR-20-20037 | 2022-03-08 | MCRO_27-CR-20-20037_Findings and Order_2022-03-08_20240430090143.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0171.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Findings_and_Order_2022-03-08_20240430090143.zip |
| 13964 | 27-CR-20-20788 | 2021-10-06 | MCRO_27-CR-20-20788_Findings and Order_2021-10-06_20240430090234.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0167.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Findings_and_Order_2021-10-06_20240430090234.zip |
| 13965 | 27-CR-20-23239 | 2020-12-15 | MCRO_27-CR-20-23239_Findings and Order_2020-12-15_20240430090437.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0150.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Findings_and_Order_2020-12-15_20240430090437.zip |
| 13966 | 27-CR-20-23521 | 2022-12-13 | MCRO_27-CR-20-23521_Findings and Order_2022-12-13_20240430090510.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Closed | CASPER HUY VUONG | GRAY, KEVIN EUGENE | ALLSEITS, MARK STEVEN | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0182.png | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Findings_and_Order_2022-12-13_20240430090510.zip |
| 13967 | 27-CR-20-26577 | 2022-01-04 | MCRO_27-CR-20-26577_Findings and Order_2022-01-04_20240430090624.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0167.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Findings_and_Order_2022-01-04_20240430090624.zip |
| 13968 | 27-CR-20-26577 | 2022-11-08 | MCRO_27-CR-20-26577_Findings and Order_2022-11-08_20240430090610.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0233.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Findings_and_Order_2022-11-08_20240430090610.zip |
| 13969 | 27-CR-20-8926 | 2022-03-08 | MCRO_27-CR-20-8926_Findings and Order_2022-03-08_20240430085441.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0171.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Findings_and_Order_2022-03-08_20240430085441.zip |
| 13970 | 27-CR-21-16111 | 2022-08-30 | MCRO_27-CR-21-16111_Findings and Order_2022-08-30_20240430082637.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Findings_and_Order_2022-08-30_20240430082637.zip |
| 13971 | 27-CR-21-19552 | 2022-03-08 | MCRO_27-CR-21-19552_Findings and Order_2022-03-08_20240430082847.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0171.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Findings_and_Order_2022-03-08_20240430082847.zip |
| 13972 | 27-CR-21-19723 | 2021-10-26 | MCRO_27-CR-21-19723_Findings and Order_2021-10-26_20240430083000.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0211.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Findings_and_Order_2021-10-26_20240430083000.zip |
| 13973 | 27-CR-21-1980 | 2022-09-13 | MCRO_27-CR-21-1980_Findings and Order_2022-09-13_20240430080004.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0201.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Findings_and_Order_2022-09-13_20240430080004.zip |
| 13974 | 27-CR-21-20072 | 2022-09-13 | MCRO_27-CR-21-20072_Findings and Order_2022-09-13_20240430083055.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0201.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Findings_and_Order_2022-09-13_20240430083055.zip |
| 13975 | 27-CR-21-20529 | 2022-05-17 | MCRO_27-CR-21-20529_Findings and Order_2022-05-17_20240430083200.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0045.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Findings_and_Order_2022-05-17_20240430083200.zip |
| 13976 | 27-CR-21-20988 | 2022-09-13 | MCRO_27-CR-21-20988_Findings and Order_2022-09-13_20240430083349.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0201.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Findings_and_Order_2022-09-13_20240430083349.zip |
| 13977 | 27-CR-21-21355 | 2022-09-13 | MCRO_27-CR-21-21355_Findings and Order_2022-09-13_20240430083457.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0201.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Findings_and_Order_2022-09-13_20240430083457.zip |
| 13978 | 27-CR-21-23188 | 2022-09-13 | MCRO_27-CR-21-23188_Findings and Order_2022-09-13_20240430083746.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0201.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Findings_and_Order_2022-09-13_20240430083746.zip |
| 13979 | 27-CR-21-23215 | 2022-09-13 | MCRO_27-CR-21-23215_Findings and Order_2022-09-13_20240430084129.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0201.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Findings_and_Order_2022-09-13_20240430084129.zip |
| 13980 | 27-CR-21-23233 | 2022-03-08 | MCRO_27-CR-21-23233_Findings and Order_2022-03-08_20240430084225.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0171.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Findings_and_Order_2022-03-08_20240430084225.zip |
| 13981 | 27-CR-21-6229 | 2021-10-12 | MCRO_27-CR-21-6229_Findings and Order_2021-10-12_20240430080228.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0193.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Findings_and_Order_2021-10-12_20240430080228.zip |
| 13982 | 27-CR-21-6229 | 2022-04-12 | MCRO_27-CR-21-6229_Findings and Order_2022-04-12_20240430080226.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0165.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Findings_and_Order_2022-04-12_20240430080226.zip |
| 13983 | 27-CR-21-6710 | 2022-08-01 | MCRO_27-CR-21-6710_Findings and Order_2022-08-01_20240430080357.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0157.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Findings_and_Order_2022-08-01_20240430080357.zip |
| 13984 | 27-CR-22-10646 | 2022-09-13 | MCRO_27-CR-22-10646_Findings and Order_2022-09-13_20240429152959.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0192.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Findings_and_Order_2022-09-13_20240429152959.zip |
| 13985 | 27-CR-22-1165 | 2022-03-08 | MCRO_27-CR-22-1165_Findings and Order_2022-03-08_20240429030436.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0171.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Findings_and_Order_2022-03-08_20240429030436.zip |
| 13986 | 27-CR-22-15430 | 2022-08-30 | MCRO_27-CR-22-15430_Findings and Order_2022-08-30_20240429161816.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Findings_and_Order_2022-08-30_20240429161816.zip |
| 13987 | 27-CR-22-18859 | 2022-11-30 | MCRO_27-CR-22-18859_Findings and Order_2022-11-30_20240429162343.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0150.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Findings_and_Order_2022-11-30_20240429162343.zip |
| 13988 | 27-CR-22-20527 | 2022-12-20 | MCRO_27-CR-22-20527_Findings and Order_2022-12-20_20240429162757.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0166.png | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Findings_and_Order_2022-12-20_20240429162757.zip |
| 13989 | 27-CR-22-22985 | 2022-11-30 | MCRO_27-CR-22-22985_Findings and Order_2022-11-30_20240429164049.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0150.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Findings_and_Order_2022-11-30_20240429164049.zip |
| 13990 | 27-CR-22-4087 | 2022-09-13 | MCRO_27-CR-22-4087_Findings and Order_2022-09-13_20240429035316.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0201.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Findings_and_Order_2022-09-13_20240429035316.zip |
| 13991 | 27-CR-22-4879 | 2022-06-07 | MCRO_27-CR-22-4879_Findings and Order_2022-06-07_20240429040032.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0172.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Findings_and_Order_2022-06-07_20240429040032.zip |
| 13992 | 27-CR-22-5532 | 2022-05-17 | MCRO_27-CR-22-5532_Findings and Order_2022-05-17_20240429040413.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0045.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Findings_and_Order_2022-05-17_20240429040413.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13993 | 27-CR-22-7797 | 2022-07-12 | MCRO_27-CR-22-7797_Findings and Order_2022-07-12_20240429040533.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0197.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Findings_and_Order_2022-07-12_20240429040533.zip |
| 13994 | 27-CR-22-7953 | 2022-05-17 | MCRO_27-CR-22-7953_Findings and Order_2022-05-17_20240429040645.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Findings and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0045.png | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Findings_and_Order_2022-05-17_20240429040645.zip |
| 13995 | 27-CR-18-19274 | 2022-02-25 | MCRO_27-CR-18-19274_Findings of Fact, Conclusions of Law and Order_2022-02-25_20240430093042.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Findings of Fact, Conclusions of Law and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0229.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-02-25_20240430093042.zip |
| 13996 | 27-CR-20-423 | 2022-02-25 | MCRO_27-CR-20-423_Findings of Fact, Conclusions of Law and Order_2022-02-25_20240430084808.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Findings of Fact, Conclusions of Law and Order | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0229.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-02-25_20240430084808.zip |
| 13997 | 27-CR-19-12466 | 2022-03-11 | MCRO_27-CR-19-12466_Order for Conditional Release_2022-03-11_20240430091825.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0155.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2022-03-11_20240430091825.zip |
| 13998 | 27-CR-19-19606 | 2022-03-11 | MCRO_27-CR-19-19606_Order for Conditional Release_2022-03-11_20240430092043.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0155.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order_for_Conditional_Release_2022-03-11_20240430092043.zip |
| 13999 | 27-CR-19-28883 | 2022-02-01 | MCRO_27-CR-19-28883_Order for Conditional Release_2022-02-01_20240430092356.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0121.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order_for_Conditional_Release_2022-02-01_20240430092356.zip |
| 14000 | 27-CR-19-28883 | 2022-09-07 | MCRO_27-CR-19-28883_Order for Conditional Release_2022-09-07_20240430092350.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0134.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order_for_Conditional_Release_2022-09-07_20240430092350.zip |
| 14001 | 27-CR-20-20037 | 2022-03-11 | MCRO_27-CR-20-20037_Order for Conditional Release_2022-03-11_20240430090141.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0155.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-03-11_20240430090141.zip |
| 14002 | 27-CR-20-23239 | 2021-10-29 | MCRO_27-CR-20-23239_Order for Conditional Release_2021-10-29_20240430090429.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0176.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order_for_Conditional_Release_2021-10-29_20240430090429.zip |
| 14003 | 27-CR-20-26577 | 2022-11-08 | MCRO_27-CR-20-26577_Order for Conditional Release_2022-11-08_20240430090611.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_for_Conditional_Release_2022-11-08_20240430090611.zip |
| 14004 | 27-CR-20-8926 | 2022-03-11 | MCRO_27-CR-20-8926_Order for Conditional Release_2022-03-11_20240430085438.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0155.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order_for_Conditional_Release_2022-03-11_20240430085438.zip |
| 14005 | 27-CR-21-13795 | 2022-02-01 | MCRO_27-CR-21-13795_Order for Conditional Release_2022-02-01_20240430082441.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0121.png | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order_for_Conditional_Release_2022-02-01_20240430082441.zip |
| 14006 | 27-CR-21-13795 | 2022-09-07 | MCRO_27-CR-21-13795_Order for Conditional Release_2022-09-07_20240430082436.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0134.png | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order_for_Conditional_Release_2022-09-07_20240430082436.zip |
| 14007 | 27-CR-21-19552 | 2022-03-11 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-03-11_20240430082844.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0155.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-03-11_20240430082844.zip |
| 14008 | 27-CR-21-19723 | 2021-12-01 | MCRO_27-CR-21-19723_Order for Conditional Release_2021-12-01_20240430082957.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0163.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2021-12-01_20240430082957.zip |
| 14009 | 27-CR-21-19723 | 2022-11-04 | MCRO_27-CR-21-19723_Order for Conditional Release_2022-11-04_20240430082945.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0156.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2022-11-04_20240430082945.zip |
| 14010 | 27-CR-21-1980 | 2022-10-04 | MCRO_27-CR-21-1980_Order for Conditional Release_2022-10-04_20240430080003.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0164.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2022-10-04_20240430080003.zip |
| 14011 | 27-CR-21-20072 | 2022-10-04 | MCRO_27-CR-21-20072_Order for Conditional Release_2022-10-04_20240430083054.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0164.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2022-10-04_20240430083054.zip |
| 14012 | 27-CR-21-20529 | 2022-06-21 | MCRO_27-CR-21-20529_Order for Conditional Release_2022-06-21_20240430083157.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0102.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2022-06-21_20240430083157.zip |
| 14013 | 27-CR-21-20637 | 2021-11-23 | MCRO_27-CR-21-20637_Order for Conditional Release_2021-11-23_20240430083259.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order_for_Conditional_Release_2021-11-23_20240430083259.zip |
| 14014 | 27-CR-21-20988 | 2022-10-04 | MCRO_27-CR-21-20988_Order for Conditional Release_2022-10-04_20240430083348.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0164.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order_for_Conditional_Release_2022-10-04_20240430083348.zip |
| 14015 | 27-CR-21-21355 | 2022-10-04 | MCRO_27-CR-21-21355_Order for Conditional Release_2022-10-04_20240430083456.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0164.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_for_Conditional_Release_2022-10-04_20240430083456.zip |
| 14016 | 27-CR-21-23188 | 2022-10-04 | MCRO_27-CR-21-23188_Order for Conditional Release_2022-10-04_20240430083745.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0164.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order_for_Conditional_Release_2022-10-04_20240430083745.zip |
| 14017 | 27-CR-21-23215 | 2022-10-04 | MCRO_27-CR-21-23215_Order for Conditional Release_2022-10-04_20240430084128.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0164.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2022-10-04_20240430084128.zip |
| 14018 | 27-CR-21-23233 | 2022-03-11 | MCRO_27-CR-21-23233_Order for Conditional Release_2022-03-11_20240430084223.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0155.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-03-11_20240430084223.zip |
| 14019 | 27-CR-21-23456 | 2022-04-26 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-04-26_20240430084332.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-04-26_20240430084332.zip |
| 14020 | 27-CR-21-23456 | 2022-11-04 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-11-04_20240430084321.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0156.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-11-04_20240430084321.zip |
| 14021 | 27-CR-22-1165 | 2022-03-11 | MCRO_27-CR-22-1165_Order for Conditional Release_2022-03-11_20240429030433.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0155.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order_for_Conditional_Release_2022-03-11_20240429030433.zip |
| 14022 | 27-CR-22-15550 | 2022-11-04 | MCRO_27-CR-22-15550_Order for Conditional Release_2022-11-04_20240429161923.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0156.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order_for_Conditional_Release_2022-11-04_20240429161923.zip |
| 14023 | 27-CR-22-3377 | 2022-05-31 | MCRO_27-CR-22-3377_Order for Conditional Release_2022-05-31_20240429031131.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0109.png | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order_for_Conditional_Release_2022-05-31_20240429031131.zip |
| 14024 | 27-CR-22-4087 | 2022-10-04 | MCRO_27-CR-22-4087_Order for Conditional Release_2022-10-04_20240429035314.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0164.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order_for_Conditional_Release_2022-10-04_20240429035314.zip |
| 14025 | 27-CR-22-4879 | 2022-12-06 | MCRO_27-CR-22-4879_Order for Conditional Release_2022-12-06_20240429040028.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order for Conditional Release | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0166.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Order_for_Conditional_Release_2022-12-06_20240429040028.zip |

Permanently Archived Case Dockets Available at MaCourtFraudSubtrack.com

CASE 3:25-cv-01073-PAM-OLM · Doc. 55 · Filed 07/11/25 · Page 427 of 512

| Index | Case_Number | File_Date | DOA_CEJ_Stashed_PDF_File_Name | DOA_CEJ_Stashed_PDF_Doc_Value | HJVA_CEJ_Dash_Translation | Family | Filing_Type | DOA_CEJ_Hash_Value | Asst_Type | Loc_Name | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Stashed_PDF_Asst_Url | PDF_Doc_Folder_Path | PDF_Asst_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14059 | 27-CR-20-23239 | 2021-04-07 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-07_20240430090434.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0333.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-07_20240430090434.zip |
| 14060 | 27-CR-20-23239 | 2022-01-12 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-12_20240430090428.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0363.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-12_20240430090428.zip |
| 14061 | 27-CR-20-23239 | 2022-03-22 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-22_20240430090427.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0370.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-22_20240430090427.zip |
| 14062 | 27-CR-20-27550 | 2021-07-08 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-07-08_20240430090714.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0333.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-07-08_20240430090714.zip |
| 14063 | 27-CR-20-27550 | 2022-12-09 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430090709.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0352.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430090709.zip |
| 14064 | 27-CR-20-3244 | 2022-11-17 | MCRO_27-CR-20-3244_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430085011.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0347.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430085011.zip |
| 14065 | 27-CR-20-6517 | 2021-12-06 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-06_20240430085214.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0354.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-06_20240430085214.zip |
| 14066 | 27-CR-21-16111 | 2022-02-09 | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430082643.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430082643.zip |
| 14067 | 27-CR-21-19723 | 2022-02-09 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430082956.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430082956.zip |
| 14068 | 27-CR-21-19723 | 2022-12-09 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430082942.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0352.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430082942.zip |
| 14069 | 27-CR-21-1977 | 2022-11-17 | MCRO_27-CR-21-1977_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430075602.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0347.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075602.zip |
| 14070 | 27-CR-21-1978 | 2022-11-17 | MCRO_27-CR-21-1978_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430075713.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0347.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075713.zip |
| 14071 | 27-CR-21-20529 | 2022-04-19 | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240430083202.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240430083202.zip |
| 14072 | 27-CR-21-23456 | 2022-02-09 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430084337.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430084337.zip |
| 14073 | 27-CR-21-23456 | 2022-12-09 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430084318.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0352.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430084318.zip |
| 14074 | 27-CR-21-6710 | 2022-11-23 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430080354.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0352.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430080354.zip |
| 14075 | 27-CR-21-8412 | 2021-12-13 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-13_20240430081756.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0354.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-13_20240430081756.zip |
| 14076 | 27-CR-22-14541 | 2022-12-09 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161636.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0352.png | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161636.zip |
| 14077 | 27-CR-22-15358 | 2022-12-09 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161729.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0352.png | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161729.zip |
| 14078 | 27-CR-22-15550 | 2022-12-09 | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161920.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0352.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161920.zip |
| 14079 | 27-CR-22-20033 | 2022-11-17 | MCRO_27-CR-22-20033_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240429162655.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0347.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240429162655.zip |
| 14080 | 27-CR-22-5532 | 2022-04-19 | MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240429040415.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240429040415.zip |
| 14081 | 27-CR-18-19274 | 2021-01-25 | MCRO_27-CR-18-19274_Order-Other_2021-01-25_20240430093050.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order-Other | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Other_2021-01-25_20240430093050.zip |
| 14082 | 27-CR-19-28883 | 2022-09-07 | MCRO_27-CR-19-28883_Order-Other_2022-09-07_20240430092349.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order-Other | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0233.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Other_2022-09-07_20240430092349.zip |
| 14083 | 27-CR-20-20788 | 2021-10-06 | MCRO_27-CR-20-20788_Order-Other_2021-10-06_20240430090233.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order-Other | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0084.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Other_2021-10-06_20240430090233.zip |
| 14084 | 27-CR-20-23239 | 2021-10-06 | MCRO_27-CR-20-23239_Order-Other_2021-10-06_20240430090430.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order-Other | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0066.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Other_2021-10-06_20240430090430.zip |
| 14085 | 27-CR-20-423 | 2021-01-25 | MCRO_27-CR-20-423_Order-Other_2021-01-25_20240430084815.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order-Other | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Other_2021-01-25_20240430084815.zip |
| 14086 | 27-CR-21-13795 | 2022-09-07 | MCRO_27-CR-21-13795_Order-Other_2022-09-07_20240430082435.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order-Other | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0233.png | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order-Other_2022-09-07_20240430082435.zip |
| 14087 | 27-CR-21-19723 | 2022-11-04 | MCRO_27-CR-21-19723_Order-Other_2022-11-04_20240430082944.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order-Other | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0249.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Other_2022-11-04_20240430082944.zip |
| 14088 | 27-CR-21-20637 | 2022-02-17 | MCRO_27-CR-21-20637_Order-Other_2022-02-17_20240430083255.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order-Other | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0232.png | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Other_2022-02-17_20240430083255.zip |
| 14089 | 27-CR-21-23456 | 2022-11-04 | MCRO_27-CR-21-23456_Order-Other_2022-11-04_20240430084320.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order-Other | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0249.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Other_2022-11-04_20240430084320.zip |
| 14090 | 27-CR-21-6229 | 2021-08-30 | MCRO_27-CR-21-6229_Order-Other_2021-08-30_20240430080229.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order-Other | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0220.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Other_2021-08-30_20240430080229.zip |
| 14091 | 27-CR-22-15550 | 2022-11-04 | MCRO_27-CR-22-15550_Order-Other_2022-11-04_20240429161923.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order-Other | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0249.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Other_2022-11-04_20240429161923.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14092 | 27-CR-22-7797 | 2022-12-09 | MCRO_27-CR-22-7797_Order-Other_2022-12-09_20240429040530.pdf | Handwritten Signature of Judge Lisa K Janzen 01 | Judicial Officer Signature | Order-Other | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | .png | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9.png | /image-0229.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Other_2022-12-09_20240429040530.zip |
| 14093 | 27-CR-20-23239 | 2020-12-15 | MCRO_27-CR-20-23239_Amended Order_2020-12-15_20240430090436.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Amended Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0231.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Amended_Order_2020-12-15_20240430090436.zip |
| 14094 | 27-CR-22-20033 | 2022-12-05 | MCRO_27-CR-22-20033_Amended Order_2022-12-05_20240429162654.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Amended Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0421.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Amended_Order_2022-12-05_20240429162654.zip |
| 14095 | 27-CR-18-18396 | 2021-09-07 | MCRO_27-CR-18-18396_Findings and Order_2021-09-07_20240430092943.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0150.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Findings_and_Order_2021-09-07_20240430092943.zip |
| 14096 | 27-CR-19-12466 | 2022-03-08 | MCRO_27-CR-19-12466_Findings and Order_2022-03-08_20240430091827.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0172.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Findings_and_Order_2022-03-08_20240430091827.zip |
| 14097 | 27-CR-19-19606 | 2022-03-08 | MCRO_27-CR-19-19606_Findings and Order_2022-03-08_20240430092045.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0172.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Findings_and_Order_2022-03-08_20240430092045.zip |
| 14098 | 27-CR-20-20037 | 2022-03-08 | MCRO_27-CR-20-20037_Findings and Order_2022-03-08_20240430090143.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0172.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Findings_and_Order_2022-03-08_20240430090143.zip |
| 14099 | 27-CR-20-20788 | 2021-10-06 | MCRO_27-CR-20-20788_Findings and Order_2021-10-06_20240430090234.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0168.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Findings_and_Order_2021-10-06_20240430090234.zip |
| 14100 | 27-CR-20-23239 | 2020-12-15 | MCRO_27-CR-20-23239_Findings and Order_2020-12-15_20240430090437.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0151.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Findings_and_Order_2020-12-15_20240430090437.zip |
| 14101 | 27-CR-20-23521 | 2022-12-13 | MCRO_27-CR-20-23521_Findings and Order_2022-12-13_20240430090510.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Closed | CASPER HUY VUONG | GRAY, KEVIN EUGENE | ALLSEITS, MARK STEVEN | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0183.png | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Findings_and_Order_2022-12-13_20240430090510.zip |
| 14102 | 27-CR-20-26577 | 2022-01-04 | MCRO_27-CR-20-26577_Findings and Order_2022-01-04_20240430090624.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0168.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Findings_and_Order_2022-01-04_20240430090624.zip |
| 14103 | 27-CR-20-26577 | 2022-11-08 | MCRO_27-CR-20-26577_Findings and Order_2022-11-08_20240430090610.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0234.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Findings_and_Order_2022-11-08_20240430090610.zip |
| 14104 | 27-CR-20-8926 | 2022-03-08 | MCRO_27-CR-20-8926_Findings and Order_2022-03-08_20240430085441.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0172.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Findings_and_Order_2022-03-08_20240430085441.zip |
| 14105 | 27-CR-21-16111 | 2022-08-30 | MCRO_27-CR-21-16111_Findings and Order_2022-08-30_20240430082637.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Findings_and_Order_2022-08-30_20240430082637.zip |
| 14106 | 27-CR-21-19552 | 2022-03-08 | MCRO_27-CR-21-19552_Findings and Order_2022-03-08_20240430082847.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0172.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Findings_and_Order_2022-03-08_20240430082847.zip |
| 14107 | 27-CR-21-19723 | 2021-10-26 | MCRO_27-CR-21-19723_Findings and Order_2021-10-26_20240430083000.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0212.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Findings_and_Order_2021-10-26_20240430083000.zip |
| 14108 | 27-CR-21-1980 | 2022-09-13 | MCRO_27-CR-21-1980_Findings and Order_2022-09-13_20240430080004.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0202.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Findings_and_Order_2022-09-13_20240430080004.zip |
| 14109 | 27-CR-21-20072 | 2022-09-13 | MCRO_27-CR-21-20072_Findings and Order_2022-09-13_20240430083055.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0202.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Findings_and_Order_2022-09-13_20240430083055.zip |
| 14110 | 27-CR-21-20529 | 2022-05-17 | MCRO_27-CR-21-20529_Findings and Order_2022-05-17_20240430083200.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0046.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Findings_and_Order_2022-05-17_20240430083200.zip |
| 14111 | 27-CR-21-20988 | 2022-09-13 | MCRO_27-CR-21-20988_Findings and Order_2022-09-13_20240430083349.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0202.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Findings_and_Order_2022-09-13_20240430083349.zip |
| 14112 | 27-CR-21-21355 | 2022-09-13 | MCRO_27-CR-21-21355_Findings and Order_2022-09-13_20240430083457.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0202.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Findings_and_Order_2022-09-13_20240430083457.zip |
| 14113 | 27-CR-21-23188 | 2022-09-13 | MCRO_27-CR-21-23188_Findings and Order_2022-09-13_20240430083746.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0202.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Findings_and_Order_2022-09-13_20240430083746.zip |
| 14114 | 27-CR-21-23215 | 2022-09-13 | MCRO_27-CR-21-23215_Findings and Order_2022-09-13_20240430084129.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0202.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Findings_and_Order_2022-09-13_20240430084129.zip |
| 14115 | 27-CR-21-23233 | 2022-03-08 | MCRO_27-CR-21-23233_Findings and Order_2022-03-08_20240430084225.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0172.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Findings_and_Order_2022-03-08_20240430084225.zip |
| 14116 | 27-CR-21-6229 | 2021-10-12 | MCRO_27-CR-21-6229_Findings and Order_2021-10-12_20240430080228.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0194.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Findings_and_Order_2021-10-12_20240430080228.zip |
| 14117 | 27-CR-21-6229 | 2022-04-12 | MCRO_27-CR-21-6229_Findings and Order_2022-04-12_20240430080226.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0166.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Findings_and_Order_2022-04-12_20240430080226.zip |
| 14118 | 27-CR-21-6710 | 2022-08-01 | MCRO_27-CR-21-6710_Findings and Order_2022-08-01_20240430080357.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0158.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Findings_and_Order_2022-08-01_20240430080357.zip |
| 14119 | 27-CR-22-10646 | 2022-09-13 | MCRO_27-CR-22-10646_Findings and Order_2022-09-13_20240429152959.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0193.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Findings_and_Order_2022-09-13_20240429152959.zip |
| 14120 | 27-CR-22-1165 | 2022-03-08 | MCRO_27-CR-22-1165_Findings and Order_2022-03-08_20240429030436.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0172.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Findings_and_Order_2022-03-08_20240429030436.zip |
| 14121 | 27-CR-22-15430 | 2022-08-30 | MCRO_27-CR-22-15430_Findings and Order_2022-08-30_20240429161816.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Findings_and_Order_2022-08-30_20240429161816.zip |
| 14122 | 27-CR-22-18859 | 2022-11-30 | MCRO_27-CR-22-18859_Findings and Order_2022-11-30_20240429162343.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0151.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Findings_and_Order_2022-11-30_20240429162343.zip |
| 14123 | 27-CR-22-20527 | 2022-12-20 | MCRO_27-CR-22-20527_Findings and Order_2022-12-20_20240429162757.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0167.png | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Findings_and_Order_2022-12-20_20240429162757.zip |
| 14124 | 27-CR-22-22985 | 2022-11-30 | MCRO_27-CR-22-22985_Findings and Order_2022-11-30_20240429164049.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0151.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Findings_and_Order_2022-11-30_20240429164049.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14125 | 27-CR-22-4087 | 2022-09-13 | MCRO_27-CR-22-4087_Findings and Order_2022-09-13_20240429035316.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0202.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Findings_and_Order_2022-09-13_20240429035316.zip |
| 14126 | 27-CR-22-4879 | 2022-06-07 | MCRO_27-CR-22-4879_Findings and Order_2022-06-07_20240429040032.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0173.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Findings_and_Order_2022-06-07_20240429040032.zip |
| 14127 | 27-CR-22-5532 | 2022-05-17 | MCRO_27-CR-22-5532_Findings and Order_2022-05-17_20240429040413.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0046.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Findings_and_Order_2022-05-17_20240429040413.zip |
| 14128 | 27-CR-22-7797 | 2022-07-12 | MCRO_27-CR-22-7797_Findings and Order_2022-07-12_20240429040533.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0198.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Findings_and_Order_2022-07-12_20240429040533.zip |
| 14129 | 27-CR-22-7953 | 2022-05-17 | MCRO_27-CR-22-7953_Findings and Order_2022-05-17_20240429040645.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0046.png | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Findings_and_Order_2022-05-17_20240429040645.zip |
| 14130 | 27-CR-18-19274 | 2022-02-25 | MCRO_27-CR-18-19274_Findings of Fact, Conclusions of Law and Order_2022-02-25_20240430093042.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Findings of Fact, Conclusions of Law and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0230.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-02-25_20240430093042.zip |
| 14131 | 27-CR-20-423 | 2022-02-25 | MCRO_27-CR-20-423_Findings of Fact, Conclusions of Law and Order_2022-02-25_20240430084808.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Findings of Fact, Conclusions of Law and Order | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0230.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-02-25_20240430084808.zip |
| 14132 | 27-CR-19-12466 | 2022-03-11 | MCRO_27-CR-19-12466_Order for Conditional Release_2022-03-11_20240430091825.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0156.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order_for_Conditional_Release_2022-03-11_20240430091825.zip |
| 14133 | 27-CR-19-19606 | 2022-03-11 | MCRO_27-CR-19-19606_Order for Conditional Release_2022-03-11_20240430092043.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0156.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order_for_Conditional_Release_2022-03-11_20240430092043.zip |
| 14134 | 27-CR-19-28883 | 2022-02-01 | MCRO_27-CR-19-28883_Order for Conditional Release_2022-02-01_20240430092356.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0122.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order_for_Conditional_Release_2022-02-01_20240430092356.zip |
| 14135 | 27-CR-19-28883 | 2022-09-07 | MCRO_27-CR-19-28883_Order for Conditional Release_2022-09-07_20240430092350.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0135.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order_for_Conditional_Release_2022-09-07_20240430092350.zip |
| 14136 | 27-CR-20-20037 | 2022-03-11 | MCRO_27-CR-20-20037_Order for Conditional Release_2022-03-11_20240430090141.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0156.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order_for_Conditional_Release_2022-03-11_20240430090141.zip |
| 14137 | 27-CR-20-23239 | 2021-10-29 | MCRO_27-CR-20-23239_Order for Conditional Release_2021-10-29_20240430090429.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order_for_Conditional_Release_2021-10-29_20240430090429.zip |
| 14138 | 27-CR-20-26577 | 2022-11-08 | MCRO_27-CR-20-26577_Order for Conditional Release_2022-11-08_20240430090611.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_for_Conditional_Release_2022-11-08_20240430090611.zip |
| 14139 | 27-CR-20-8926 | 2022-03-11 | MCRO_27-CR-20-8926_Order for Conditional Release_2022-03-11_20240430085438.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0156.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order_for_Conditional_Release_2022-03-11_20240430085438.zip |
| 14140 | 27-CR-21-13795 | 2022-02-01 | MCRO_27-CR-21-13795_Order for Conditional Release_2022-02-01_20240430082441.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0122.png | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order_for_Conditional_Release_2022-02-01_20240430082441.zip |
| 14141 | 27-CR-21-13795 | 2022-09-07 | MCRO_27-CR-21-13795_Order for Conditional Release_2022-09-07_20240430082436.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0135.png | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order_for_Conditional_Release_2022-09-07_20240430082436.zip |
| 14142 | 27-CR-21-19552 | 2022-03-11 | MCRO_27-CR-21-19552_Order for Conditional Release_2022-03-11_20240430082844.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0156.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order_for_Conditional_Release_2022-03-11_20240430082844.zip |
| 14143 | 27-CR-21-19723 | 2021-12-01 | MCRO_27-CR-21-19723_Order for Conditional Release_2021-12-01_20240430082957.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0164.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2021-12-01_20240430082957.zip |
| 14144 | 27-CR-21-19723 | 2022-11-04 | MCRO_27-CR-21-19723_Order for Conditional Release_2022-11-04_20240430082945.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0157.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2022-11-04_20240430082945.zip |
| 14145 | 27-CR-21-1980 | 2022-10-04 | MCRO_27-CR-21-1980_Order for Conditional Release_2022-10-04_20240430080003.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0165.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_for_Conditional_Release_2022-10-04_20240430080003.zip |
| 14146 | 27-CR-21-20072 | 2022-10-04 | MCRO_27-CR-21-20072_Order for Conditional Release_2022-10-04_20240430083054.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0165.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_for_Conditional_Release_2022-10-04_20240430083054.zip |
| 14147 | 27-CR-21-20529 | 2022-06-21 | MCRO_27-CR-21-20529_Order for Conditional Release_2022-06-21_20240430083157.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0103.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2022-06-21_20240430083157.zip |
| 14148 | 27-CR-21-20637 | 2021-11-23 | MCRO_27-CR-21-20637_Order for Conditional Release_2021-11-23_20240430083259.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0187.png | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order_for_Conditional_Release_2021-11-23_20240430083259.zip |
| 14149 | 27-CR-21-20988 | 2022-10-04 | MCRO_27-CR-21-20988_Order for Conditional Release_2022-10-04_20240430083348.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0165.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order_for_Conditional_Release_2022-10-04_20240430083348.zip |
| 14150 | 27-CR-21-21355 | 2022-10-04 | MCRO_27-CR-21-21355_Order for Conditional Release_2022-10-04_20240430083456.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0165.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_for_Conditional_Release_2022-10-04_20240430083456.zip |
| 14151 | 27-CR-21-23188 | 2022-10-04 | MCRO_27-CR-21-23188_Order for Conditional Release_2022-10-04_20240430083745.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0165.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order_for_Conditional_Release_2022-10-04_20240430083745.zip |
| 14152 | 27-CR-21-23215 | 2022-10-04 | MCRO_27-CR-21-23215_Order for Conditional Release_2022-10-04_20240430084128.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0165.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2022-10-04_20240430084128.zip |
| 14153 | 27-CR-21-23233 | 2022-03-11 | MCRO_27-CR-21-23233_Order for Conditional Release_2022-03-11_20240430084223.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0156.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order_for_Conditional_Release_2022-03-11_20240430084223.zip |
| 14154 | 27-CR-21-23456 | 2022-04-26 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-04-26_20240430084332.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0189.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-04-26_20240430084332.zip |
| 14155 | 27-CR-21-23456 | 2022-11-04 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-11-04_20240430084321.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0157.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-11-04_20240430084321.zip |
| 14156 | 27-CR-22-1165 | 2022-03-11 | MCRO_27-CR-22-1165_Order for Conditional Release_2022-03-11_20240429030433.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0156.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order_for_Conditional_Release_2022-03-11_20240429030433.zip |
| 14157 | 27-CR-22-15550 | 2022-11-04 | MCRO_27-CR-22-15550_Order for Conditional Release_2022-11-04_20240429161923.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0157.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order_for_Conditional_Release_2022-11-04_20240429161923.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14158 | 27-CR-22-3377 | 2022-05-31 | MCRO_27-CR-22-3377_Order for Conditional Release_2022-05-31_20240429031131.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0110.png | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order_for_Conditional_Release_2022-05-31_20240429031131.zip |
| 14159 | 27-CR-22-4087 | 2022-10-04 | MCRO_27-CR-22-4087_Order for Conditional Release_2022-10-04_20240429035314.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0165.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order_for_Conditional_Release_2022-10-04_20240429035314.zip |
| 14160 | 27-CR-22-4879 | 2022-12-06 | MCRO_27-CR-22-4879_Order for Conditional Release_2022-12-06_20240429040028.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0167.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Order_for_Conditional_Release_2022-12-06_20240429040028.zip |
| 14161 | 27-CR-22-4898 | 2022-09-01 | MCRO_27-CR-22-4898_Order for Conditional Release_2022-09-01_20240429040222.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0148.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order_for_Conditional_Release_2022-09-01_20240429040222.zip |
| 14162 | 27-CR-22-5532 | 2022-06-21 | MCRO_27-CR-22-5532_Order for Conditional Release_2022-06-21_20240429040410.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0103.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order_for_Conditional_Release_2022-06-21_20240429040410.zip |
| 14163 | 27-CR-22-7953 | 2022-06-21 | MCRO_27-CR-22-7953_Order for Conditional Release_2022-06-21_20240429040642.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0103.png | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order_for_Conditional_Release_2022-06-21_20240429040642.zip |
| 14164 | 27-CR-21-20637 | 2022-01-28 | MCRO_27-CR-21-20637_Order for Production of Medical Records_2022-01-28_20240430083257.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order for Production of Medical Records | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order_for_Production_of_Medical_Records_2022-01-28_20240430083257.zip |
| 14165 | 27-CR-21-6229 | 2021-08-30 | MCRO_27-CR-21-6229_Order for Production of Medical Records_2021-08-30_20240430080230.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order for Production of Medical Records | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order_for_Production_of_Medical_Records_2021-08-30_20240430080230.zip |
| 14166 | 27-CR-18-18391 | 2022-09-28 | MCRO_27-CR-18-18391_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430092725.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order Regarding Access to Confidential or Sealed Record | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0086.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order_Regarding_Access_to_Confidential_or_Sealed_Record_2022-09-28_20240430092725.zip |
| 14167 | 27-CR-19-17539 | 2022-09-28 | MCRO_27-CR-19-17539_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430091936.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order Regarding Access to Confidential or Sealed Record | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0086.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order_Regarding_Access_to_Confidential_or_Sealed_Record_2022-09-28_20240430091936.zip |
| 14168 | 27-CR-19-1916 | 2022-09-28 | MCRO_27-CR-19-1916_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430091217.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order Regarding Access to Confidential or Sealed Record | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0086.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order_Regarding_Access_to_Confidential_or_Sealed_Record_2022-09-28_20240430091217.zip |
| 14169 | 27-CR-19-3539 | 2022-09-28 | MCRO_27-CR-19-3539_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430091329.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order Regarding Access to Confidential or Sealed Record | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0086.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order_Regarding_Access_to_Confidential_or_Sealed_Record_2022-09-28_20240430091329.zip |
| 14170 | 27-CR-21-22058 | 2022-09-28 | MCRO_27-CR-21-22058_Order Regarding Access to Confidential or Sealed Record_2022-09-28_20240430083554.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order Regarding Access to Confidential or Sealed Record | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0086.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order_Regarding_Access_to_Confidential_or_Sealed_Record_2022-09-28_20240430083554.zip |
| 14171 | 27-CR-20-26577 | 2022-06-15 | MCRO_27-CR-20-26577_Order to Transport_2022-06-15_20240430090620.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order to Transport | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0066.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_to_Transport_2022-06-15_20240430090620.zip |
| 14172 | 27-CR-20-26577 | 2022-06-22 | MCRO_27-CR-20-26577_Order to Transport_2022-06-22_20240430090618.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order to Transport | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0095.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_to_Transport_2022-06-22_20240430090618.zip |
| 14173 | 27-CR-17-1555 | 2022-02-17 | MCRO_27-CR-17-1555_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093548.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093548.zip |
| 14174 | 27-CR-17-22909 | 2022-02-17 | MCRO_27-CR-17-22909_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093724.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093724.zip |
| 14175 | 27-CR-17-8342 | 2022-02-17 | MCRO_27-CR-17-8342_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-17_20240430093642.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-17_20240430093642.zip |
| 14176 | 27-CR-18-18391 | 2020-11-13 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430092743.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0335.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430092743.zip |
| 14177 | 27-CR-18-18391 | 2021-04-29 | MCRO_27-CR-18-18391_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430092738.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0337.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430092738.zip |
| 14178 | 27-CR-18-18396 | 2021-03-01 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-01_20240430092947.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0352.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-01_20240430092947.zip |
| 14179 | 27-CR-18-18396 | 2021-06-23 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-06-23_20240430092946.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0334.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-06-23_20240430092946.zip |
| 14180 | 27-CR-18-18396 | 2021-12-30 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-30_20240430092940.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0365.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-30_20240430092940.zip |
| 14181 | 27-CR-19-17539 | 2020-11-13 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430091952.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0335.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430091952.zip |
| 14182 | 27-CR-19-17539 | 2021-04-29 | MCRO_27-CR-19-17539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430091948.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0337.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430091948.zip |
| 14183 | 27-CR-19-1916 | 2020-11-13 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430091233.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0335.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430091233.zip |
| 14184 | 27-CR-19-1916 | 2021-04-29 | MCRO_27-CR-19-1916_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430091229.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0337.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430091229.zip |
| 14185 | 27-CR-19-28883 | 2022-11-23 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430092345.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0353.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430092345.zip |
| 14186 | 27-CR-19-3539 | 2020-11-13 | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-11-13_20240430091345.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0335.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-11-13_20240430091345.zip |
| 14187 | 27-CR-19-3539 | 2021-04-29 | MCRO_27-CR-19-3539_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-29_20240430091341.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0337.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-29_20240430091341.zip |
| 14188 | 27-CR-19-901 | 2022-11-23 | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430091102.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0353.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430091102.zip |
| 14189 | 27-CR-19-901 | 2022-11-28 | MCRO_27-CR-19-901_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-28_20240430091102.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0353.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-28_20240430091102.zip |
| 14190 | 27-CR-20-13495 | 2022-11-23 | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430085920.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0353.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430085920.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14191 | 27-CR-20-13495 | 2022-11-28 | MCRO_27-CR-20-13495_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-28_20240430085919.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0353.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-28_20240430085919.zip |
| 14192 | 27-CR-20-19196 | 2021-08-06 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-08-06_20240430090054.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0345.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-08-06_20240430090054.zip |
| 14193 | 27-CR-20-20788 | 2022-01-12 | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-12_20240430090231.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0364.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-12_20240430090231.zip |
| 14194 | 27-CR-20-23239 | 2021-04-07 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-04-07_20240430090434.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0334.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-04-07_20240430090434.zip |
| 14195 | 27-CR-20-23239 | 2022-01-12 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-12_20240430090428.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0364.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-12_20240430090428.zip |
| 14196 | 27-CR-20-23239 | 2022-03-22 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-22_20240430090427.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0371.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-22_20240430090427.zip |
| 14197 | 27-CR-20-27550 | 2021-07-08 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-07-08_20240430090714.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0334.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-07-08_20240430090714.zip |
| 14198 | 27-CR-20-27550 | 2022-12-09 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430090709.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0353.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430090709.zip |
| 14199 | 27-CR-20-3244 | 2022-11-17 | MCRO_27-CR-20-3244_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430085011.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0348.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430085011.zip |
| 14200 | 27-CR-20-6517 | 2021-12-06 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-06_20240430085214.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-06_20240430085214.zip |
| 14201 | 27-CR-21-16111 | 2022-02-09 | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430082643.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430082643.zip |
| 14202 | 27-CR-21-19723 | 2022-02-09 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430082956.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0016.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430082956.zip |
| 14203 | 27-CR-21-19723 | 2022-12-09 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430082942.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0353.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430082942.zip |
| 14204 | 27-CR-21-1977 | 2022-11-17 | MCRO_27-CR-21-1977_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430075602.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0348.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075602.zip |
| 14205 | 27-CR-21-1978 | 2022-11-17 | MCRO_27-CR-21-1978_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240430075713.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0348.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240430075713.zip |
| 14206 | 27-CR-21-20529 | 2022-04-19 | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240430083202.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240430083202.zip |
| 14207 | 27-CR-21-23456 | 2022-02-09 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-09_20240430084337.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0016.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430084337.zip |
| 14208 | 27-CR-21-23456 | 2022-12-09 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240430084318.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0353.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430084318.zip |
| 14209 | 27-CR-21-6710 | 2022-11-23 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-23_20240430080354.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0353.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-23_20240430080354.zip |
| 14210 | 27-CR-21-8412 | 2021-12-13 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-13_20240430081756.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-13_20240430081756.zip |
| 14211 | 27-CR-22-14541 | 2022-12-09 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161636.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0353.png | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161636.zip |
| 14212 | 27-CR-22-15358 | 2022-12-09 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161729.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0353.png | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161729.zip |
| 14213 | 27-CR-22-15550 | 2022-12-09 | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161920.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0353.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161920.zip |
| 14214 | 27-CR-22-20033 | 2022-11-17 | MCRO_27-CR-22-20033_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-17_20240429162655.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0348.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240429162655.zip |
| 14215 | 27-CR-22-5532 | 2022-04-19 | MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240429040415.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240429040415.zip |
| 14216 | 27-CR-18-19274 | 2021-01-25 | MCRO_27-CR-18-19274_Order-Other_2021-01-25_20240430093050.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Other | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Other_2021-01-25_20240430093050.zip |
| 14217 | 27-CR-19-28883 | 2022-09-07 | MCRO_27-CR-19-28883_Order-Other_2022-09-07_20240430092349.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Other | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0234.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Other_2022-09-07_20240430092349.zip |
| 14218 | 27-CR-20-20788 | 2021-10-06 | MCRO_27-CR-20-20788_Order-Other_2021-10-06_20240430090233.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Other | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0085.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Other_2021-10-06_20240430090233.zip |
| 14219 | 27-CR-20-23239 | 2021-10-06 | MCRO_27-CR-20-23239_Order-Other_2021-10-06_20240430090430.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Other | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0067.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Other_2021-10-06_20240430090430.zip |
| 14220 | 27-CR-20-423 | 2021-01-25 | MCRO_27-CR-20-423_Order-Other_2021-01-25_20240430084815.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Other | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Other_2021-01-25_20240430084815.zip |
| 14221 | 27-CR-21-13795 | 2022-09-07 | MCRO_27-CR-21-13795_Order-Other_2022-09-07_20240430082435.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Other | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0234.png | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order-Other_2022-09-07_20240430082435.zip |
| 14222 | 27-CR-21-19723 | 2022-11-04 | MCRO_27-CR-21-19723_Order-Other_2022-11-04_20240430082944.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Other | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0250.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Other_2022-11-04_20240430082944.zip |
| 14223 | 27-CR-21-20637 | 2022-02-17 | MCRO_27-CR-21-20637_Order-Other_2022-02-17_20240430083255.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Other | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0233.png | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Order-Other_2022-02-17_20240430083255.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14224 | 27-CR-21-23456 | 2022-11-04 | MCRO_27-CR-21-23456_Order-Other_2022-11-04_20240430084320.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Other | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0250.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Other_2022-11-04_20240430084320.zip |
| 14225 | 27-CR-21-6229 | 2021-08-30 | MCRO_27-CR-21-6229_Order-Other_2021-08-30_20240430080229.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Other | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0221.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Other_2021-08-30_20240430080229.zip |
| 14226 | 27-CR-22-15550 | 2022-11-04 | MCRO_27-CR-22-15550_Order-Other_2022-11-04_20240429161923.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Other | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0250.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Other_2022-11-04_20240429161923.zip |
| 14227 | 27-CR-22-7797 | 2022-12-09 | MCRO_27-CR-22-7797_Order-Other_2022-12-09_20240429040530.pdf | Handwritten Signature of Judge Lisa K Janzen 02 | Judicial Officer Signature | Order-Other | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | .png | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764.png | /image-0230.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Other_2022-12-09_20240429040530.zip |
| 14228 | 27-CR-18-18396 | 2022-06-14 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430092937.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | /image-0079.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430092937.zip |
| 14229 | 27-CR-19-12466 | 2022-06-14 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430091823.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430091823.zip |
| 14230 | 27-CR-19-19606 | 2022-06-14 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430092041.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430092041.zip |
| 14231 | 27-CR-19-28883 | 2022-05-11 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-11_20240430092356.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | /image-0063.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-11_20240430092356.zip |
| 14232 | 27-CR-20-19196 | 2022-03-23 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430090052.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | /image-0065.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430090052.zip |
| 14233 | 27-CR-20-19196 | 2022-07-13 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-13_20240430090050.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | /image-0084.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-13_20240430090050.zip |
| 14234 | 27-CR-20-20037 | 2022-06-14 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430090139.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430090139.zip |
| 14235 | 27-CR-20-26577 | 2022-04-19 | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240430090621.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240430090621.zip |
| 14236 | 27-CR-20-27550 | 2022-03-23 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430090711.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | /image-0065.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430090711.zip |
| 14237 | 27-CR-20-8926 | 2022-06-14 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430085436.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430085436.zip |
| 14238 | 27-CR-21-13795 | 2022-05-11 | MCRO_27-CR-21-13795_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-11_20240430082437.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | /image-0063.png | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-11_20240430082437.zip |
| 14239 | 27-CR-21-19552 | 2022-06-14 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430082842.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430082842.zip |
| 14240 | 27-CR-21-20529 | 2022-09-08 | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240430083156.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | /image-0061.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240430083156.zip |
| 14241 | 27-CR-21-23233 | 2022-06-14 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430084221.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430084221.zip |
| 14242 | 27-CR-21-6904 | 2022-03-23 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080503.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | /image-0065.png | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080503.zip |
| 14243 | 27-CR-21-6904 | 2022-10-06 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080459.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | /image-0060.png | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080459.zip |
| 14244 | 27-CR-21-8067 | 2022-03-23 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080647.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | /image-0065.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080647.zip |
| 14245 | 27-CR-21-8067 | 2022-10-06 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080644.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | /image-0060.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080644.zip |
| 14246 | 27-CR-21-8227 | 2022-03-23 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080740.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | /image-0065.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080740.zip |
| 14247 | 27-CR-21-8227 | 2022-10-06 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080737.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | /image-0060.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080737.zip |
| 14248 | 27-CR-21-8228 | 2022-03-23 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080833.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | /image-0065.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080833.zip |
| 14249 | 27-CR-21-8228 | 2022-10-06 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080830.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | /image-0060.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080830.zip |
| 14250 | 27-CR-21-8229 | 2022-03-23 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430081531.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | /image-0065.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430081531.zip |
| 14251 | 27-CR-21-8229 | 2022-10-06 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430081527.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | /image-0060.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081527.zip |
| 14252 | 27-CR-21-8230 | 2022-03-23 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430081648.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | /image-0065.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430081648.zip |
| 14253 | 27-CR-21-8230 | 2022-10-06 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430081645.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | /image-0060.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081645.zip |
| 14254 | 27-CR-21-8412 | 2022-06-07 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-07_20240430081753.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-07_20240430081753.zip |
| 14255 | 27-CR-21-8511 | 2022-03-23 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430082022.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | /image-0065.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430082022.zip |
| 14256 | 27-CR-21-8511 | 2022-10-06 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430082018.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | /image-0060.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430082018.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14257 | 27-CR-22-1165 | 2022-06-14 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240429030433.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240429030433.zip |
| 14258 | 27-CR-22-17300 | 2022-10-06 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240429162006.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | /image-0060.png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240429162006.zip |
| 14259 | 27-CR-22-3377 | 2022-08-30 | MCRO_27-CR-22-3377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-30_20240429031130.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | /image-0060.png | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-30_20240429031130.zip |
| 14260 | 27-CR-22-4879 | 2022-09-30 | MCRO_27-CR-22-4879_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-30_20240429040031.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | /image-0060.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-30_20240429040031.zip |
| 14261 | 27-CR-22-4898 | 2022-06-14 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240429040224.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240429040224.zip |
| 14262 | 27-CR-22-5532 | 2022-09-08 | MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240429040409.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | /image-0061.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040409.zip |
| 14263 | 27-CR-22-7953 | 2022-09-08 | MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240429040641.pdf | Handwritten Signature of Judge Lisa K Janzen 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | .png | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071.png | /image-0061.png | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040641.zip |
| 14264 | 27-CR-18-18396 | 2022-06-14 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430092937.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | /image-0080.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430092937.zip |
| 14265 | 27-CR-19-12466 | 2022-06-14 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430091823.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | /image-0063.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430091823.zip |
| 14266 | 27-CR-19-19606 | 2022-06-14 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430092041.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | /image-0063.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430092041.zip |
| 14267 | 27-CR-19-28883 | 2022-05-11 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-11_20240430092356.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | /image-0064.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-11_20240430092356.zip |
| 14268 | 27-CR-20-19196 | 2022-03-23 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430090052.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | /image-0066.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430090052.zip |
| 14269 | 27-CR-20-19196 | 2022-07-13 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-13_20240430090050.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | /image-0085.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-13_20240430090050.zip |
| 14270 | 27-CR-20-20037 | 2022-06-14 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430090139.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | /image-0063.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430090139.zip |
| 14271 | 27-CR-20-26577 | 2022-04-19 | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240430090621.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | /image-0063.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240430090621.zip |
| 14272 | 27-CR-20-27550 | 2022-03-23 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430090711.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | /image-0066.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430090711.zip |
| 14273 | 27-CR-20-8926 | 2022-06-14 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430085436.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | /image-0063.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430085436.zip |
| 14274 | 27-CR-21-13795 | 2022-05-11 | MCRO_27-CR-21-13795_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-11_20240430082437.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | /image-0064.png | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-11_20240430082437.zip |
| 14275 | 27-CR-21-19552 | 2022-06-14 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430082842.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | /image-0063.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430082842.zip |
| 14276 | 27-CR-21-20529 | 2022-09-08 | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240430083156.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240430083156.zip |
| 14277 | 27-CR-21-23233 | 2022-06-14 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240430084221.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | /image-0063.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240430084221.zip |
| 14278 | 27-CR-21-6904 | 2022-03-23 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080503.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | /image-0066.png | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080503.zip |
| 14279 | 27-CR-21-6904 | 2022-10-06 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080459.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | /image-0061.png | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080459.zip |
| 14280 | 27-CR-21-8067 | 2022-03-23 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080647.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | /image-0066.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080647.zip |
| 14281 | 27-CR-21-8067 | 2022-10-06 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080644.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | /image-0061.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080644.zip |
| 14282 | 27-CR-21-8227 | 2022-03-23 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080740.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | /image-0066.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080740.zip |
| 14283 | 27-CR-21-8227 | 2022-10-06 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080737.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | /image-0061.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080737.zip |
| 14284 | 27-CR-21-8228 | 2022-03-23 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080833.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | /image-0066.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080833.zip |
| 14285 | 27-CR-21-8228 | 2022-10-06 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080830.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | /image-0061.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080830.zip |
| 14286 | 27-CR-21-8229 | 2022-03-23 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430081531.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | /image-0066.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430081531.zip |
| 14287 | 27-CR-21-8229 | 2022-10-06 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430081527.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | /image-0061.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081527.zip |
| 14288 | 27-CR-21-8230 | 2022-03-23 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430081648.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | /image-0066.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430081648.zip |
| 14289 | 27-CR-21-8230 | 2022-10-06 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430081645.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | /image-0061.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081645.zip |

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14290 | 27-CR-21-8412 | 2022-06-07 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-07_20240430081753.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | /image-0063.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-07_20240430081753.zip |
| 14291 | 27-CR-21-8511 | 2022-03-23 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430082022.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | /image-0066.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430082022.zip |
| 14292 | 27-CR-21-8511 | 2022-10-06 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430082018.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | /image-0061.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430082018.zip |
| 14293 | 27-CR-22-1165 | 2022-06-14 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240429030433.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | /image-0063.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240429030433.zip |
| 14294 | 27-CR-22-17300 | 2022-10-06 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240429162006.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | /image-0061.png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240429162006.zip |
| 14295 | 27-CR-22-3377 | 2022-08-30 | MCRO_27-CR-22-3377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-30_20240429031130.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | /image-0061.png | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-30_20240429031130.zip |
| 14296 | 27-CR-22-4879 | 2022-09-30 | MCRO_27-CR-22-4879_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-30_20240429040031.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | /image-0061.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-30_20240429040031.zip |
| 14297 | 27-CR-22-4898 | 2022-06-14 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240429040224.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | /image-0063.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240429040224.zip |
| 14298 | 27-CR-22-5532 | 2022-09-08 | MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240429040409.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040409.zip |
| 14299 | 27-CR-22-7953 | 2022-09-08 | MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240429040641.pdf | Handwritten Signature of Judge Lisa K Janzen 04 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | .png | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838.png | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040641.zip |
| 14300 | 27-CR-17-1555 | 2020-05-08 | MCRO_27-CR-17-1555_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093550.pdf | Handwritten Signature of Judge Lisa K Janzen 05 | Judicial Officer Signature | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d | .jpg | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d.jpg | /image-0019.jpg | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-05-08_20240430093550.zip |
| 14301 | 27-CR-17-22909 | 2020-05-08 | MCRO_27-CR-17-22909_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093726.pdf | Handwritten Signature of Judge Lisa K Janzen 05 | Judicial Officer Signature | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d | .jpg | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d.jpg | /image-0019.jpg | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-05-08_20240430093726.zip |
| 14302 | 27-CR-17-8342 | 2020-05-08 | MCRO_27-CR-17-8342_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-05-08_20240430093644.pdf | Handwritten Signature of Judge Lisa K Janzen 05 | Judicial Officer Signature | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d | .jpg | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d.jpg | /image-0019.jpg | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-05-08_20240430093644.zip |
| 14303 | 27-CR-18-19274 | 2020-09-04 | MCRO_27-CR-18-19274_Findings of Fact, Conclusions of Law and Order_2020-09-04_20240430093054.pdf | Handwritten Signature of Judge Lisa K Janzen 05 | Judicial Officer Signature | Findings of Fact, Conclusions of Law and Order | 18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d | .jpg | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d.jpg | /image-0013.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Findings_of_Fact,_Conclusions_of_Law_and_Order_2020-09-04_20240430093054.zip |
| 14304 | 27-CR-20-423 | 2020-09-04 | MCRO_27-CR-20-423_Findings of Fact, Conclusions of Law and Order_2020-09-04_20240430084819.pdf | Handwritten Signature of Judge Lisa K Janzen 05 | Judicial Officer Signature | Findings of Fact, Conclusions of Law and Order | 18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d | .jpg | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d.jpg | /image-0013.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-423_Findings_of_Fact,_Conclusions_of_Law_and_Order_2020-09-04_20240430084819.zip |
| 14305 | 27-CR-18-18391 | 2020-06-04 | MCRO_27-CR-18-18391_Order for Production of Medical Records_2020-06-04_20240430092748.pdf | Handwritten Signature of Judge Lisa K Janzen 05 | Judicial Officer Signature | Order for Production of Medical Records | 18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d | .jpg | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d.jpg | /image-0013.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order_for_Production_of_Medical_Records_2020-06-04_20240430092748.zip |
| 14306 | 27-CR-19-17539 | 2020-06-04 | MCRO_27-CR-19-17539_Order for Production of Medical Records_2020-06-04_20240430091956.pdf | Handwritten Signature of Judge Lisa K Janzen 05 | Judicial Officer Signature | Order for Production of Medical Records | 18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d | .jpg | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d.jpg | /image-0013.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order_for_Production_of_Medical_Records_2020-06-04_20240430091956.zip |
| 14307 | 27-CR-19-1916 | 2020-06-04 | MCRO_27-CR-19-1916_Order for Production of Medical Records_2020-06-04_20240430091238.pdf | Handwritten Signature of Judge Lisa K Janzen 05 | Judicial Officer Signature | Order for Production of Medical Records | 18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d | .jpg | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d.jpg | /image-0013.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order_for_Production_of_Medical_Records_2020-06-04_20240430091238.zip |
| 14308 | 27-CR-18-18396 | 2020-08-24 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-08-24_20240430092949.pdf | Handwritten Signature of Judge Lisa K Janzen 05 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d | .jpg | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d.jpg | /image-0334.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-08-24_20240430092949.zip |
| 14309 | 27-CR-19-12466 | 2020-06-11 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-06-11_20240430091843.pdf | Handwritten Signature of Judge Lisa K Janzen 05 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d | .jpg | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d.jpg | /image-0335.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-06-11_20240430091843.zip |
| 14310 | 27-CR-19-19606 | 2020-06-11 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-06-11_20240430092058.pdf | Handwritten Signature of Judge Lisa K Janzen 05 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d | .jpg | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d.jpg | /image-0335.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-06-11_20240430092058.zip |
| 14311 | 27-CR-19-28883 | 2020-05-15 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-05-15_20240430092410.pdf | Handwritten Signature of Judge Lisa K Janzen 05 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d | .jpg | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d.jpg | /image-0334.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-05-15_20240430092410.zip |
| 14312 | 27-CR-20-8926 | 2020-06-11 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2020-06-11_20240430085451.pdf | Handwritten Signature of Judge Lisa K Janzen 05 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d | .jpg | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d.jpg | /image-0335.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2020-06-11_20240430085451.zip |
| 14313 | 27-CR-19-3539 | 2020-06-04 | MCRO_27-CR-19-3539_Order-Other_2020-06-04_20240430091349.pdf | Handwritten Signature of Judge Lisa K Janzen 05 | Judicial Officer Signature | Order-Other | 18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d | .jpg | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d.jpg | /image-0013.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Other_2020-06-04_20240430091349.zip |
| 14314 | 27-CR-19-28883 | 2020-01-14 | MCRO_27-CR-19-28883_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-01-14_20240430092412.pdf | Handwritten Signature of Judge Lisa K Janzen 06 | Judicial Officer Signature | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 350ddf62c48ced6e54e313834eab69eb8202f31b56b93be3090612a901b85e01 | .png | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/350ddf62c48ced6e54e313834eab69eb8202f31b56b93be3090612a901b85e01.png | /image-0168.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-01-14_20240430092412.zip |
| 14315 | 27-CR-20-423 | 2020-02-18 | MCRO_27-CR-20-423_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-02-18_20240430084824.pdf | Handwritten Signature of Judge Lisa K Janzen 06 | Judicial Officer Signature | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 350ddf62c48ced6e54e313834eab69eb8202f31b56b93be3090612a901b85e01 | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/350ddf62c48ced6e54e313834eab69eb8202f31b56b93be3090612a901b85e01.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-02-18_20240430084824.zip |
| 14316 | 27-CR-17-1555 | 2021-05-11 | MCRO_27-CR-17-1555_Order-Other_2021-05-11_20240430093549.pdf | Handwritten Signature of Judge Lisa K Janzen 07 | Judicial Officer Signature | Order-Other | f147985d3a7d39485bea7fea07f3ede2f052ab3d0148c4eba5cd8e74faa172dc | .jpg | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/f147985d3a7d39485bea7fea07f3ede2f052ab3d0148c4eba5cd8e74faa172dc.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Other_2021-05-11_20240430093549.zip |
| 14317 | 27-CR-17-22909 | 2021-05-11 | MCRO_27-CR-17-22909_Order-Other_2021-05-11_20240430093725.pdf | Handwritten Signature of Judge Lisa K Janzen 07 | Judicial Officer Signature | Order-Other | f147985d3a7d39485bea7fea07f3ede2f052ab3d0148c4eba5cd8e74faa172dc | .jpg | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/f147985d3a7d39485bea7fea07f3ede2f052ab3d0148c4eba5cd8e74faa172dc.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Other_2021-05-11_20240430093725.zip |
| 14318 | 27-CR-17-8342 | 2021-05-11 | MCRO_27-CR-17-8342_Order-Other_2021-05-11_20240430093643.pdf | Handwritten Signature of Judge Lisa K Janzen 07 | Judicial Officer Signature | Order-Other | f147985d3a7d39485bea7fea07f3ede2f052ab3d0148c4eba5cd8e74faa172dc | .jpg | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/f147985d3a7d39485bea7fea07f3ede2f052ab3d0148c4eba5cd8e74faa172dc.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order-Other_2021-05-11_20240430093643.zip |
| 14319 | 27-CR-18-19274 | 2020-04-28 | MCRO_27-CR-18-19274_Order-Other_2020-04-28_20240430093057.pdf | Handwritten Signature of Judge Lisa K Janzen 07 | Judicial Officer Signature | Order-Other | f147985d3a7d39485bea7fea07f3ede2f052ab3d0148c4eba5cd8e74faa172dc | .jpg | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/f147985d3a7d39485bea7fea07f3ede2f052ab3d0148c4eba5cd8e74faa172dc.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Other_2020-04-28_20240430093057.zip |
| 14320 | 27-CR-20-26577 | 2022-06-15 | MCRO_27-CR-20-26577_Order-Other_2022-06-15_20240430090619.pdf | Handwritten Signature of Judge Lisa K Janzen 07 | Judicial Officer Signature | Order-Other | f147985d3a7d39485bea7fea07f3ede2f052ab3d0148c4eba5cd8e74faa172dc | .jpg | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/f147985d3a7d39485bea7fea07f3ede2f052ab3d0148c4eba5cd8e74faa172dc.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Other_2022-06-15_20240430090619.zip |
| 14321 | 27-CR-20-423 | 2020-04-28 | MCRO_27-CR-20-423_Order-Other_2020-04-28_20240430084821.pdf | Handwritten Signature of Judge Lisa K Janzen 07 | Judicial Officer Signature | Order-Other | f147985d3a7d39485bea7fea07f3ede2f052ab3d0148c4eba5cd8e74faa172dc | .jpg | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/f147985d3a7d39485bea7fea07f3ede2f052ab3d0148c4eba5cd8e74faa172dc.jpg | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Other_2020-04-28_20240430084821.zip |
| 14322 | 27-CR-22-4879 | 2022-12-05 | MCRO_27-CR-22-4879_Order-Other_2022-12-05_20240429040030.pdf | Handwritten Signature of Judge Lisa K Janzen 07 | Judicial Officer Signature | Order-Other | f147985d3a7d39485bea7fea07f3ede2f052ab3d0148c4eba5cd8e74faa172dc | .jpg | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/f147985d3a7d39485bea7fea07f3ede2f052ab3d0148c4eba5cd8e74faa172dc.jpg | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Order-Other_2022-12-05_20240429040030.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14323 | 27-CR-19-28883 | 2022-02-01 | MCRO_27-CR-19-28883_Findings and Order_2022-02-01_20240430092356.pdf | Handwritten Signature of Judge Lisa K Janzen 08 | Judicial Officer Signature | Findings and Order | d22583bf55d980aeb2051e21389aeb94b94a7c846c0d59b3f68071a95ebf4af1 | .png | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/d22583bf55d980aeb2051e21389aeb94b94a7c846c0d59b3f68071a95ebf4af1.png | /image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Findings_and_Order_2022-02-01_20240430092356.zip |
| 14324 | 27-CR-20-23239 | 2022-05-03 | MCRO_27-CR-20-23239_Findings and Order_2022-05-03_20240430090426.pdf | Handwritten Signature of Judge Lisa K Janzen 08 | Judicial Officer Signature | Findings and Order | d22583bf55d980aeb2051e21389aeb94b94a7c846c0d59b3f68071a95ebf4af1 | .png | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/d22583bf55d980aeb2051e21389aeb94b94a7c846c0d59b3f68071a95ebf4af1.png | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Findings_and_Order_2022-05-03_20240430090426.zip |
| 14325 | 27-CR-20-27550 | 2021-04-06 | MCRO_27-CR-20-27550_Findings and Order_2021-04-06_20240430090717.pdf | Handwritten Signature of Judge Lisa K Janzen 08 | Judicial Officer Signature | Findings and Order | d22583bf55d980aeb2051e21389aeb94b94a7c846c0d59b3f68071a95ebf4af1 | .png | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/d22583bf55d980aeb2051e21389aeb94b94a7c846c0d59b3f68071a95ebf4af1.png | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Findings_and_Order_2021-04-06_20240430090717.zip |
| 14326 | 27-CR-20-6517 | 2021-08-24 | MCRO_27-CR-20-6517_Findings and Order_2021-08-24_20240430085217.pdf | Handwritten Signature of Judge Lisa K Janzen 08 | Judicial Officer Signature | Findings and Order | d22583bf55d980aeb2051e21389aeb94b94a7c846c0d59b3f68071a95ebf4af1 | .png | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/d22583bf55d980aeb2051e21389aeb94b94a7c846c0d59b3f68071a95ebf4af1.png | /image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Findings_and_Order_2021-08-24_20240430085217.zip |
| 14327 | 27-CR-21-13795 | 2022-02-01 | MCRO_27-CR-21-13795_Findings and Order_2022-02-01_20240430082442.pdf | Handwritten Signature of Judge Lisa K Janzen 08 | Judicial Officer Signature | Findings and Order | d22583bf55d980aeb2051e21389aeb94b94a7c846c0d59b3f68071a95ebf4af1 | .png | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/d22583bf55d980aeb2051e21389aeb94b94a7c846c0d59b3f68071a95ebf4af1.png | /image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Findings_and_Order_2022-02-01_20240430082442.zip |
| 14328 | 27-CR-21-16111 | 2021-10-26 | MCRO_27-CR-21-16111_Findings and Order_2021-10-26_20240430082649.pdf | Handwritten Signature of Judge Lisa K Janzen 08 | Judicial Officer Signature | Findings and Order | d22583bf55d980aeb2051e21389aeb94b94a7c846c0d59b3f68071a95ebf4af1 | .png | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/d22583bf55d980aeb2051e21389aeb94b94a7c846c0d59b3f68071a95ebf4af1.png | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Findings_and_Order_2021-10-26_20240430082649.zip |
| 14329 | 27-CR-21-6229 | 2021-04-13 | MCRO_27-CR-21-6229_Findings and Order_2021-04-13_20240430080234.pdf | Handwritten Signature of Judge Lisa K Janzen 08 | Judicial Officer Signature | Findings and Order | d22583bf55d980aeb2051e21389aeb94b94a7c846c0d59b3f68071a95ebf4af1 | .png | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/d22583bf55d980aeb2051e21389aeb94b94a7c846c0d59b3f68071a95ebf4af1.png | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Findings_and_Order_2021-04-13_20240430080234.zip |
| 14330 | 27-CR-21-8412 | 2021-08-31 | MCRO_27-CR-21-8412_Findings and Order_2021-08-31_20240430081759.pdf | Handwritten Signature of Judge Lisa K Janzen 08 | Judicial Officer Signature | Findings and Order | d22583bf55d980aeb2051e21389aeb94b94a7c846c0d59b3f68071a95ebf4af1 | .png | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/d22583bf55d980aeb2051e21389aeb94b94a7c846c0d59b3f68071a95ebf4af1.png | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Findings_and_Order_2021-08-31_20240430081759.zip |
| 14331 | 27-CR-21-8412 | 2022-03-01 | MCRO_27-CR-21-8412_Findings and Order_2022-03-01_20240430081755.pdf | Handwritten Signature of Judge Lisa K Janzen 08 | Judicial Officer Signature | Findings and Order | d22583bf55d980aeb2051e21389aeb94b94a7c846c0d59b3f68071a95ebf4af1 | .png | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/d22583bf55d980aeb2051e21389aeb94b94a7c846c0d59b3f68071a95ebf4af1.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Findings_and_Order_2022-03-01_20240430081755.zip |
| 14332 | 27-CR-22-3377 | 2022-05-10 | MCRO_27-CR-22-3377_Findings and Order_2022-05-10_20240429031132.pdf | Handwritten Signature of Judge Lisa K Janzen 08 | Judicial Officer Signature | Findings and Order | d22583bf55d980aeb2051e21389aeb94b94a7c846c0d59b3f68071a95ebf4af1 | .png | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/d22583bf55d980aeb2051e21389aeb94b94a7c846c0d59b3f68071a95ebf4af1.png | /image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Findings_and_Order_2022-05-10_20240429031132.zip |
| 14333 | 27-CR-20-20788 | 2021-02-02 | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of Release_2021-02-02_20240430090246.pdf | Handwritten Signature of Judge Luis Bartolomei | Judicial Officer Signature | Order Revoking Interim Conditions of Release | 0108e5ca2687df0ca4b76a45e40bb933efe5a936e0f5db8811ae97c0137dae7e | .png | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/0108e5ca2687df0ca4b76a45e40bb933efe5a936e0f5db8811ae97c0137dae7e.png | /image-0114.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_Revoking_Interim_Conditions_of_Release_2021-02-02_20240430090246.zip |
| 14334 | 27-CR-20-20788 | 2021-05-06 | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of Release_2021-05-06_20240430090237.pdf | Handwritten Signature of Judge Luis Bartolomei | Judicial Officer Signature | Order Revoking Interim Conditions of Release | 0108e5ca2687df0ca4b76a45e40bb933efe5a936e0f5db8811ae97c0137dae7e | .png | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/0108e5ca2687df0ca4b76a45e40bb933efe5a936e0f5db8811ae97c0137dae7e.png | /image-0122.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_Revoking_Interim_Conditions_of_Release_2021-05-06_20240430090237.zip |
| 14335 | 27-CR-21-1980 | 2021-12-14 | MCRO_27-CR-21-1980_Order Revoking Interim Conditions of Release_2021-12-14_20240430080011.pdf | Handwritten Signature of Judge Luis Bartolomei | Judicial Officer Signature | Order Revoking Interim Conditions of Release | 0108e5ca2687df0ca4b76a45e40bb933efe5a936e0f5db8811ae97c0137dae7e | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0108e5ca2687df0ca4b76a45e40bb933efe5a936e0f5db8811ae97c0137dae7e.png | /image-0115.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430080011.zip |
| 14336 | 27-CR-21-20072 | 2021-11-12 | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-11-12_20240430083113.pdf | Handwritten Signature of Judge Luis Bartolomei | Judicial Officer Signature | Order Revoking Interim Conditions of Release | 0108e5ca2687df0ca4b76a45e40bb933efe5a936e0f5db8811ae97c0137dae7e | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0108e5ca2687df0ca4b76a45e40bb933efe5a936e0f5db8811ae97c0137dae7e.png | /image-0121.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_Revoking_Interim_Conditions_of_Release_2021-11-12_20240430083113.zip |
| 14337 | 27-CR-21-20072 | 2021-12-14 | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-12-14_20240430083108.pdf | Handwritten Signature of Judge Luis Bartolomei | Judicial Officer Signature | Order Revoking Interim Conditions of Release | 0108e5ca2687df0ca4b76a45e40bb933efe5a936e0f5db8811ae97c0137dae7e | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0108e5ca2687df0ca4b76a45e40bb933efe5a936e0f5db8811ae97c0137dae7e.png | /image-0114.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430083108.zip |
| 14338 | 27-CR-21-20988 | 2021-12-14 | MCRO_27-CR-21-20988_Order Revoking Interim Conditions of Release_2021-12-14_20240430083356.pdf | Handwritten Signature of Judge Luis Bartolomei | Judicial Officer Signature | Order Revoking Interim Conditions of Release | 0108e5ca2687df0ca4b76a45e40bb933efe5a936e0f5db8811ae97c0137dae7e | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0108e5ca2687df0ca4b76a45e40bb933efe5a936e0f5db8811ae97c0137dae7e.png | /image-0114.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430083356.zip |
| 14339 | 27-CR-21-21355 | 2021-12-14 | MCRO_27-CR-21-21355_Order Revoking Interim Conditions of Release_2021-12-14_20240430083504.pdf | Handwritten Signature of Judge Luis Bartolomei | Judicial Officer Signature | Order Revoking Interim Conditions of Release | 0108e5ca2687df0ca4b76a45e40bb933efe5a936e0f5db8811ae97c0137dae7e | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/0108e5ca2687df0ca4b76a45e40bb933efe5a936e0f5db8811ae97c0137dae7e.png | /image-0116.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430083504.zip |
| 14340 | 27-CR-20-20788 | 2021-03-08 | MCRO_27-CR-20-20788_Probation Violation Order for Detention_2021-03-08_20240430090242.pdf | Handwritten Signature of Judge Luis Bartolomei | Judicial Officer Signature | Probation Violation Order for Detention | 0108e5ca2687df0ca4b76a45e40bb933efe5a936e0f5db8811ae97c0137dae7e | .png | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/0108e5ca2687df0ca4b76a45e40bb933efe5a936e0f5db8811ae97c0137dae7e.png | /image-0120.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Probation_Violation_Order_for_Detention_2021-03-08_20240430090242.zip |
| 14341 | 27-CR-22-4898 | 2022-04-22 | MCRO_27-CR-22-4898_Probation Violation Order for Detention_2022-04-22_20240429040226.pdf | Handwritten Signature of Judge Luis Bartolomei | Judicial Officer Signature | Probation Violation Order for Detention | 0108e5ca2687df0ca4b76a45e40bb933efe5a936e0f5db8811ae97c0137dae7e | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/0108e5ca2687df0ca4b76a45e40bb933efe5a936e0f5db8811ae97c0137dae7e.png | /image-0110.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Probation_Violation_Order_for_Detention_2022-04-22_20240429040226.zip |
| 14342 | 27-CR-20-1893 | 2021-11-30 | MCRO_27-CR-20-1893_Probation Violation Warrant_2021-11-30_20240430084908.pdf | Handwritten Signature of Judge Luis Bartolomei | Judicial Officer Signature | Probation Violation Warrant | 0108e5ca2687df0ca4b76a45e40bb933efe5a936e0f5db8811ae97c0137dae7e | .png | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/0108e5ca2687df0ca4b76a45e40bb933efe5a936e0f5db8811ae97c0137dae7e.png | /image-0569.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Probation_Violation_Warrant_2021-11-30_20240430084908.zip |
| 14343 | 27-CR-21-19723 | 2023-06-23 | MCRO_27-CR-21-19723_Order for Conditional Release_2023-06-23_20240430082934.pdf | Handwritten Signature of Judge Marta Chou | Judicial Officer Signature | Order for Conditional Release | ddf53a057cbf0855823a17a84d6c9408ccb0361ac8c3dac9d591a5acb6c39485 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/ddf53a057cbf0855823a17a84d6c9408ccb0361ac8c3dac9d591a5acb6c39485.png | /image-0055.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_for_Conditional_Release_2023-06-23_20240430082934.zip |
| 14344 | 27-CR-21-23456 | 2023-06-23 | MCRO_27-CR-21-23456_Order for Conditional Release_2023-06-23_20240430084310.pdf | Handwritten Signature of Judge Marta Chou | Judicial Officer Signature | Order for Conditional Release | ddf53a057cbf0855823a17a84d6c9408ccb0361ac8c3dac9d591a5acb6c39485 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/ddf53a057cbf0855823a17a84d6c9408ccb0361ac8c3dac9d591a5acb6c39485.png | /image-0055.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2023-06-23_20240430084310.zip |
| 14345 | 27-CR-22-15550 | 2023-06-23 | MCRO_27-CR-22-15550_Order for Conditional Release_2023-06-23_20240429161912.pdf | Handwritten Signature of Judge Marta Chou | Judicial Officer Signature | Order for Conditional Release | ddf53a057cbf0855823a17a84d6c9408ccb0361ac8c3dac9d591a5acb6c39485 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/ddf53a057cbf0855823a17a84d6c9408ccb0361ac8c3dac9d591a5acb6c39485.png | /image-0055.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order_for_Conditional_Release_2023-06-23_20240429161912.zip |
| 14346 | 27-CR-21-10675 | 2022-01-25 | MCRO_27-CR-21-10675_Order for Conditional Release_2022-01-25_20240430082235.pdf | Handwritten Signature of Judge Marta Chou 01 | Judicial Officer Signature | Order for Conditional Release | ec6a2af7a955f918e13da5a3a68c03a56c22254cd2e4e180bcb3f8012b5e86f8 | .png | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/ec6a2af7a955f918e13da5a3a68c03a56c22254cd2e4e180bcb3f8012b5e86f8.png | /image-0497.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order_for_Conditional_Release_2022-01-25_20240430082235.zip |
| 14347 | 27-CR-21-23456 | 2022-02-02 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-02-02_20240430084339.pdf | Handwritten Signature of Judge Marta Chou 01 | Judicial Officer Signature | Order for Conditional Release | ec6a2af7a955f918e13da5a3a68c03a56c22254cd2e4e180bcb3f8012b5e86f8 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/ec6a2af7a955f918e13da5a3a68c03a56c22254cd2e4e180bcb3f8012b5e86f8.png | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-02-02_20240430084339.zip |
| 14348 | 27-CR-21-19723 | 2023-05-10 | MCRO_27-CR-21-19723_Order Revoking Interim Conditions of Release_2023-05-10_20240430082937.pdf | Handwritten Signature of Judge Marta Chou 01 | Judicial Officer Signature | Order Revoking Interim Conditions of Release | ec6a2af7a955f918e13da5a3a68c03a56c22254cd2e4e180bcb3f8012b5e86f8 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/ec6a2af7a955f918e13da5a3a68c03a56c22254cd2e4e180bcb3f8012b5e86f8.png | /image-0119.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240430082937.zip |
| 14349 | 27-CR-21-23456 | 2023-05-10 | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2023-05-10_20240430084313.pdf | Handwritten Signature of Judge Marta Chou 01 | Judicial Officer Signature | Order Revoking Interim Conditions of Release | ec6a2af7a955f918e13da5a3a68c03a56c22254cd2e4e180bcb3f8012b5e86f8 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/ec6a2af7a955f918e13da5a3a68c03a56c22254cd2e4e180bcb3f8012b5e86f8.png | /image-0119.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240430084313.zip |
| 14350 | 27-CR-22-15550 | 2023-05-10 | MCRO_27-CR-22-15550_Order Revoking Interim Conditions of Release_2023-05-10_20240429161920.pdf | Handwritten Signature of Judge Marta Chou 01 | Judicial Officer Signature | Order Revoking Interim Conditions of Release | ec6a2af7a955f918e13da5a3a68c03a56c22254cd2e4e180bcb3f8012b5e86f8 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/ec6a2af7a955f918e13da5a3a68c03a56c22254cd2e4e180bcb3f8012b5e86f8.png | /image-0119.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240429161920.zip |
| 14351 | 27-CR-22-18859 | 2023-12-28 | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-28_20240429162330.pdf | Handwritten Signature of Judge Marta Chou 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | ec6a2af7a955f918e13da5a3a68c03a56c22254cd2e4e180bcb3f8012b5e86f8 | .png | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/ec6a2af7a955f918e13da5a3a68c03a56c22254cd2e4e180bcb3f8012b5e86f8.png | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-28_20240429162330.zip |
| 14352 | 27-CR-22-22985 | 2023-12-28 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-28_20240429164035.pdf | Handwritten Signature of Judge Marta Chou 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | ec6a2af7a955f918e13da5a3a68c03a56c22254cd2e4e180bcb3f8012b5e86f8 | .png | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/ec6a2af7a955f918e13da5a3a68c03a56c22254cd2e4e180bcb3f8012b5e86f8.png | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-28_20240429164035.zip |
| 14353 | 27-CR-21-23628 | 2022-04-27 | MCRO_27-CR-21-23628_Probation Violation Order for Detention_2022-04-27_20240430084625.pdf | Handwritten Signature of Judge Marta Chou 01 | Judicial Officer Signature | Probation Violation Order for Detention | ec6a2af7a955f918e13da5a3a68c03a56c22254cd2e4e180bcb3f8012b5e86f8 | .png | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/ec6a2af7a955f918e13da5a3a68c03a56c22254cd2e4e180bcb3f8012b5e86f8.png | /image-0527.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Probation_Violation_Order_for_Detention_2022-04-27_20240430084625.zip |
| 14354 | 27-CR-21-1977 | 2021-03-25 | MCRO_27-CR-21-1977_Warrant Issued_2021-03-25_20240430075630.pdf | Handwritten Signature of Judge Marta Chou 02 | Judicial Officer Signature | Warrant Issued | d307823fc8e6adfbbac60e1f8f4484708d5cf99367f83e95847befea64e36fdc | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/d307823fc8e6adfbbac60e1f8f4484708d5cf99367f83e95847befea64e36fdc.png | /image-0066.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Warrant_Issued_2021-03-25_20240430075630.zip |
| 14355 | 27-CR-21-1977 | 2021-03-25 | MCRO_27-CR-21-1977_Warrant Issued_2021-03-25_20240430075630.pdf | Handwritten Signature of Judge Marta Chou 02 | Judicial Officer Signature | Warrant Issued | d307823fc8e6adfbbac60e1f8f4484708d5cf99367f83e95847befea64e36fdc | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/d307823fc8e6adfbbac60e1f8f4484708d5cf99367f83e95847befea64e36fdc.png | /image-0066.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Warrant_Issued_2021-03-25_20240430075630.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14356 | 27-CR-21-1978 | 2021-03-25 | MCRO_27-CR-21-1978_Warrant Issued_2021-03-25_20240430075739.pdf | Handwritten Signature of Judge Marta Chou 02 | Judicial Officer Signature | Warrant Issued | d307823fc8e6adfbbac60e1f8f4484708d5cf99367f83e95847befea64e36fdc | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/d307823fc8e6adfbbac60e1f8f4484708d5cf99367f83e95847befea64e36fdc.png | /image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Warrant_Issued_2021-03-25_20240430075739.zip |
| 14357 | 27-CR-21-1977 | 2021-03-25 | MCRO_27-CR-21-1977_Warrant Issued_2021-03-25_20240430075630.pdf | Handwritten Signature of Judge Marta Chou 03 | Judicial Officer Signature | Warrant Issued | cfd9b20e43fc94a34813a8a8620767f5fd1fbf78f05a54dc4627cbce25367afc | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/cfd9b20e43fc94a34813a8a8620767f5fd1fbf78f05a54dc4627cbce25367afc.png | /image-0065.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Warrant_Issued_2021-03-25_20240430075630.zip |
| 14358 | 27-CR-21-1977 | 2021-03-25 | MCRO_27-CR-21-1977_Warrant Issued_2021-03-25_20240430075630.pdf | Handwritten Signature of Judge Marta Chou 03 | Judicial Officer Signature | Warrant Issued | cfd9b20e43fc94a34813a8a8620767f5fd1fbf78f05a54dc4627cbce25367afc | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/cfd9b20e43fc94a34813a8a8620767f5fd1fbf78f05a54dc4627cbce25367afc.png | /image-0065.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Warrant_Issued_2021-03-25_20240430075630.zip |
| 14359 | 27-CR-21-1978 | 2021-03-25 | MCRO_27-CR-21-1978_Warrant Issued_2021-03-25_20240430075739.pdf | Handwritten Signature of Judge Marta Chou 03 | Judicial Officer Signature | Warrant Issued | cfd9b20e43fc94a34813a8a8620767f5fd1fbf78f05a54dc4627cbce25367afc | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/cfd9b20e43fc94a34813a8a8620767f5fd1fbf78f05a54dc4627cbce25367afc.png | /image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Warrant_Issued_2021-03-25_20240430075739.zip |
| 14360 | 27-CR-18-18391 | 2024-03-20 | MCRO_27-CR-18-18391_Finding of Incompetency and Order_2024-03-20_20240430092713.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0183.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Finding_of_Incompetency_and_Order_2024-03-20_20240430092713.zip |
| 14361 | 27-CR-19-12466 | 2024-03-12 | MCRO_27-CR-19-12466_Finding of Incompetency and Order_2024-03-12_20240430091809.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Finding_of_Incompetency_and_Order_2024-03-12_20240430091809.zip |
| 14362 | 27-CR-19-17539 | 2024-03-20 | MCRO_27-CR-19-17539_Finding of Incompetency and Order_2024-03-20_20240430091924.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0183.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Finding_of_Incompetency_and_Order_2024-03-20_20240430091924.zip |
| 14363 | 27-CR-19-1916 | 2024-03-20 | MCRO_27-CR-19-1916_Finding of Incompetency and Order_2024-03-20_20240430091206.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0183.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2024-03-20_20240430091206.zip |
| 14364 | 27-CR-19-19606 | 2024-03-12 | MCRO_27-CR-19-19606_Finding of Incompetency and Order_2024-03-12_20240430092030.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Finding_of_Incompetency_and_Order_2024-03-12_20240430092030.zip |
| 14365 | 27-CR-19-3539 | 2024-03-20 | MCRO_27-CR-19-3539_Finding of Incompetency and Order_2024-03-20_20240430091319.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0183.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Finding_of_Incompetency_and_Order_2024-03-20_20240430091319.zip |
| 14366 | 27-CR-20-11638 | 2023-11-28 | MCRO_27-CR-20-11638_Finding of Incompetency and Order_2023-11-28_20240430085818.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Finding_of_Incompetency_and_Order_2023-11-28_20240430085818.zip |
| 14367 | 27-CR-20-19196 | 2023-06-01 | MCRO_27-CR-20-19196_Finding of Incompetency and Order_2023-06-01_20240430090046.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0185.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Finding_of_Incompetency_and_Order_2023-06-01_20240430090046.zip |
| 14368 | 27-CR-20-20037 | 2024-03-12 | MCRO_27-CR-20-20037_Finding of Incompetency and Order_2024-03-12_20240430090128.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Finding_of_Incompetency_and_Order_2024-03-12_20240430090128.zip |
| 14369 | 27-CR-20-8926 | 2024-03-12 | MCRO_27-CR-20-8926_Finding of Incompetency and Order_2024-03-12_20240430085426.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Finding_of_Incompetency_and_Order_2024-03-12_20240430085426.zip |
| 14370 | 27-CR-21-1171 | 2023-05-02 | MCRO_27-CR-21-1171_Finding of Incompetency and Order_2023-05-02_20240430075317.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Finding_of_Incompetency_and_Order_2023-05-02_20240430075317.zip |
| 14371 | 27-CR-21-14861 | 2023-11-01 | MCRO_27-CR-21-14861_Finding of Incompetency and Order_2023-11-01_20240430082517.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Finding_of_Incompetency_and_Order_2023-11-01_20240430082517.zip |
| 14372 | 27-CR-21-19552 | 2024-03-12 | MCRO_27-CR-21-19552_Finding of Incompetency and Order_2024-03-12_20240430082832.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Finding_of_Incompetency_and_Order_2024-03-12_20240430082832.zip |
| 14373 | 27-CR-21-19723 | 2023-07-12 | MCRO_27-CR-21-19723_Finding of Incompetency and Order_2023-07-12_20240430082933.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Finding_of_Incompetency_and_Order_2023-07-12_20240430082933.zip |
| 14374 | 27-CR-21-1980 | 2023-06-01 | MCRO_27-CR-21-1980_Finding of Incompetency and Order_2023-06-01_20240430075958.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Finding_of_Incompetency_and_Order_2023-06-01_20240430075958.zip |
| 14375 | 27-CR-21-20072 | 2023-06-01 | MCRO_27-CR-21-20072_Finding of Incompetency and Order_2023-06-01_20240430083050.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Finding_of_Incompetency_and_Order_2023-06-01_20240430083050.zip |
| 14376 | 27-CR-21-20988 | 2023-06-01 | MCRO_27-CR-21-20988_Finding of Incompetency and Order_2023-06-01_20240430083344.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Finding_of_Incompetency_and_Order_2023-06-01_20240430083344.zip |
| 14377 | 27-CR-21-21355 | 2023-06-01 | MCRO_27-CR-21-21355_Finding of Incompetency and Order_2023-06-01_20240430083452.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Finding_of_Incompetency_and_Order_2023-06-01_20240430083452.zip |
| 14378 | 27-CR-21-22058 | 2024-03-20 | MCRO_27-CR-21-22058_Finding of Incompetency and Order_2024-03-20_20240430083543.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0183.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Finding_of_Incompetency_and_Order_2024-03-20_20240430083543.zip |
| 14379 | 27-CR-21-23188 | 2023-06-01 | MCRO_27-CR-21-23188_Finding of Incompetency and Order_2023-06-01_20240430083741.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Finding_of_Incompetency_and_Order_2023-06-01_20240430083741.zip |
| 14380 | 27-CR-21-23233 | 2024-03-12 | MCRO_27-CR-21-23233_Finding of Incompetency and Order_2024-03-12_20240430084211.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Finding_of_Incompetency_and_Order_2024-03-12_20240430084211.zip |
| 14381 | 27-CR-21-23456 | 2023-07-12 | MCRO_27-CR-21-23456_Finding of Incompetency and Order_2023-07-12_20240430084309.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Finding_of_Incompetency_and_Order_2023-07-12_20240430084309.zip |
| 14382 | 27-CR-21-23628 | 2023-02-22 | MCRO_27-CR-21-23628_Finding of Incompetency and Order_2023-02-22_20240430084620.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Finding_of_Incompetency_and_Order_2023-02-22_20240430084620.zip |
| 14383 | 27-CR-21-23628 | 2024-03-05 | MCRO_27-CR-21-23628_Finding of Incompetency and Order_2024-03-05_20240430084617.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Finding_of_Incompetency_and_Order_2024-03-05_20240430084617.zip |
| 14384 | 27-CR-21-6904 | 2023-05-02 | MCRO_27-CR-21-6904_Finding of Incompetency and Order_2023-05-02_20240430080456.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Finding_of_Incompetency_and_Order_2023-05-02_20240430080456.zip |
| 14385 | 27-CR-21-6904 | 2023-11-01 | MCRO_27-CR-21-6904_Finding of Incompetency and Order_2023-11-01_20240430080453.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Finding_of_Incompetency_and_Order_2023-11-01_20240430080453.zip |
| 14386 | 27-CR-21-8067 | 2023-05-02 | MCRO_27-CR-21-8067_Finding of Incompetency and Order_2023-05-02_20240430080639.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Finding_of_Incompetency_and_Order_2023-05-02_20240430080639.zip |
| 14387 | 27-CR-21-8067 | 2023-11-01 | MCRO_27-CR-21-8067_Finding of Incompetency and Order_2023-11-01_20240430080635.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Finding_of_Incompetency_and_Order_2023-11-01_20240430080635.zip |
| 14388 | 27-CR-21-8227 | 2023-05-02 | MCRO_27-CR-21-8227_Finding of Incompetency and Order_2023-05-02_20240430080732.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Finding_of_Incompetency_and_Order_2023-05-02_20240430080732.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14389 | 27-CR-21-8227 | 2023-11-01 | MCRO_27-CR-21-8227_Finding of Incompetency and Order_2023-11-01_20240430080729.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Finding_of_Incompetency_and_Order_2023-11-01_20240430080729.zip |
| 14390 | 27-CR-21-8228 | 2023-05-02 | MCRO_27-CR-21-8228_Finding of Incompetency and Order_2023-05-02_20240430080825.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Finding_of_Incompetency_and_Order_2023-05-02_20240430080825.zip |
| 14391 | 27-CR-21-8228 | 2023-11-01 | MCRO_27-CR-21-8228_Finding of Incompetency and Order_2023-11-01_20240430080822.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Finding_of_Incompetency_and_Order_2023-11-01_20240430080822.zip |
| 14392 | 27-CR-21-8229 | 2023-05-02 | MCRO_27-CR-21-8229_Finding of Incompetency and Order_2023-05-02_20240430081522.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Finding_of_Incompetency_and_Order_2023-05-02_20240430081522.zip |
| 14393 | 27-CR-21-8229 | 2023-11-01 | MCRO_27-CR-21-8229_Finding of Incompetency and Order_2023-11-01_20240430081519.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Finding_of_Incompetency_and_Order_2023-11-01_20240430081519.zip |
| 14394 | 27-CR-21-8230 | 2023-05-02 | MCRO_27-CR-21-8230_Finding of Incompetency and Order_2023-05-02_20240430081640.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Finding_of_Incompetency_and_Order_2023-05-02_20240430081640.zip |
| 14395 | 27-CR-21-8230 | 2023-11-01 | MCRO_27-CR-21-8230_Finding of Incompetency and Order_2023-11-01_20240430081637.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Finding_of_Incompetency_and_Order_2023-11-01_20240430081637.zip |
| 14396 | 27-CR-21-8412 | 2023-08-08 | MCRO_27-CR-21-8412_Finding of Incompetency and Order_2023-08-08_20240430081737.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Finding_of_Incompetency_and_Order_2023-08-08_20240430081737.zip |
| 14397 | 27-CR-21-8511 | 2023-05-02 | MCRO_27-CR-21-8511_Finding of Incompetency and Order_2023-05-02_20240430082013.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Finding_of_Incompetency_and_Order_2023-05-02_20240430082013.zip |
| 14398 | 27-CR-21-8511 | 2023-11-01 | MCRO_27-CR-21-8511_Finding of Incompetency and Order_2023-11-01_20240430082010.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Finding_of_Incompetency_and_Order_2023-11-01_20240430082010.zip |
| 14399 | 27-CR-22-10646 | 2023-11-28 | MCRO_27-CR-22-10646_Finding of Incompetency and Order_2023-11-28_20240429152949.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0172.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Finding_of_Incompetency_and_Order_2023-11-28_20240429152949.zip |
| 14400 | 27-CR-22-1165 | 2024-03-12 | MCRO_27-CR-22-1165_Finding of Incompetency and Order_2024-03-12_20240429030424.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Finding_of_Incompetency_and_Order_2024-03-12_20240429030424.zip |
| 14401 | 27-CR-22-15550 | 2023-07-12 | MCRO_27-CR-22-15550_Finding of Incompetency and Order_2023-07-12_20240429161911.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Finding_of_Incompetency_and_Order_2023-07-12_20240429161911.zip |
| 14402 | 27-CR-22-17300 | 2023-05-02 | MCRO_27-CR-22-17300_Finding of Incompetency and Order_2023-05-02_20240429162002.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Finding_of_Incompetency_and_Order_2023-05-02_20240429162002.zip |
| 14403 | 27-CR-22-17300 | 2023-11-01 | MCRO_27-CR-22-17300_Finding of Incompetency and Order_2023-11-01_20240429161959.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Finding_of_Incompetency_and_Order_2023-11-01_20240429161959.zip |
| 14404 | 27-CR-22-18209 | 2023-01-24 | MCRO_27-CR-22-18209_Finding of Incompetency and Order_2023-01-24_20240429162103.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0172.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Finding_of_Incompetency_and_Order_2023-01-24_20240429162103.zip |
| 14405 | 27-CR-22-18938 | 2023-01-11 | MCRO_27-CR-22-18938_Finding of Incompetency and Order_2023-01-11_20240429162443.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | NURADIN MOHAMUD | SAMSON, JUDITH ANN | PROVENCHER, DANIEL ROBERT | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0181.png | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Finding_of_Incompetency_and_Order_2023-01-11_20240429162443.zip |
| 14406 | 27-CR-22-19036 | 2024-03-11 | MCRO_27-CR-22-19036_Finding of Incompetency and Order_2024-03-11_20240429162538.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0173.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Finding_of_Incompetency_and_Order_2024-03-11_20240429162538.zip |
| 14407 | 27-CR-22-21679 | 2023-05-02 | MCRO_27-CR-22-21679_Finding of Incompetency and Order_2023-05-02_20240429162858.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Finding_of_Incompetency_and_Order_2023-05-02_20240429162858.zip |
| 14408 | 27-CR-22-22687 | 2023-06-14 | MCRO_27-CR-22-22687_Finding of Incompetency and Order_2023-06-14_20240429163209.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Closed | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SORENSEN, ROBERT J | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0163.png | MnCourtFraud.com/File/MCRO_27-CR-22-22687_Finding_of_Incompetency_and_Order_2023-06-14_20240429163209.zip |
| 14409 | 27-CR-22-22963 | 2023-06-01 | MCRO_27-CR-22-22963_Finding of Incompetency and Order_2023-06-01_20240429163939.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Finding_of_Incompetency_and_Order_2023-06-01_20240429163939.zip |
| 14410 | 27-CR-22-24045 | 2023-05-02 | MCRO_27-CR-22-24045_Finding of Incompetency and Order_2023-05-02_20240429164219.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | CHRISTENSEN, KELSEY RAE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Finding_of_Incompetency_and_Order_2023-05-02_20240429164219.zip |
| 14411 | 27-CR-22-25134 | 2023-02-22 | MCRO_27-CR-22-25134_Finding of Incompetency and Order_2023-02-22_20240429164457.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Finding_of_Incompetency_and_Order_2023-02-22_20240429164457.zip |
| 14412 | 27-CR-22-25134 | 2024-03-05 | MCRO_27-CR-22-25134_Finding of Incompetency and Order_2024-03-05_20240429164453.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Finding_of_Incompetency_and_Order_2024-03-05_20240429164453.zip |
| 14413 | 27-CR-22-25151 | 2023-12-05 | MCRO_27-CR-22-25151_Finding of Incompetency and Order_2023-12-05_20240429164605.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | NICOLE LORETTA KELM | BRODHAG, AMANDA JEAN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Finding_of_Incompetency_and_Order_2023-12-05_20240429164605.zip |
| 14414 | 27-CR-22-3377 | 2023-06-14 | MCRO_27-CR-22-3377_Finding of Incompetency and Order_2023-06-14_20240429031120.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0163.png | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Finding_of_Incompetency_and_Order_2023-06-14_20240429031120.zip |
| 14415 | 27-CR-22-4087 | 2023-06-01 | MCRO_27-CR-22-4087_Finding of Incompetency and Order_2023-06-01_20240429035306.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Finding_of_Incompetency_and_Order_2023-06-01_20240429035306.zip |
| 14416 | 27-CR-22-4898 | 2024-03-12 | MCRO_27-CR-22-4898_Finding of Incompetency and Order_2024-03-12_20240429040213.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Finding_of_Incompetency_and_Order_2024-03-12_20240429040213.zip |
| 14417 | 27-CR-22-7797 | 2023-02-22 | MCRO_27-CR-22-7797_Finding of Incompetency and Order_2023-02-22_20240429040528.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Finding_of_Incompetency_and_Order_2023-02-22_20240429040528.zip |
| 14418 | 27-CR-22-7797 | 2024-03-05 | MCRO_27-CR-22-7797_Finding of Incompetency and Order_2024-03-05_20240429040524.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Finding_of_Incompetency_and_Order_2024-03-05_20240429040524.zip |
| 14419 | 27-CR-23-1101 | 2024-04-04 | MCRO_27-CR-23-1101_Finding of Incompetency and Order_2024-04-04_20240430072125.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | MICHAEL CHANTEL WRIGHT | KYLE, JUANITA LOUISE | CHICO, ZENAIDA | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Finding_of_Incompetency_and_Order_2024-04-04_20240430072125.zip |
| 14420 | 27-CR-23-16281 | 2023-11-01 | MCRO_27-CR-23-16281_Finding of Incompetency and Order_2023-11-01_20240430074130.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | FUE VANG | Irfanullah, Christine | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0176.png | MnCourtFraud.com/File/MCRO_27-CR-23-16281_Finding_of_Incompetency_and_Order_2023-11-01_20240430074130.zip |
| 14421 | 27-CR-23-1886 | 2023-07-13 | MCRO_27-CR-23-1886_Finding of Incompetency and Order_2023-07-13_20240430072356.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0152.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Finding_of_Incompetency_and_Order_2023-07-13_20240430072356.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14422 | 27-CR-23-20715 | 2023-11-01 | MCRO_27-CR-23-20715_Finding of Incompetency and Order_2023-11-01_20240430074856.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | KESSIE KAFELE WILSON | SWIONTEK, MATTHEW SCOTT | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-23-20715_Finding_of_Incompetency_and_Order_2023-11-01_20240430074856.zip |
| 14423 | 27-CR-23-21653 | 2023-11-15 | MCRO_27-CR-23-21653_Finding of Incompetency and Order_2023-11-15_20240430075012.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | ROBERT WILLIAM BALSIMO | CARPENTER, RAISSA | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Finding_of_Incompetency_and_Order_2023-11-15_20240430075012.zip |
| 14424 | 27-CR-23-24219 | 2023-11-22 | MCRO_27-CR-23-24219_Finding of Incompetency and Order_2023-11-22_20240430075048.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | ALEXI BRE WASHINGTON | KHAN, ATIF AHMED | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-23-24219_Finding_of_Incompetency_and_Order_2023-11-22_20240430075048.zip |
| 14425 | 27-CR-23-2480 | 2024-04-04 | MCRO_27-CR-23-2480_Finding of Incompetency and Order_2024-04-04_20240430072631.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | Sandra Vongsaphay | Irfanullah, Christine | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Finding_of_Incompetency_and_Order_2024-04-04_20240430072631.zip |
| 14426 | 27-CR-23-284 | 2023-03-22 | MCRO_27-CR-23-284_Finding of Incompetency and Order_2023-03-22_20240430071740.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Closed | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0211.png | MnCourtFraud.com/File/MCRO_27-CR-23-284_Finding_of_Incompetency_and_Order_2023-03-22_20240430071740.zip |
| 14427 | 27-CR-23-3423 | 2023-03-22 | MCRO_27-CR-23-3423_Finding of Incompetency and Order_2023-03-22_20240430072821.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0211.png | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Finding_of_Incompetency_and_Order_2023-03-22_20240430072821.zip |
| 14428 | 27-CR-23-3459 | 2023-03-22 | MCRO_27-CR-23-3459_Finding of Incompetency and Order_2023-03-22_20240430072906.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Finding_of_Incompetency_and_Order_2023-03-22_20240430072906.zip |
| 14429 | 27-CR-23-3460 | 2023-03-22 | MCRO_27-CR-23-3460_Finding of Incompetency and Order_2023-03-22_20240430072943.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Finding_of_Incompetency_and_Order_2023-03-22_20240430072943.zip |
| 14430 | 27-CR-23-3496 | 2023-03-22 | MCRO_27-CR-23-3496_Finding of Incompetency and Order_2023-03-22_20240430073021.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | ABDULKADIR ELMI EGAL | COLBERT, JESSICA RYAN | PEREZ, JACQUELINE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-23-3496_Finding_of_Incompetency_and_Order_2023-03-22_20240430073021.zip |
| 14431 | 27-CR-23-385 | 2023-05-02 | MCRO_27-CR-23-385_Finding of Incompetency and Order_2023-05-02_20240430071836.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Gushwa, Judd | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-23-385_Finding_of_Incompetency_and_Order_2023-05-02_20240430071836.zip |
| 14432 | 27-CR-23-5751 | 2023-05-02 | MCRO_27-CR-23-5751_Finding of Incompetency and Order_2023-05-02_20240430073242.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Finding_of_Incompetency_and_Order_2023-05-02_20240430073242.zip |
| 14433 | 27-CR-23-5751 | 2023-11-01 | MCRO_27-CR-23-5751_Finding of Incompetency and Order_2023-11-01_20240430073239.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Finding_of_Incompetency_and_Order_2023-11-01_20240430073239.zip |
| 14434 | 27-CR-23-8560 | 2023-06-01 | MCRO_27-CR-23-8560_Finding of Incompetency and Order_2023-06-01_20240430073449.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | INGRAM METEBO OYUGI | BYRON, EVE MARIE | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0185.png | MnCourtFraud.com/File/MCRO_27-CR-23-8560_Finding_of_Incompetency_and_Order_2023-06-01_20240430073449.zip |
| 14435 | 27-CR-23-8649 | 2024-03-12 | MCRO_27-CR-23-8649_Finding of Incompetency and Order_2024-03-12_20240430073550.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Finding_of_Incompetency_and_Order_2024-03-12_20240430073550.zip |
| 14436 | 27-CR-22-13185 | 2023-05-01 | MCRO_27-CR-22-13185_Order Denying Motion_2023-05-01_20240429161142.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order Denying Motion | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0182.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order_Denying_Motion_2023-05-01_20240429161142.zip |
| 14437 | 27-CR-23-5213 | 2023-05-02 | MCRO_27-CR-23-5213_Order Denying Motion_2023-05-02_20240430073155.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order Denying Motion | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Closed | MARK ANTHONY REINHART | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0182.png | MnCourtFraud.com/File/MCRO_27-CR-23-5213_Order_Denying_Motion_2023-05-02_20240430073155.zip |
| 14438 | 27-CR-22-18209 | 2023-02-21 | MCRO_27-CR-22-18209_Order for Conditional Release_2023-02-21_20240429162101.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order for Conditional Release | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0348.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order_for_Conditional_Release_2023-02-21_20240429162101.zip |
| 14439 | 27-CR-23-18846 | 2023-11-14 | MCRO_27-CR-23-18846_Order for Conditional Release_2023-11-14_20240430074704.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order for Conditional Release | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0034.png | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order_for_Conditional_Release_2023-11-14_20240430074704.zip |
| 14440 | 27-CR-23-18850 | 2023-11-14 | MCRO_27-CR-23-18850_Order for Conditional Release_2023-11-14_20240430074741.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order for Conditional Release | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0034.png | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order_for_Conditional_Release_2023-11-14_20240430074741.zip |
| 14441 | 27-CR-23-284 | 2023-04-19 | MCRO_27-CR-23-284_Order for Conditional Release_2023-04-19_20240430071739.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order for Conditional Release | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Closed | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0155.png | MnCourtFraud.com/File/MCRO_27-CR-23-284_Order_for_Conditional_Release_2023-04-19_20240430071739.zip |
| 14442 | 27-CR-23-3423 | 2023-04-19 | MCRO_27-CR-23-3423_Order for Conditional Release_2023-04-19_20240430072819.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order for Conditional Release | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0156.png | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Order_for_Conditional_Release_2023-04-19_20240430072819.zip |
| 14443 | 27-CR-19-25578 | 2023-06-29 | MCRO_27-CR-19-25578_Order for Dismissal_2023-06-29_20240430092254.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order for Dismissal | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Closed | PAUL JOSEPH OWENS | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0116.png | MnCourtFraud.com/File/MCRO_27-CR-19-25578_Order_for_Dismissal_2023-06-29_20240430092254.zip |
| 14444 | 27-CR-23-5213 | 2023-05-19 | MCRO_27-CR-23-5213_Order for Dismissal_2023-05-19_20240430073154.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order for Dismissal | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Closed | MARK ANTHONY REINHART | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0126.png | MnCourtFraud.com/File/MCRO_27-CR-23-5213_Order_for_Dismissal_2023-05-19_20240430073154.zip |
| 14445 | 27-CR-22-18209 | 2023-04-03 | MCRO_27-CR-22-18209_Order for Production of Medical Records_2023-04-03_20240429162059.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order for Production of Medical Records | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0124.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order_for_Production_of_Medical_Records_2023-04-03_20240429162059.zip |
| 14446 | 27-CR-22-20527 | 2023-04-03 | MCRO_27-CR-22-20527_Order for Production of Medical Records_2023-04-03_20240429162755.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order for Production of Medical Records | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0120.png | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Order_for_Production_of_Medical_Records_2023-04-03_20240429162755.zip |
| 14447 | 27-CR-18-18396 | 2023-06-28 | MCRO_27-CR-18-18396_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430092936.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430092936.zip |
| 14448 | 27-CR-18-19274 | 2023-07-13 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-13_20240430093036.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-13_20240430093036.zip |
| 14449 | 27-CR-18-19274 | 2024-04-03 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-03_20240430093031.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0343.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-03_20240430093031.zip |
| 14450 | 27-CR-18-26530 | 2023-09-11 | MCRO_27-CR-18-26530_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-11_20240430093350.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-11_20240430093350.zip |
| 14451 | 27-CR-19-11566 | 2023-07-18 | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091606.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430091606.zip |
| 14452 | 27-CR-19-12130 | 2023-07-18 | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430091712.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430091712.zip |
| 14453 | 27-CR-19-12466 | 2023-01-11 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430091817.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0367.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430091817.zip |
| 14454 | 27-CR-19-19606 | 2023-01-11 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430092037.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0367.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430092037.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14455 | 27-CR-20-19196 | 2023-09-18 | MCRO_27-CR-20-19196_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090043.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430090043.zip |
| 14456 | 27-CR-20-20037 | 2023-01-11 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430090135.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0367.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430090135.zip |
| 14457 | 27-CR-20-20788 | 2023-02-21 | MCRO_27-CR-20-20788_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430090227.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430090227.zip |
| 14458 | 27-CR-20-20851 | 2023-07-18 | MCRO_27-CR-20-20851_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430090332.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430090332.zip |
| 14459 | 27-CR-20-23239 | 2023-09-18 | MCRO_27-CR-20-23239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430090423.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430090423.zip |
| 14460 | 27-CR-20-27550 | 2023-06-12 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240430090707.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240430090707.zip |
| 14461 | 27-CR-20-27550 | 2024-01-11 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240430090704.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430090704.zip |
| 14462 | 27-CR-20-27550 | 2024-04-23 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240430090701.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240430090701.zip |
| 14463 | 27-CR-20-423 | 2023-07-13 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-13_20240430084758.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-13_20240430084758.zip |
| 14464 | 27-CR-20-423 | 2024-04-03 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-03_20240430084754.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0343.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-03_20240430084754.zip |
| 14465 | 27-CR-20-6517 | 2022-12-30 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430085209.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0378.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240430085209.zip |
| 14466 | 27-CR-20-8926 | 2023-01-11 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430085432.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0367.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430085432.zip |
| 14467 | 27-CR-20-9036 | 2023-07-18 | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430085542.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430085542.zip |
| 14468 | 27-CR-21-1171 | 2024-01-08 | MCRO_27-CR-21-1171_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-08_20240430075311.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0341.png | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-08_20240430075311.zip |
| 14469 | 27-CR-21-1230 | 2023-07-18 | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430075414.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430075414.zip |
| 14470 | 27-CR-21-13752 | 2023-07-18 | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240430082327.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240430082327.zip |
| 14471 | 27-CR-21-16111 | 2023-06-28 | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430082635.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0329.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430082635.zip |
| 14472 | 27-CR-21-19552 | 2023-01-11 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430082838.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0367.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430082838.zip |
| 14473 | 27-CR-21-1980 | 2023-09-18 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430075956.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430075956.zip |
| 14474 | 27-CR-21-1980 | 2024-01-26 | MCRO_27-CR-21-1980_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430075951.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430075951.zip |
| 14475 | 27-CR-21-20072 | 2023-09-18 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083048.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083048.zip |
| 14476 | 27-CR-21-20072 | 2024-01-26 | MCRO_27-CR-21-20072_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083043.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083043.zip |
| 14477 | 27-CR-21-20988 | 2023-09-18 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083342.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083342.zip |
| 14478 | 27-CR-21-20988 | 2024-01-26 | MCRO_27-CR-21-20988_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083337.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083337.zip |
| 14479 | 27-CR-21-21355 | 2023-09-18 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083448.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083448.zip |
| 14480 | 27-CR-21-21355 | 2024-01-26 | MCRO_27-CR-21-21355_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083444.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083444.zip |
| 14481 | 27-CR-21-23131 | 2022-12-30 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240430083651.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0378.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240430083651.zip |
| 14482 | 27-CR-21-23131 | 2023-06-28 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430083647.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430083647.zip |
| 14483 | 27-CR-21-23188 | 2023-09-18 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430083739.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430083739.zip |
| 14484 | 27-CR-21-23188 | 2024-01-26 | MCRO_27-CR-21-23188_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430083735.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430083735.zip |
| 14485 | 27-CR-21-23215 | 2023-09-18 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430084123.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430084123.zip |
| 14486 | 27-CR-21-23215 | 2024-01-26 | MCRO_27-CR-21-23215_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430084119.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430084119.zip |
| 14487 | 27-CR-21-23233 | 2023-01-11 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240430084217.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0367.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240430084217.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14488 | 27-CR-21-23628 | 2023-06-12 | MCRO_27-CR-21-23628_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240430084619.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240430084619.zip |
| 14489 | 27-CR-21-3797 | 2023-11-28 | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430080102.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430080102.zip |
| 14490 | 27-CR-21-6229 | 2023-01-27 | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-27_20240430080222.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-27_20240430080222.zip |
| 14491 | 27-CR-21-6904 | 2023-02-21 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080457.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080457.zip |
| 14492 | 27-CR-21-8067 | 2023-02-21 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080641.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080641.zip |
| 14493 | 27-CR-21-8227 | 2023-02-21 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080735.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080735.zip |
| 14494 | 27-CR-21-8227 | 2024-02-21 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430080726.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430080726.zip |
| 14495 | 27-CR-21-8228 | 2023-02-21 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080828.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080828.zip |
| 14496 | 27-CR-21-8228 | 2024-02-21 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430080818.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430080818.zip |
| 14497 | 27-CR-21-8229 | 2023-02-21 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430081525.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081525.zip |
| 14498 | 27-CR-21-8229 | 2024-02-21 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430081517.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081517.zip |
| 14499 | 27-CR-21-8230 | 2023-02-21 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430081643.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081643.zip |
| 14500 | 27-CR-21-8230 | 2024-02-21 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430081634.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081634.zip |
| 14501 | 27-CR-21-8412 | 2023-11-30 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-30_20240430081735.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-30_20240430081735.zip |
| 14502 | 27-CR-21-8511 | 2023-02-21 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430082016.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430082016.zip |
| 14503 | 27-CR-21-9235 | 2023-11-28 | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430082108.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430082108.zip |
| 14504 | 27-CR-22-10055 | 2023-07-18 | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240429152756.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240429152756.zip |
| 14505 | 27-CR-22-1165 | 2023-01-11 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240429030428.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0367.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429030428.zip |
| 14506 | 27-CR-22-13941 | 2023-08-28 | MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-28_20240429161310.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | TIA TIAUNNA PAYNE | KHAN, ATIF AHMED | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0342.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-28_20240429161310.zip |
| 14507 | 27-CR-22-14541 | 2023-06-12 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429161632.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429161632.zip |
| 14508 | 27-CR-22-14541 | 2024-01-11 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240429161629.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240429161629.zip |
| 14509 | 27-CR-22-14541 | 2024-04-23 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161626.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161626.zip |
| 14510 | 27-CR-22-15358 | 2023-06-12 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429161726.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429161726.zip |
| 14511 | 27-CR-22-15358 | 2024-01-11 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240429161723.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240429161723.zip |
| 14512 | 27-CR-22-15358 | 2024-04-23 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161719.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161719.zip |
| 14513 | 27-CR-22-15430 | 2023-06-28 | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429161814.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0329.png | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240429161814.zip |
| 14514 | 27-CR-22-17300 | 2023-02-21 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162005.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162005.zip |
| 14515 | 27-CR-22-17300 | 2024-02-21 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240429161956.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240429161956.zip |
| 14516 | 27-CR-22-18209 | 2023-11-27 | MCRO_27-CR-22-18209_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-27_20240429162054.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-27_20240429162054.zip |
| 14517 | 27-CR-22-18859 | 2023-09-18 | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429162338.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429162338.zip |
| 14518 | 27-CR-22-19036 | 2023-10-13 | MCRO_27-CR-22-19036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-13_20240429162541.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0341.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-13_20240429162541.zip |
| 14519 | 27-CR-22-21679 | 2023-02-21 | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162900.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162900.zip |
| 14520 | 27-CR-22-22963 | 2023-09-18 | MCRO_27-CR-22-22963_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429163938.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429163938.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14521 | 27-CR-22-22963 | 2024-01-26 | MCRO_27-CR-22-22963_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240429163935.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240429163935.zip |
| 14522 | 27-CR-22-22985 | 2023-09-18 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429164043.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429164043.zip |
| 14523 | 27-CR-22-24045 | 2023-02-21 | MCRO_27-CR-22-24045_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429164221.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | CHRISTENSEN, KELSEY RAE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429164221.zip |
| 14524 | 27-CR-22-24627 | 2022-12-30 | MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240429164400.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0378.png | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240429164400.zip |
| 14525 | 27-CR-22-24627 | 2023-06-28 | MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429164353.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240429164353.zip |
| 14526 | 27-CR-22-25134 | 2023-06-12 | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429164456.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429164456.zip |
| 14527 | 27-CR-22-25151 | 2024-04-04 | MCRO_27-CR-22-25151_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-04_20240429164602.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | NICOLE LORETTA KELM | BRODHAG, AMANDA JEAN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-04_20240429164602.zip |
| 14528 | 27-CR-22-3377 | 2023-10-03 | MCRO_27-CR-22-3377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-03_20240429031119.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-03_20240429031119.zip |
| 14529 | 27-CR-22-3553 | 2023-09-11 | MCRO_27-CR-22-3553_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-11_20240429032044.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-11_20240429032044.zip |
| 14530 | 27-CR-22-4087 | 2023-09-18 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429035302.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429035302.zip |
| 14531 | 27-CR-22-4087 | 2024-01-26 | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240429035256.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240429035256.zip |
| 14532 | 27-CR-22-4898 | 2023-01-11 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240429040218.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0367.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429040218.zip |
| 14533 | 27-CR-22-7797 | 2023-06-12 | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429040526.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429040526.zip |
| 14534 | 27-CR-23-16927 | 2023-09-18 | MCRO_27-CR-23-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430074534.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430074534.zip |
| 14535 | 27-CR-23-16927 | 2024-01-26 | MCRO_27-CR-23-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430074530.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430074530.zip |
| 14536 | 27-CR-23-18846 | 2024-02-23 | MCRO_27-CR-23-18846_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430074701.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430074701.zip |
| 14537 | 27-CR-23-18850 | 2024-02-23 | MCRO_27-CR-23-18850_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430074739.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430074739.zip |
| 14538 | 27-CR-23-2152 | 2023-11-28 | MCRO_27-CR-23-2152_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430072540.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430072540.zip |
| 14539 | 27-CR-23-2480 | 2023-07-12 | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-12_20240430072636.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | Sandra Vongsaphay | Irfanullah, Christine | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0358.png | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-12_20240430072636.zip |
| 14540 | 27-CR-23-3423 | 2024-01-11 | MCRO_27-CR-23-3423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240430072814.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430072814.zip |
| 14541 | 27-CR-23-3496 | 2024-01-11 | MCRO_27-CR-23-3496_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240430073020.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | ABDULKADIR ELMI EGAL | COLBERT, JESSICA RYAN | PEREZ, JACQUELINE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-23-3496_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430073020.zip |
| 14542 | 27-CR-23-385 | 2023-02-21 | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430071838.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Gushwa, Judd | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-23-385_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430071838.zip |
| 14543 | 27-CR-23-5751 | 2024-02-23 | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430073237.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430073237.zip |
| 14544 | 27-CR-23-8406 | 2023-09-18 | MCRO_27-CR-23-8406_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430073404.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430073404.zip |
| 14545 | 27-CR-17-1555 | 2022-12-27 | MCRO_27-CR-17-1555_Order-Other_2022-12-27_20240430093545.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Other | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0114.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order-Other_2022-12-27_20240430093545.zip |
| 14546 | 27-CR-17-22909 | 2022-12-29 | MCRO_27-CR-17-22909_Order-Other_2022-12-29_20240430093721.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Other | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0114.png | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Other_2022-12-29_20240430093721.zip |
| 14547 | 27-CR-17-8342 | 2022-12-27 | MCRO_27-CR-17-8342_Order-Other_2022-12-27_20240430093638.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Other | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0114.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order-Other_2022-12-27_20240430093638.zip |
| 14548 | 27-CR-21-10675 | 2023-07-13 | MCRO_27-CR-21-10675_Order-Other_2023-07-13_20240430082220.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Other | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0145.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order-Other_2023-07-13_20240430082220.zip |
| 14549 | 27-CR-22-22521 | 2023-07-13 | MCRO_27-CR-22-22521_Order-Other_2023-07-13_20240429163108.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Other | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0145.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Order-Other_2023-07-13_20240429163108.zip |
| 14550 | 27-CR-22-3570 | 2023-07-13 | MCRO_27-CR-22-3570_Order-Other_2023-07-13_20240429034611.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Other | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0145.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Order-Other_2023-07-13_20240429034611.zip |
| 14551 | 27-CR-23-1886 | 2023-07-13 | MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Other | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0152.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355.zip |
| 14552 | 27-CR-23-3198 | 2024-02-09 | MCRO_27-CR-23-3198_Order-Other_2024-02-09_20240430072725.pdf | Handwritten Signature of Judge Michael Browne 01 | Judicial Officer Signature | Order-Other | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | .png | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514.png | /image-0230.png | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Other_2024-02-09_20240430072725.zip |
| 14553 | 27-CR-20-26577 | 2024-01-10 | MCRO_27-CR-20-26577_Amended Order_2024-01-10_20240430090600.pdf | Handwritten Signature of Judge Michael Browne 02 | Judicial Officer Signature | Amended Order | e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550 | .png | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550.png | /image-0234.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Amended_Order_2024-01-10_20240430090600.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14554 | 27-CR-20-26577 | 2024-01-12 | MCRO_27-CR-20-26577_Amended Order_2024-01-12_20240430090558.pdf | Handwritten Signature of Judge Michael Browne 02 | Judicial Officer Signature | Amended Order | e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550 | .png | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550.png | /image-0286.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Amended_Order_2024-01-12_20240430090558.zip |
| 14555 | 27-CR-22-12076 | 2024-02-02 | MCRO_27-CR-22-12076_Finding of Incompetency and Order_2024-02-02_20240429153145.pdf | Handwritten Signature of Judge Michael Browne 02 | Judicial Officer Signature | Finding of Incompetency and Order | e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550 | .png | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550.png | /image-0133.png | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Finding_of_Incompetency_and_Order_2024-02-02_20240429153145.zip |
| 14556 | 27-CR-22-13941 | 2023-05-10 | MCRO_27-CR-22-13941_Finding of Incompetency and Order_2023-05-10_20240429161312.pdf | Handwritten Signature of Judge Michael Browne 02 | Judicial Officer Signature | Finding of Incompetency and Order | e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550 | .png | Dormant | TIA TIAUNNA PAYNE | KHAN, ATIF AHMED | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550.png | /image-0168.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Finding_of_Incompetency_and_Order_2023-05-10_20240429161312.zip |
| 14557 | 27-CR-22-9720 | 2024-02-02 | MCRO_27-CR-22-9720_Finding of Incompetency and Order_2024-02-02_20240429152432.pdf | Handwritten Signature of Judge Michael Browne 02 | Judicial Officer Signature | Finding of Incompetency and Order | e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550 | .png | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550.png | /image-0133.png | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Finding_of_Incompetency_and_Order_2024-02-02_20240429152432.zip |
| 14558 | 27-CR-23-13960 | 2023-08-24 | MCRO_27-CR-23-13960_Finding of Incompetency and Order_2023-08-24_20240430074057.pdf | Handwritten Signature of Judge Michael Browne 02 | Judicial Officer Signature | Finding of Incompetency and Order | e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550 | .png | Dormant | JEREMIAH JAMES RIVERS | GRAY, KEVIN EUGENE | GOLTZ, ERIN ANCHETA | MnCourtFraud.com/File/e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550.png | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Finding_of_Incompetency_and_Order_2023-08-24_20240430074057.zip |
| 14559 | 27-CR-23-17576 | 2024-02-02 | MCRO_27-CR-23-17576_Finding of Incompetency and Order_2024-02-02_20240430074616.pdf | Handwritten Signature of Judge Michael Browne 02 | Judicial Officer Signature | Finding of Incompetency and Order | e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550 | .png | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550.png | /image-0133.png | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Finding_of_Incompetency_and_Order_2024-02-02_20240430074616.zip |
| 14560 | 27-CR-23-21403 | 2024-04-26 | MCRO_27-CR-23-21403_Finding of Incompetency and Order_2024-04-26_20240430074932.pdf | Handwritten Signature of Judge Michael Browne 02 | Judicial Officer Signature | Finding of Incompetency and Order | e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550 | .png | Dormant | PETER JAHAN LEHMEYER | INZ, JULIA M | TALLEN, STEVEN M | MnCourtFraud.com/File/e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550.png | /image-0175.png | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Finding_of_Incompetency_and_Order_2024-04-26_20240430074932.zip |
| 14561 | 27-CR-23-21403 | 2024-04-26 | MCRO_27-CR-23-21403_Findings of Fact, Conclusions of Law and Order_2024-04-26_20240430074934.pdf | Handwritten Signature of Judge Michael Browne 02 | Judicial Officer Signature | Findings of Fact, Conclusions of Law and Order | e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550 | .png | Dormant | PETER JAHAN LEHMEYER | INZ, JULIA M | TALLEN, STEVEN M | MnCourtFraud.com/File/e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550.png | /image-0253.png | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Findings_of_Fact,_Conclusions_of_Law_and_Order_2024-04-26_20240430074934.zip |
| 14562 | 27-CR-23-3198 | 2024-01-31 | MCRO_27-CR-23-3198_Order Denying Motion_2024-01-31_20240430072727.pdf | Handwritten Signature of Judge Michael Browne 02 | Judicial Officer Signature | Order Denying Motion | e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550 | .png | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550.png | /image-0117.png | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order_Denying_Motion_2024-01-31_20240430072727.zip |
| 14563 | 27-CR-20-13495 | 2021-11-19 | MCRO_27-CR-20-13495_Order Reinstating Forfeited Cash or Surety Bond_2021-11-19_20240430085946.pdf | Handwritten Signature of Judge Michael Browne 02 | Judicial Officer Signature | Order Reinstating Forfeited Cash or Surety Bond | e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550 | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550.png | /image-0166.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_Reinstating_Forfeited_Cash_or_Surety_Bond_2021-11-19_20240430085946.zip |
| 14564 | 27-CR-19-12466 | 2022-12-27 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430091818.pdf | Handwritten Signature of Judge Michael Browne 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | eb154861499a87a3aec53a59ef8845fc30e71b73ffe916cfce3e4de824fa09ce | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/eb154861499a87a3aec53a59ef8845fc30e71b73ffe916cfce3e4de824fa09ce.png | /image-0360.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430091818.zip |
| 14565 | 27-CR-19-19606 | 2022-12-27 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430092038.pdf | Handwritten Signature of Judge Michael Browne 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | eb154861499a87a3aec53a59ef8845fc30e71b73ffe916cfce3e4de824fa09ce | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/eb154861499a87a3aec53a59ef8845fc30e71b73ffe916cfce3e4de824fa09ce.png | /image-0360.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430092038.zip |
| 14566 | 27-CR-20-20037 | 2022-12-27 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430090136.pdf | Handwritten Signature of Judge Michael Browne 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | eb154861499a87a3aec53a59ef8845fc30e71b73ffe916cfce3e4de824fa09ce | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/eb154861499a87a3aec53a59ef8845fc30e71b73ffe916cfce3e4de824fa09ce.png | /image-0360.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430090136.zip |
| 14567 | 27-CR-20-8926 | 2022-12-27 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430085433.pdf | Handwritten Signature of Judge Michael Browne 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | eb154861499a87a3aec53a59ef8845fc30e71b73ffe916cfce3e4de824fa09ce | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/eb154861499a87a3aec53a59ef8845fc30e71b73ffe916cfce3e4de824fa09ce.png | /image-0360.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430085433.zip |
| 14568 | 27-CR-21-16111 | 2022-12-27 | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430082636.pdf | Handwritten Signature of Judge Michael Browne 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | eb154861499a87a3aec53a59ef8845fc30e71b73ffe916cfce3e4de824fa09ce | .png | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/eb154861499a87a3aec53a59ef8845fc30e71b73ffe916cfce3e4de824fa09ce.png | /image-0378.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430082636.zip |
| 14569 | 27-CR-21-19552 | 2022-12-27 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430082839.pdf | Handwritten Signature of Judge Michael Browne 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | eb154861499a87a3aec53a59ef8845fc30e71b73ffe916cfce3e4de824fa09ce | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/eb154861499a87a3aec53a59ef8845fc30e71b73ffe916cfce3e4de824fa09ce.png | /image-0360.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430082839.zip |
| 14570 | 27-CR-21-23233 | 2022-12-27 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430084218.pdf | Handwritten Signature of Judge Michael Browne 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | eb154861499a87a3aec53a59ef8845fc30e71b73ffe916cfce3e4de824fa09ce | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/eb154861499a87a3aec53a59ef8845fc30e71b73ffe916cfce3e4de824fa09ce.png | /image-0360.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430084218.zip |
| 14571 | 27-CR-22-1165 | 2022-12-27 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429030429.pdf | Handwritten Signature of Judge Michael Browne 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | eb154861499a87a3aec53a59ef8845fc30e71b73ffe916cfce3e4de824fa09ce | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/eb154861499a87a3aec53a59ef8845fc30e71b73ffe916cfce3e4de824fa09ce.png | /image-0360.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429030429.zip |
| 14572 | 27-CR-22-15430 | 2022-12-27 | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429161816.pdf | Handwritten Signature of Judge Michael Browne 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | eb154861499a87a3aec53a59ef8845fc30e71b73ffe916cfce3e4de824fa09ce | .png | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/eb154861499a87a3aec53a59ef8845fc30e71b73ffe916cfce3e4de824fa09ce.png | /image-0378.png | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429161816.zip |
| 14573 | 27-CR-22-4898 | 2022-12-27 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429040219.pdf | Handwritten Signature of Judge Michael Browne 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | eb154861499a87a3aec53a59ef8845fc30e71b73ffe916cfce3e4de824fa09ce | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/eb154861499a87a3aec53a59ef8845fc30e71b73ffe916cfce3e4de824fa09ce.png | /image-0360.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429040219.zip |
| 14574 | 27-CR-20-13495 | 2021-10-27 | MCRO_27-CR-20-13495_Order-Other_2021-10-27_20240430085950.pdf | Handwritten Signature of Judge Michael Browne 02 | Judicial Officer Signature | Order-Other | e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550 | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550.png | /image-0144.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Other_2021-10-27_20240430085950.zip |
| 14575 | 27-CR-23-3459 | 2023-05-12 | MCRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.pdf | Handwritten Signature of Judge Michael Browne 02 | Judicial Officer Signature | Order-Other | e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550 | .png | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550.png | /image-0411.png | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.zip |
| 14576 | 27-CR-23-3460 | 2023-05-12 | MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf | Handwritten Signature of Judge Michael Browne 02 | Judicial Officer Signature | Order-Other | e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550 | .png | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550.png | /image-0411.png | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.zip |
| 14577 | 27-CR-19-12466 | 2022-12-27 | MCRO_27-CR-19-12466_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430091818.pdf | Handwritten Signature of Judge Michael Browne 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | adabaf5ffeebc740d8b052c4c1928d46919e4b68a4ba328bff0ed7e45e5a5f6a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/adabaf5ffeebc740d8b052c4c1928d46919e4b68a4ba328bff0ed7e45e5a5f6a.png | /image-0361.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430091818.zip |
| 14578 | 27-CR-19-19606 | 2022-12-27 | MCRO_27-CR-19-19606_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430092038.pdf | Handwritten Signature of Judge Michael Browne 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | adabaf5ffeebc740d8b052c4c1928d46919e4b68a4ba328bff0ed7e45e5a5f6a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/adabaf5ffeebc740d8b052c4c1928d46919e4b68a4ba328bff0ed7e45e5a5f6a.png | /image-0361.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430092038.zip |
| 14579 | 27-CR-20-20037 | 2022-12-27 | MCRO_27-CR-20-20037_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430090136.pdf | Handwritten Signature of Judge Michael Browne 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | adabaf5ffeebc740d8b052c4c1928d46919e4b68a4ba328bff0ed7e45e5a5f6a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/adabaf5ffeebc740d8b052c4c1928d46919e4b68a4ba328bff0ed7e45e5a5f6a.png | /image-0361.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430090136.zip |
| 14580 | 27-CR-20-8926 | 2022-12-27 | MCRO_27-CR-20-8926_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430085433.pdf | Handwritten Signature of Judge Michael Browne 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | adabaf5ffeebc740d8b052c4c1928d46919e4b68a4ba328bff0ed7e45e5a5f6a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/adabaf5ffeebc740d8b052c4c1928d46919e4b68a4ba328bff0ed7e45e5a5f6a.png | /image-0361.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430085433.zip |
| 14581 | 27-CR-21-16111 | 2022-12-27 | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430082636.pdf | Handwritten Signature of Judge Michael Browne 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | adabaf5ffeebc740d8b052c4c1928d46919e4b68a4ba328bff0ed7e45e5a5f6a | .png | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/adabaf5ffeebc740d8b052c4c1928d46919e4b68a4ba328bff0ed7e45e5a5f6a.png | /image-0379.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430082636.zip |
| 14582 | 27-CR-21-19552 | 2022-12-27 | MCRO_27-CR-21-19552_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430082839.pdf | Handwritten Signature of Judge Michael Browne 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | adabaf5ffeebc740d8b052c4c1928d46919e4b68a4ba328bff0ed7e45e5a5f6a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/adabaf5ffeebc740d8b052c4c1928d46919e4b68a4ba328bff0ed7e45e5a5f6a.png | /image-0361.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430082839.zip |
| 14583 | 27-CR-21-23233 | 2022-12-27 | MCRO_27-CR-21-23233_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240430084218.pdf | Handwritten Signature of Judge Michael Browne 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | adabaf5ffeebc740d8b052c4c1928d46919e4b68a4ba328bff0ed7e45e5a5f6a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/adabaf5ffeebc740d8b052c4c1928d46919e4b68a4ba328bff0ed7e45e5a5f6a.png | /image-0361.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240430084218.zip |
| 14584 | 27-CR-22-1165 | 2022-12-27 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429030429.pdf | Handwritten Signature of Judge Michael Browne 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | adabaf5ffeebc740d8b052c4c1928d46919e4b68a4ba328bff0ed7e45e5a5f6a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/adabaf5ffeebc740d8b052c4c1928d46919e4b68a4ba328bff0ed7e45e5a5f6a.png | /image-0361.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429030429.zip |
| 14585 | 27-CR-22-15430 | 2022-12-27 | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429161816.pdf | Handwritten Signature of Judge Michael Browne 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | adabaf5ffeebc740d8b052c4c1928d46919e4b68a4ba328bff0ed7e45e5a5f6a | .png | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/adabaf5ffeebc740d8b052c4c1928d46919e4b68a4ba328bff0ed7e45e5a5f6a.png | /image-0379.png | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429161816.zip |
| 14586 | 27-CR-22-4898 | 2022-12-27 | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429040219.pdf | Handwritten Signature of Judge Michael Browne 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | adabaf5ffeebc740d8b052c4c1928d46919e4b68a4ba328bff0ed7e45e5a5f6a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/adabaf5ffeebc740d8b052c4c1928d46919e4b68a4ba328bff0ed7e45e5a5f6a.png | /image-0361.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429040219.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14587 | 27-CR-22-7797 | 2022-05-13 | MCRO_27-CR-22-7797_Order Revoking Interim Conditions of Release_2022-05-13_20240429040535.pdf | Handwritten Signature of Judge Michael Burns | Judicial Officer Signature | Order Revoking Interim Conditions of Release | 92d2469c1bc08646fbc7992dcbeed8532cbe509fb05093e588c1332dc617aefa | .png | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/92d2469c1bc08646fbc7992dcbeed8532cbe509fb05093e588c1332dc617aefa.png | /image-0133.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order_Revoking_Interim_Conditions_of_Release_2022-05-13_20240429040535.zip |
| 14588 | 27-CR-22-18789 | 2022-10-21 | MCRO_27-CR-22-18789_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2022-10-21_20240429162254.pdf | Handwritten Signature of Judge Michael Burns | Judicial Officer Signature | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | 92d2469c1bc08646fbc7992dcbeed8532cbe509fb05093e588c1332dc617aefa | .png | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/92d2469c1bc08646fbc7992dcbeed8532cbe509fb05093e588c1332dc617aefa.png | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2022-10-21_20240429162254.zip |
| 14589 | 27-CR-22-18789 | 2022-12-29 | MCRO_27-CR-22-18789_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-29_20240429162252.pdf | Handwritten Signature of Judge Michael Burns | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 92d2469c1bc08646fbc7992dcbeed8532cbe509fb05093e588c1332dc617aefa | .png | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/92d2469c1bc08646fbc7992dcbeed8532cbe509fb05093e588c1332dc617aefa.png | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-29_20240429162252.zip |
| 14590 | 27-CR-22-25151 | 2023-10-18 | MCRO_27-CR-22-25151_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-18_20240429164607.pdf | Handwritten Signature of Judge Michael Burns | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 92d2469c1bc08646fbc7992dcbeed8532cbe509fb05093e588c1332dc617aefa | .png | Dormant | NICOLE LORETTA KELM | BRODHAG, AMANDA JEAN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/92d2469c1bc08646fbc7992dcbeed8532cbe509fb05093e588c1332dc617aefa.png | /image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-18_20240429164607.zip |
| 14591 | 27-CR-18-26530 | 2018-11-29 | MCRO_27-CR-18-26530_Warrant Issued_2018-11-29_20240430093416.pdf | Handwritten Signature of Judge Nelson L. Peralta 01 | Judicial Officer Signature | Warrant Issued | e0dd8bcd778408f2e35d670f729521dad15472a847a4a1bef4895c9774a47bac | .png | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/e0dd8bcd778408f2e35d670f729521dad15472a847a4a1bef4895c9774a47bac.png | /image-0156.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Warrant_Issued_2018-11-29_20240430093416.zip |
| 14592 | 27-CR-20-7092 | 2020-06-09 | MCRO_27-CR-20-7092_Warrant Issued_2020-06-09_20240430085314.pdf | Handwritten Signature of Judge Nelson L. Peralta 01 | Judicial Officer Signature | Warrant Issued | e0dd8bcd778408f2e35d670f729521dad15472a847a4a1bef4895c9774a47bac | .png | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/e0dd8bcd778408f2e35d670f729521dad15472a847a4a1bef4895c9774a47bac.png | /image-0157.png | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Warrant_Issued_2020-06-09_20240430085314.zip |
| 14593 | 27-CR-18-26530 | 2018-11-29 | MCRO_27-CR-18-26530_Warrant Issued_2018-11-29_20240430093416.pdf | Handwritten Signature of Judge Nelson L. Peralta 02 | Judicial Officer Signature | Warrant Issued | 96bb86ba049295317dcd2c4aa8b602415a902438d0179141a6ccdd77a7af0990 | .png | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/96bb86ba049295317dcd2c4aa8b602415a902438d0179141a6ccdd77a7af0990.png | /image-0157.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Warrant_Issued_2018-11-29_20240430093416.zip |
| 14594 | 27-CR-20-7092 | 2020-06-09 | MCRO_27-CR-20-7092_Warrant Issued_2020-06-09_20240430085314.pdf | Handwritten Signature of Judge Nelson L. Peralta 02 | Judicial Officer Signature | Warrant Issued | 96bb86ba049295317dcd2c4aa8b602415a902438d0179141a6ccdd77a7af0990 | .png | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/96bb86ba049295317dcd2c4aa8b602415a902438d0179141a6ccdd77a7af0990.png | /image-0158.png | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Warrant_Issued_2020-06-09_20240430085314.zip |
| 14595 | 27-CR-21-19723 | 2022-08-08 | MCRO_27-CR-21-19723_Probation Violation Order for Detention_2022-08-08_20240430082948.pdf | Handwritten Signature of Judge Rachel Hughey | Judicial Officer Signature | Probation Violation Order for Detention | 8360be2318ac678ee597405a999f0d08bd520b982efc74420bacde720adaad61 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/8360be2318ac678ee597405a999f0d08bd520b982efc74420bacde720adaad61.png | /image-0113.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Probation_Violation_Order_for_Detention_2022-08-08_20240430082948.zip |
| 14596 | 27-CR-21-23456 | 2022-08-08 | MCRO_27-CR-21-23456_Probation Violation Order for Detention_2022-08-08_20240430084323.pdf | Handwritten Signature of Judge Rachel Hughey | Judicial Officer Signature | Probation Violation Order for Detention | 8360be2318ac678ee597405a999f0d08bd520b982efc74420bacde720adaad61 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/8360be2318ac678ee597405a999f0d08bd520b982efc74420bacde720adaad61.png | /image-0113.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Probation_Violation_Order_for_Detention_2022-08-08_20240430084323.zip |
| 14597 | 27-CR-20-1893 | 2020-12-03 | MCRO_27-CR-20-1893_Amended Order_2020-12-03_20240430084917.pdf | Handwritten Signature of Judge Regina M. Chu | Judicial Officer Signature | Amended Order | f4f1b75abe9e0e19a008f39613506f268dd579d35a5b6de911e8e92d283a43ad | .png | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/f4f1b75abe9e0e19a008f39613506f268dd579d35a5b6de911e8e92d283a43ad.png | /image-0061.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Amended_Order_2020-12-03_20240430084917.zip |
| 14598 | 27-CR-20-1893 | 2020-12-08 | MCRO_27-CR-20-1893_Amended Order_2020-12-08_20240430084916.pdf | Handwritten Signature of Judge Regina M. Chu | Judicial Officer Signature | Amended Order | f4f1b75abe9e0e19a008f39613506f268dd579d35a5b6de911e8e92d283a43ad | .png | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/f4f1b75abe9e0e19a008f39613506f268dd579d35a5b6de911e8e92d283a43ad.png | /image-0061.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Amended_Order_2020-12-08_20240430084916.zip |
| 14599 | 27-CR-22-22521 | 2023-12-22 | MCRO_27-CR-22-22521_Amended Order_2023-12-22_20240429163052.pdf | Handwritten Signature of Judge Sarah S. West 01 | Judicial Officer Signature | Amended Order | 8a96a4e45648a41c1214e4735e3f53534fbb36ce807328321a8549f1726367a3 | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/8a96a4e45648a41c1214e4735e3f53534fbb36ce807328321a8549f1726367a3.png | /image-0195.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Amended_Order_2023-12-22_20240429163052.zip |
| 14600 | 27-CR-22-3570 | 2023-12-22 | MCRO_27-CR-22-3570_Amended Order_2023-12-22_20240429034551.pdf | Handwritten Signature of Judge Sarah S. West 01 | Judicial Officer Signature | Amended Order | 8a96a4e45648a41c1214e4735e3f53534fbb36ce807328321a8549f1726367a3 | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/8a96a4e45648a41c1214e4735e3f53534fbb36ce807328321a8549f1726367a3.png | /image-0195.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Amended_Order_2023-12-22_20240429034551.zip |
| 14601 | 27-CR-22-22521 | 2023-12-22 | MCRO_27-CR-22-22521_Amended Order_2023-12-22_20240429163052.pdf | Handwritten Signature of Judge Sarah S. West 02 | Judicial Officer Signature | Amended Order | bc0847d626e61043fa3b3218992b7425d4ae7dcf7f3b808ab15839c8e92923f8 | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/bc0847d626e61043fa3b3218992b7425d4ae7dcf7f3b808ab15839c8e92923f8.png | /image-0196.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Amended_Order_2023-12-22_20240429163052.zip |
| 14602 | 27-CR-22-3570 | 2023-12-22 | MCRO_27-CR-22-3570_Amended Order_2023-12-22_20240429034551.pdf | Handwritten Signature of Judge Sarah S. West 02 | Judicial Officer Signature | Amended Order | bc0847d626e61043fa3b3218992b7425d4ae7dcf7f3b808ab15839c8e92923f8 | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/bc0847d626e61043fa3b3218992b7425d4ae7dcf7f3b808ab15839c8e92923f8.png | /image-0196.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Amended_Order_2023-12-22_20240429034551.zip |
| 14603 | 27-CR-18-26530 | 2020-05-24 | MCRO_27-CR-18-26530_Amended Order_2020-05-24_20240430093400.pdf | Handwritten Signature of Judge Tamara Garcia 01 | Judicial Officer Signature | Amended Order | 1067f0fc88b2d39969bf5934eaf80205d4a1af12b4e7dda8a61c8bb4fd907406 | .png | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/1067f0fc88b2d39969bf5934eaf80205d4a1af12b4e7dda8a61c8bb4fd907406.png | /image-0193.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Amended_Order_2020-05-24_20240430093400.zip |
| 14604 | 27-CR-19-9270 | 2020-05-24 | MCRO_27-CR-19-9270_Amended Order_2020-05-24_20240430091459.pdf | Handwritten Signature of Judge Tamara Garcia 01 | Judicial Officer Signature | Amended Order | 1067f0fc88b2d39969bf5934eaf80205d4a1af12b4e7dda8a61c8bb4fd907406 | .png | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/1067f0fc88b2d39969bf5934eaf80205d4a1af12b4e7dda8a61c8bb4fd907406.png | /image-0193.png | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Amended_Order_2020-05-24_20240430091459.zip |
| 14605 | 27-CR-21-14861 | 2021-08-26 | MCRO_27-CR-21-14861_Warrant Issued_2021-08-26_20240430082539.pdf | Handwritten Signature of Judge Tamara Garcia 01 | Judicial Officer Signature | Warrant Issued | 1067f0fc88b2d39969bf5934eaf80205d4a1af12b4e7dda8a61c8bb4fd907406 | .png | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/1067f0fc88b2d39969bf5934eaf80205d4a1af12b4e7dda8a61c8bb4fd907406.png | /image-0164.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Warrant_Issued_2021-08-26_20240430082539.zip |
| 14606 | 27-CR-18-26530 | 2020-05-24 | MCRO_27-CR-18-26530_Amended Order_2020-05-24_20240430093400.pdf | Handwritten Signature of Judge Tamara Garcia 02 | Judicial Officer Signature | Amended Order | 13c1f6fc88382f2da4391a052076dbf682f8d8ee245cca82454f3b76f88133cb | .png | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/13c1f6fc88382f2da4391a052076dbf682f8d8ee245cca82454f3b76f88133cb.png | /image-0194.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Amended_Order_2020-05-24_20240430093400.zip |
| 14607 | 27-CR-19-9270 | 2020-05-24 | MCRO_27-CR-19-9270_Amended Order_2020-05-24_20240430091459.pdf | Handwritten Signature of Judge Tamara Garcia 02 | Judicial Officer Signature | Amended Order | 13c1f6fc88382f2da4391a052076dbf682f8d8ee245cca82454f3b76f88133cb | .png | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/13c1f6fc88382f2da4391a052076dbf682f8d8ee245cca82454f3b76f88133cb.png | /image-0194.png | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Amended_Order_2020-05-24_20240430091459.zip |
| 14608 | 27-CR-21-14861 | 2021-08-26 | MCRO_27-CR-21-14861_Warrant Issued_2021-08-26_20240430082539.pdf | Handwritten Signature of Judge Tamara Garcia 02 | Judicial Officer Signature | Warrant Issued | 13c1f6fc88382f2da4391a052076dbf682f8d8ee245cca82454f3b76f88133cb | .png | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/13c1f6fc88382f2da4391a052076dbf682f8d8ee245cca82454f3b76f88133cb.png | /image-0165.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Warrant_Issued_2021-08-26_20240430082539.zip |
| 14609 | 27-CR-21-6710 | 2021-06-08 | MCRO_27-CR-21-6710_Warrant Issued_2021-06-08_20240430080422.pdf | Handwritten Signature of Judge Terri Yellowhammer 01 | Judicial Officer Signature | Warrant Issued | 37b4b3deaaecee29ce736a9f59343cc1b110c5cdcaf99913b4799bf7c0a0992e | .png | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/37b4b3deaaecee29ce736a9f59343cc1b110c5cdcaf99913b4799bf7c0a0992e.png | /image-0199.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Warrant_Issued_2021-06-08_20240430080422.zip |
| 14610 | 27-CR-21-6710 | 2021-06-08 | MCRO_27-CR-21-6710_Warrant Issued_2021-06-08_20240430080422.pdf | Handwritten Signature of Judge Terri Yellowhammer 01 | Judicial Officer Signature | Warrant Issued | 37b4b3deaaecee29ce736a9f59343cc1b110c5cdcaf99913b4799bf7c0a0992e | .png | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/37b4b3deaaecee29ce736a9f59343cc1b110c5cdcaf99913b4799bf7c0a0992e.png | /image-0199.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Warrant_Issued_2021-06-08_20240430080422.zip |
| 14611 | 27-CR-21-6710 | 2021-06-08 | MCRO_27-CR-21-6710_Warrant Issued_2021-06-08_20240430080422.pdf | Handwritten Signature of Judge Terri Yellowhammer 02 | Judicial Officer Signature | Warrant Issued | 5ca739b17253803849f3a72ba3029a1171bf4040b310e9f102fa986eba6cc862 | .png | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/5ca739b17253803849f3a72ba3029a1171bf4040b310e9f102fa986eba6cc862.png | /image-0194.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Warrant_Issued_2021-06-08_20240430080422.zip |
| 14612 | 27-CR-21-6710 | 2021-06-08 | MCRO_27-CR-21-6710_Warrant Issued_2021-06-08_20240430080422.pdf | Handwritten Signature of Judge Terri Yellowhammer 02 | Judicial Officer Signature | Warrant Issued | 5ca739b17253803849f3a72ba3029a1171bf4040b310e9f102fa986eba6cc862 | .png | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/5ca739b17253803849f3a72ba3029a1171bf4040b310e9f102fa986eba6cc862.png | /image-0194.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Warrant_Issued_2021-06-08_20240430080422.zip |
| 14613 | 27-CR-20-13495 | 2022-03-03 | MCRO_27-CR-20-13495_Order Revoking Interim Conditions of Release_2022-03-03_20240430085942.pdf | Handwritten Signature of Judge Thomas J. Conley | Judicial Officer Signature | Order Revoking Interim Conditions of Release | ac3bf1514b21609788d608b72a3918332e70ae2bd2a6b8968e11abafda0f11ce | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/ac3bf1514b21609788d608b72a3918332e70ae2bd2a6b8968e11abafda0f11ce.png | /image-0034.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_Revoking_Interim_Conditions_of_Release_2022-03-03_20240430085942.zip |
| 14614 | 27-CR-21-23456 | 2022-03-01 | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2022-03-01_20240430084336.pdf | Handwritten Signature of Judge Thomas J. Conley | Judicial Officer Signature | Order Revoking Interim Conditions of Release | ac3bf1514b21609788d608b72a3918332e70ae2bd2a6b8968e11abafda0f11ce | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/ac3bf1514b21609788d608b72a3918332e70ae2bd2a6b8968e11abafda0f11ce.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2022-03-01_20240430084336.zip |
| 14615 | 27-CR-20-6517 | 2021-03-18 | MCRO_27-CR-20-6517_Order for Conditional Release_2021-03-18_20240430085221.pdf | Handwritten Signature of Judge Todd Fellman | Judicial Officer Signature | Order for Conditional Release | 8201c125a2ec2f06e315101ec14a074505be7f9f5f250ef701b18b68ac1651df | .png | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/8201c125a2ec2f06e315101ec14a074505be7f9f5f250ef701b18b68ac1651df.png | /image-0493.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order_for_Conditional_Release_2021-03-18_20240430085221.zip |
| 14616 | 27-CR-21-6229 | 2021-03-30 | MCRO_27-CR-21-6229_Order for Conditional Release_2021-03-30_20240430080238.pdf | Handwritten Signature of Judge Todd Fellman | Judicial Officer Signature | Order for Conditional Release | 8201c125a2ec2f06e315101ec14a074505be7f9f5f250ef701b18b68ac1651df | .png | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/8201c125a2ec2f06e315101ec14a074505be7f9f5f250ef701b18b68ac1651df.png | /image-0531.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order_for_Conditional_Release_2021-03-30_20240430080238.zip |
| 14617 | 27-CR-20-6517 | 2021-03-18 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-18_20240430085220.pdf | Handwritten Signature of Judge Todd Fellman | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 8201c125a2ec2f06e315101ec14a074505be7f9f5f250ef701b18b68ac1651df | .png | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/8201c125a2ec2f06e315101ec14a074505be7f9f5f250ef701b18b68ac1651df.png | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-18_20240430085220.zip |
| 14618 | 27-CR-21-6229 | 2021-03-30 | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-30_20240430080237.pdf | Handwritten Signature of Judge Todd Fellman | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 8201c125a2ec2f06e315101ec14a074505be7f9f5f250ef701b18b68ac1651df | .png | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/8201c125a2ec2f06e315101ec14a074505be7f9f5f250ef701b18b68ac1651df.png | /image-0016.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-30_20240430080237.zip |
| 14619 | 27-CR-20-26577 | 2021-06-25 | MCRO_27-CR-20-26577_Order Denying Motion_2021-06-25_20240430090627.pdf | Handwritten Signature of Judge William H Koch 01 | Judicial Officer Signature | Order Denying Motion | 2b34e23d8ac1cd879e452b67a547d41089c77d6c88c684237f479ef7188839a3 | .png | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/2b34e23d8ac1cd879e452b67a547d41089c77d6c88c684237f479ef7188839a3.png | /image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_Denying_Motion_2021-06-25_20240430090627.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14620 | 27-CR-18-19274 | 2019-01-09 | MCRO_27-CR-18-19274_Order for Conditional Release_2019-01-09_20240430093107.pdf | Handwritten Signature of Judge William H Koch 01 | Judicial Officer Signature | Order for Conditional Release | 2b34e23d8ac1cd879e452b67a547d41089c77d6c88c684237f479ef7188839a3 | .png | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/2b34e23d8ac1cd879e452b67a547d41089c77d6c88c684237f479ef7188839a3.png | /image-0118.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order_for_Conditional_Release_2019-01-09_20240430093107.zip |
| 14621 | 27-CR-20-1893 | 2020-12-31 | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-12-31_20240430084914.pdf | Handwritten Signature of Judge William H Koch 01 | Judicial Officer Signature | Order Revoking Interim Conditions of Release | 2b34e23d8ac1cd879e452b67a547d41089c77d6c88c684237f479ef7188839a3 | .png | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/2b34e23d8ac1cd879e452b67a547d41089c77d6c88c684237f479ef7188839a3.png | /image-0116.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_Revoking_Interim_Conditions_of_Release_2020-12-31_20240430084914.zip |
| 14622 | 27-CR-18-19274 | 2022-11-10 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430093039.pdf | Handwritten Signature of Judge William H Koch 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2b34e23d8ac1cd879e452b67a547d41089c77d6c88c684237f479ef7188839a3 | .png | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/2b34e23d8ac1cd879e452b67a547d41089c77d6c88c684237f479ef7188839a3.png | /image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430093039.zip |
| 14623 | 27-CR-20-26577 | 2021-10-29 | MCRO_27-CR-20-26577_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-10-29_20240430090626.pdf | Handwritten Signature of Judge William H Koch 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2b34e23d8ac1cd879e452b67a547d41089c77d6c88c684237f479ef7188839a3 | .png | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/2b34e23d8ac1cd879e452b67a547d41089c77d6c88c684237f479ef7188839a3.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-10-29_20240430090626.zip |
| 14624 | 27-CR-20-423 | 2022-11-10 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430084800.pdf | Handwritten Signature of Judge William H Koch 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2b34e23d8ac1cd879e452b67a547d41089c77d6c88c684237f479ef7188839a3 | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/2b34e23d8ac1cd879e452b67a547d41089c77d6c88c684237f479ef7188839a3.png | /image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430084800.zip |
| 14625 | 27-CR-22-14493 | 2023-06-07 | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240429161532.pdf | Handwritten Signature of Judge William H Koch 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2b34e23d8ac1cd879e452b67a547d41089c77d6c88c684237f479ef7188839a3 | .png | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/2b34e23d8ac1cd879e452b67a547d41089c77d6c88c684237f479ef7188839a3.png | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240429161532.zip |
| 14626 | 27-CR-22-14493 | 2024-01-29 | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240429161528.pdf | Handwritten Signature of Judge William H Koch 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2b34e23d8ac1cd879e452b67a547d41089c77d6c88c684237f479ef7188839a3 | .png | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/2b34e23d8ac1cd879e452b67a547d41089c77d6c88c684237f479ef7188839a3.png | /image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-29_20240429161528.zip |
| 14627 | 27-CR-23-9546 | 2023-06-07 | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240430073805.pdf | Handwritten Signature of Judge William H Koch 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2b34e23d8ac1cd879e452b67a547d41089c77d6c88c684237f479ef7188839a3 | .png | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/2b34e23d8ac1cd879e452b67a547d41089c77d6c88c684237f479ef7188839a3.png | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240430073805.zip |
| 14628 | 27-CR-23-9546 | 2024-01-29 | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240430073801.pdf | Handwritten Signature of Judge William H Koch 01 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 2b34e23d8ac1cd879e452b67a547d41089c77d6c88c684237f479ef7188839a3 | .png | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/2b34e23d8ac1cd879e452b67a547d41089c77d6c88c684237f479ef7188839a3.png | /image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-29_20240430073801.zip |
| 14629 | 27-CR-23-3198 | 2023-03-06 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-06_20240430072735.pdf | Handwritten Signature of Judge William H Koch 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | de9900f271c10f1195630b5f7e8f6bc03653c8de9b606c4c989cd58767fe3eef | .png | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/de9900f271c10f1195630b5f7e8f6bc03653c8de9b606c4c989cd58767fe3eef.png | /image-0022.png | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-06_20240430072735.zip |
| 14630 | 27-CR-23-3198 | 2023-03-07 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-07_20240430072734.pdf | Handwritten Signature of Judge William H Koch 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | de9900f271c10f1195630b5f7e8f6bc03653c8de9b606c4c989cd58767fe3eef | .png | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/de9900f271c10f1195630b5f7e8f6bc03653c8de9b606c4c989cd58767fe3eef.png | /image-0123.png | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-07_20240430072734.zip |
| 14631 | 27-CR-23-3198 | 2023-07-31 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-31_20240430072733.pdf | Handwritten Signature of Judge William H Koch 02 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | de9900f271c10f1195630b5f7e8f6bc03653c8de9b606c4c989cd58767fe3eef | .png | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/de9900f271c10f1195630b5f7e8f6bc03653c8de9b606c4c989cd58767fe3eef.png | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-31_20240430072733.zip |
| 14632 | 27-CR-23-3198 | 2023-03-06 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-06_20240430072735.pdf | Handwritten Signature of Judge William H Koch 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | d58afe82a11bae05de91d4e39ba3bede93056b83b98bc4a9fa2745e27d67dcb4 | .png | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/d58afe82a11bae05de91d4e39ba3bede93056b83b98bc4a9fa2745e27d67dcb4.png | /image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-06_20240430072735.zip |
| 14633 | 27-CR-23-3198 | 2023-03-07 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-07_20240430072734.pdf | Handwritten Signature of Judge William H Koch 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | d58afe82a11bae05de91d4e39ba3bede93056b83b98bc4a9fa2745e27d67dcb4 | .png | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/d58afe82a11bae05de91d4e39ba3bede93056b83b98bc4a9fa2745e27d67dcb4.png | /image-0124.png | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-07_20240430072734.zip |
| 14634 | 27-CR-23-3198 | 2023-07-31 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-31_20240430072733.pdf | Handwritten Signature of Judge William H Koch 03 | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | d58afe82a11bae05de91d4e39ba3bede93056b83b98bc4a9fa2745e27d67dcb4 | .png | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/d58afe82a11bae05de91d4e39ba3bede93056b83b98bc4a9fa2745e27d67dcb4.png | /image-0016.png | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-31_20240430072733.zip |
| 14635 | 27-CR-22-4879 | 2022-04-04 | MCRO_27-CR-22-4879_Warrant Issued_2022-04-04_20240429040035.pdf | Handwritten Signature of Lyonel Norris 01 | Judicial Officer Signature | Warrant Issued | cad21f1ee32d741e43f68c292f84a38a87f2b2ca138e51f70ae7ad9e835ee430 | .png | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/cad21f1ee32d741e43f68c292f84a38a87f2b2ca138e51f70ae7ad9e835ee430.png | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Warrant_Issued_2022-04-04_20240429040035.zip |
| 14636 | 27-CR-22-4879 | 2022-04-04 | MCRO_27-CR-22-4879_Warrant Issued_2022-04-04_20240429040035.pdf | Handwritten Signature of Lyonel Norris 01 | Judicial Officer Signature | Warrant Issued | cad21f1ee32d741e43f68c292f84a38a87f2b2ca138e51f70ae7ad9e835ee430 | .png | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/cad21f1ee32d741e43f68c292f84a38a87f2b2ca138e51f70ae7ad9e835ee430.png | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Warrant_Issued_2022-04-04_20240429040035.zip |
| 14637 | 27-CR-22-4879 | 2022-04-04 | MCRO_27-CR-22-4879_Warrant Issued_2022-04-04_20240429040035.pdf | Handwritten Signature of Lyonel Norris 02 | Judicial Officer Signature | Warrant Issued | 6a1991746626316ed89a7054953f8b46016f4db83d45815ff2b115dc9429ba97 | .png | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/6a1991746626316ed89a7054953f8b46016f4db83d45815ff2b115dc9429ba97.png | /image-0185.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Warrant_Issued_2022-04-04_20240429040035.zip |
| 14638 | 27-CR-22-4879 | 2022-04-04 | MCRO_27-CR-22-4879_Warrant Issued_2022-04-04_20240429040035.pdf | Handwritten Signature of Lyonel Norris 02 | Judicial Officer Signature | Warrant Issued | 6a1991746626316ed89a7054953f8b46016f4db83d45815ff2b115dc9429ba97 | .png | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/6a1991746626316ed89a7054953f8b46016f4db83d45815ff2b115dc9429ba97.png | /image-0185.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Warrant_Issued_2022-04-04_20240429040035.zip |
| 14639 | 27-CR-20-26577 | 2024-01-19 | MCRO_27-CR-20-26577_Amended Order_2024-01-19_20240430090556.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Amended Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0298.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Amended_Order_2024-01-19_20240430090556.zip |
| 14640 | 27-CR-23-21653 | 2024-02-13 | MCRO_27-CR-23-21653_Amended Order_2024-02-13_20240430075009.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Amended Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Dormant | ROBERT WILLIAM BALSIMO | CARPENTER, RAISSA | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0212.png | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Amended_Order_2024-02-13_20240430075009.zip |
| 14641 | 27-CR-18-18391 | 2023-06-06 | MCRO_27-CR-18-18391_Finding of Incompetency and Order_2023-06-06_20240430092721.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Finding_of_Incompetency_and_Order_2023-06-06_20240430092721.zip |
| 14642 | 27-CR-19-12466 | 2024-03-12 | MCRO_27-CR-19-12466_Finding of Incompetency and Order_2024-03-12_20240430091809.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Finding_of_Incompetency_and_Order_2024-03-12_20240430091809.zip |
| 14643 | 27-CR-19-17539 | 2023-06-06 | MCRO_27-CR-19-17539_Finding of Incompetency and Order_2023-06-06_20240430091932.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Finding_of_Incompetency_and_Order_2023-06-06_20240430091932.zip |
| 14644 | 27-CR-19-1916 | 2023-06-06 | MCRO_27-CR-19-1916_Finding of Incompetency and Order_2023-06-06_20240430091213.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2023-06-06_20240430091213.zip |
| 14645 | 27-CR-19-19606 | 2024-03-12 | MCRO_27-CR-19-19606_Finding of Incompetency and Order_2024-03-12_20240430092030.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Finding_of_Incompetency_and_Order_2024-03-12_20240430092030.zip |
| 14646 | 27-CR-19-3539 | 2023-06-06 | MCRO_27-CR-19-3539_Finding of Incompetency and Order_2023-06-06_20240430091325.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Finding_of_Incompetency_and_Order_2023-06-06_20240430091325.zip |
| 14647 | 27-CR-20-11638 | 2023-11-28 | MCRO_27-CR-20-11638_Finding of Incompetency and Order_2023-11-28_20240430085818.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Finding_of_Incompetency_and_Order_2023-11-28_20240430085818.zip |
| 14648 | 27-CR-20-20037 | 2024-03-12 | MCRO_27-CR-20-20037_Finding of Incompetency and Order_2024-03-12_20240430090128.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Finding_of_Incompetency_and_Order_2024-03-12_20240430090128.zip |
| 14649 | 27-CR-20-8926 | 2024-03-12 | MCRO_27-CR-20-8926_Finding of Incompetency and Order_2024-03-12_20240430085426.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Finding_of_Incompetency_and_Order_2024-03-12_20240430085426.zip |
| 14650 | 27-CR-21-1171 | 2023-05-02 | MCRO_27-CR-21-1171_Finding of Incompetency and Order_2023-05-02_20240430075317.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Finding_of_Incompetency_and_Order_2023-05-02_20240430075317.zip |
| 14651 | 27-CR-21-19552 | 2024-03-12 | MCRO_27-CR-21-19552_Finding of Incompetency and Order_2024-03-12_20240430082832.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Finding_of_Incompetency_and_Order_2024-03-12_20240430082832.zip |
| 14652 | 27-CR-21-19723 | 2023-07-12 | MCRO_27-CR-21-19723_Finding of Incompetency and Order_2023-07-12_20240430082933.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0170.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Finding_of_Incompetency_and_Order_2023-07-12_20240430082933.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14653 | 27-CR-21-22058 | 2023-06-06 | MCRO_27-CR-21-22058_Finding of Incompetency and Order_2023-06-06_20240430083549.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Finding_of_Incompetency_and_Order_2023-06-06_20240430083549.zip |
| 14654 | 27-CR-21-23233 | 2024-03-12 | MCRO_27-CR-21-23233_Finding of Incompetency and Order_2024-03-12_20240430084211.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Finding_of_Incompetency_and_Order_2024-03-12_20240430084211.zip |
| 14655 | 27-CR-21-23456 | 2023-07-12 | MCRO_27-CR-21-23456_Finding of Incompetency and Order_2023-07-12_20240430084309.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0170.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Finding_of_Incompetency_and_Order_2023-07-12_20240430084309.zip |
| 14656 | 27-CR-21-23628 | 2023-02-22 | MCRO_27-CR-21-23628_Finding of Incompetency and Order_2023-02-22_20240430084620.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Finding_of_Incompetency_and_Order_2023-02-22_20240430084620.zip |
| 14657 | 27-CR-21-6710 | 2024-03-12 | MCRO_27-CR-21-6710_Finding of Incompetency and Order_2024-03-12_20240430080346.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Finding_of_Incompetency_and_Order_2024-03-12_20240430080346.zip |
| 14658 | 27-CR-21-6904 | 2023-05-02 | MCRO_27-CR-21-6904_Finding of Incompetency and Order_2023-05-02_20240430080456.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Finding_of_Incompetency_and_Order_2023-05-02_20240430080456.zip |
| 14659 | 27-CR-21-8067 | 2023-05-02 | MCRO_27-CR-21-8067_Finding of Incompetency and Order_2023-05-02_20240430080639.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Finding_of_Incompetency_and_Order_2023-05-02_20240430080639.zip |
| 14660 | 27-CR-21-8227 | 2023-05-02 | MCRO_27-CR-21-8227_Finding of Incompetency and Order_2023-05-02_20240430080732.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Finding_of_Incompetency_and_Order_2023-05-02_20240430080732.zip |
| 14661 | 27-CR-21-8228 | 2023-05-02 | MCRO_27-CR-21-8228_Finding of Incompetency and Order_2023-05-02_20240430080825.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Finding_of_Incompetency_and_Order_2023-05-02_20240430080825.zip |
| 14662 | 27-CR-21-8229 | 2023-05-02 | MCRO_27-CR-21-8229_Finding of Incompetency and Order_2023-05-02_20240430081522.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Finding_of_Incompetency_and_Order_2023-05-02_20240430081522.zip |
| 14663 | 27-CR-21-8230 | 2023-05-02 | MCRO_27-CR-21-8230_Finding of Incompetency and Order_2023-05-02_20240430081640.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Finding_of_Incompetency_and_Order_2023-05-02_20240430081640.zip |
| 14664 | 27-CR-21-8511 | 2023-05-02 | MCRO_27-CR-21-8511_Finding of Incompetency and Order_2023-05-02_20240430082013.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Finding_of_Incompetency_and_Order_2023-05-02_20240430082013.zip |
| 14665 | 27-CR-22-10646 | 2023-11-28 | MCRO_27-CR-22-10646_Finding of Incompetency and Order_2023-11-28_20240429152949.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0165.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Finding_of_Incompetency_and_Order_2023-11-28_20240429152949.zip |
| 14666 | 27-CR-22-1165 | 2024-03-12 | MCRO_27-CR-22-1165_Finding of Incompetency and Order_2024-03-12_20240429030424.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Finding_of_Incompetency_and_Order_2024-03-12_20240429030424.zip |
| 14667 | 27-CR-22-15550 | 2023-07-12 | MCRO_27-CR-22-15550_Finding of Incompetency and Order_2023-07-12_20240429161911.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0170.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Finding_of_Incompetency_and_Order_2023-07-12_20240429161911.zip |
| 14668 | 27-CR-22-17300 | 2023-05-02 | MCRO_27-CR-22-17300_Finding of Incompetency and Order_2023-05-02_20240429162002.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Finding_of_Incompetency_and_Order_2023-05-02_20240429162002.zip |
| 14669 | 27-CR-22-19036 | 2024-03-11 | MCRO_27-CR-22-19036_Finding of Incompetency and Order_2024-03-11_20240429162538.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0166.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Finding_of_Incompetency_and_Order_2024-03-11_20240429162538.zip |
| 14670 | 27-CR-22-21679 | 2023-05-02 | MCRO_27-CR-22-21679_Finding of Incompetency and Order_2023-05-02_20240429162858.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Finding_of_Incompetency_and_Order_2023-05-02_20240429162858.zip |
| 14671 | 27-CR-22-24045 | 2023-05-02 | MCRO_27-CR-22-24045_Finding of Incompetency and Order_2023-05-02_20240429164219.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | CHRISTENSEN, KELSEY RAE | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Finding_of_Incompetency_and_Order_2023-05-02_20240429164219.zip |
| 14672 | 27-CR-22-25134 | 2023-02-22 | MCRO_27-CR-22-25134_Finding of Incompetency and Order_2023-02-22_20240429164457.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Finding_of_Incompetency_and_Order_2023-02-22_20240429164457.zip |
| 14673 | 27-CR-22-4898 | 2024-03-12 | MCRO_27-CR-22-4898_Finding of Incompetency and Order_2024-03-12_20240429040213.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Finding_of_Incompetency_and_Order_2024-03-12_20240429040213.zip |
| 14674 | 27-CR-22-7797 | 2023-02-22 | MCRO_27-CR-22-7797_Finding of Incompetency and Order_2023-02-22_20240429040528.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Finding_of_Incompetency_and_Order_2023-02-22_20240429040528.zip |
| 14675 | 27-CR-23-1886 | 2024-01-17 | MCRO_27-CR-23-1886_Finding of Incompetency and Order_2024-01-17_20240430072352.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0170.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Finding_of_Incompetency_and_Order_2024-01-17_20240430072352.zip |
| 14676 | 27-CR-23-385 | 2023-05-02 | MCRO_27-CR-23-385_Finding of Incompetency and Order_2023-05-02_20240430071836.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Gushwa, Judd | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-23-385_Finding_of_Incompetency_and_Order_2023-05-02_20240430071836.zip |
| 14677 | 27-CR-23-5751 | 2023-05-02 | MCRO_27-CR-23-5751_Finding of Incompetency and Order_2023-05-02_20240430073242.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Finding_of_Incompetency_and_Order_2023-05-02_20240430073242.zip |
| 14678 | 27-CR-23-8649 | 2024-03-12 | MCRO_27-CR-23-8649_Finding of Incompetency and Order_2024-03-12_20240430073550.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Finding of Incompetency and Order | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Finding_of_Incompetency_and_Order_2024-03-12_20240430073550.zip |
| 14679 | 27-CR-22-20527 | 2024-01-19 | MCRO_27-CR-22-20527_Order Denying Motion_2024-01-19_20240429162746.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Order Denying Motion | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0208.png | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Order_Denying_Motion_2024-01-19_20240429162746.zip |
| 14680 | 27-CR-22-18209 | 2023-02-21 | MCRO_27-CR-22-18209_Order for Conditional Release_2023-02-21_20240429162101.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Order for Conditional Release | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0341.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order_for_Conditional_Release_2023-02-21_20240429162101.zip |
| 14681 | 27-CR-21-23628 | 2023-01-18 | MCRO_27-CR-21-23628_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240430084621.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0378.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240430084621.zip |
| 14682 | 27-CR-21-3797 | 2023-11-28 | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430080102.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430080102.zip |
| 14683 | 27-CR-21-6904 | 2023-02-21 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080457.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080457.zip |
| 14684 | 27-CR-21-8067 | 2023-02-21 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080641.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080641.zip |
| 14685 | 27-CR-21-8227 | 2023-02-21 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080735.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080735.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14686 | 27-CR-21-8228 | 2023-02-21 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080828.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080828.zip |
| 14687 | 27-CR-21-8229 | 2023-02-21 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430081525.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081525.zip |
| 14688 | 27-CR-21-8230 | 2023-02-21 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430081643.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081643.zip |
| 14689 | 27-CR-21-8511 | 2023-02-21 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430082016.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430082016.zip |
| 14690 | 27-CR-21-9235 | 2023-11-28 | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430082108.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430082108.zip |
| 14691 | 27-CR-22-17300 | 2023-02-21 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162005.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162005.zip |
| 14692 | 27-CR-22-18789 | 2024-03-13 | MCRO_27-CR-22-18789_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-03-13_20240429162242.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-03-13_20240429162242.zip |
| 14693 | 27-CR-22-21679 | 2023-02-21 | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162900.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162900.zip |
| 14694 | 27-CR-22-24045 | 2023-02-21 | MCRO_27-CR-22-24045_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429164221.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | CHRISTENSEN, KELSEY RAE | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429164221.zip |
| 14695 | 27-CR-22-25134 | 2023-01-18 | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429164458.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0378.png | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429164458.zip |
| 14696 | 27-CR-22-7797 | 2023-01-18 | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429040529.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0378.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429040529.zip |
| 14697 | 27-CR-23-2152 | 2023-11-28 | MCRO_27-CR-23-2152_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430072540.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430072540.zip |
| 14698 | 27-CR-23-385 | 2023-02-21 | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430071838.pdf | Handwritten Signature of Referee Danielle Mercurio | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Gushwa, Judd | MnCourtFraud.com/File/74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-23-385_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430071838.zip |
| 14699 | 27-CR-18-18391 | 2024-03-20 | MCRO_27-CR-18-18391_Finding of Incompetency and Order_2024-03-20_20240430092713.pdf | Handwritten Signature of Referee George Borer | Judicial Officer Signature | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | /image-0175.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Finding_of_Incompetency_and_Order_2024-03-20_20240430092713.zip |
| 14700 | 27-CR-19-17539 | 2024-03-20 | MCRO_27-CR-19-17539_Finding of Incompetency and Order_2024-03-20_20240430091924.pdf | Handwritten Signature of Referee George Borer | Judicial Officer Signature | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | /image-0175.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Finding_of_Incompetency_and_Order_2024-03-20_20240430091924.zip |
| 14701 | 27-CR-19-1916 | 2024-03-20 | MCRO_27-CR-19-1916_Finding of Incompetency and Order_2024-03-20_20240430091206.pdf | Handwritten Signature of Referee George Borer | Judicial Officer Signature | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | /image-0175.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Finding_of_Incompetency_and_Order_2024-03-20_20240430091206.zip |
| 14702 | 27-CR-19-3539 | 2024-03-20 | MCRO_27-CR-19-3539_Finding of Incompetency and Order_2024-03-20_20240430091319.pdf | Handwritten Signature of Referee George Borer | Judicial Officer Signature | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | /image-0175.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Finding_of_Incompetency_and_Order_2024-03-20_20240430091319.zip |
| 14703 | 27-CR-19-901 | 2023-02-15 | MCRO_27-CR-19-901_Finding of Incompetency and Order_2023-02-15_20240430091100.pdf | Handwritten Signature of Referee George Borer | Judicial Officer Signature | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | /image-0176.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Finding_of_Incompetency_and_Order_2023-02-15_20240430091100.zip |
| 14704 | 27-CR-20-10049 | 2023-10-17 | MCRO_27-CR-20-10049_Finding of Incompetency and Order_2023-10-17_20240430085646.pdf | Handwritten Signature of Referee George Borer | Judicial Officer Signature | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Finding_of_Incompetency_and_Order_2023-10-17_20240430085646.zip |
| 14705 | 27-CR-20-13495 | 2023-02-15 | MCRO_27-CR-20-13495_Finding of Incompetency and Order_2023-02-15_20240430085918.pdf | Handwritten Signature of Referee George Borer | Judicial Officer Signature | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | /image-0176.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Finding_of_Incompetency_and_Order_2023-02-15_20240430085918.zip |
| 14706 | 27-CR-20-19196 | 2023-06-01 | MCRO_27-CR-20-19196_Finding of Incompetency and Order_2023-06-01_20240430090046.pdf | Handwritten Signature of Referee George Borer | Judicial Officer Signature | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Finding_of_Incompetency_and_Order_2023-06-01_20240430090046.zip |
| 14707 | 27-CR-20-20788 | 2023-04-26 | MCRO_27-CR-20-20788_Finding of Incompetency and Order_2023-04-26_20240430090226.pdf | Handwritten Signature of Referee George Borer | Judicial Officer Signature | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | /image-0171.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Finding_of_Incompetency_and_Order_2023-04-26_20240430090226.zip |
| 14708 | 27-CR-21-10675 | 2023-02-15 | MCRO_27-CR-21-10675_Finding of Incompetency and Order_2023-02-15_20240430082223.pdf | Handwritten Signature of Referee George Borer | Judicial Officer Signature | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | /image-0176.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Finding_of_Incompetency_and_Order_2023-02-15_20240430082223.zip |
| 14709 | 27-CR-21-1980 | 2023-06-01 | MCRO_27-CR-21-1980_Finding of Incompetency and Order_2023-06-01_20240430075958.pdf | Handwritten Signature of Referee George Borer | Judicial Officer Signature | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Finding_of_Incompetency_and_Order_2023-06-01_20240430075958.zip |
| 14710 | 27-CR-21-20072 | 2023-06-01 | MCRO_27-CR-21-20072_Finding of Incompetency and Order_2023-06-01_20240430083050.pdf | Handwritten Signature of Referee George Borer | Judicial Officer Signature | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Finding_of_Incompetency_and_Order_2023-06-01_20240430083050.zip |
| 14711 | 27-CR-21-20988 | 2023-06-01 | MCRO_27-CR-21-20988_Finding of Incompetency and Order_2023-06-01_20240430083344.pdf | Handwritten Signature of Referee George Borer | Judicial Officer Signature | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Finding_of_Incompetency_and_Order_2023-06-01_20240430083344.zip |
| 14712 | 27-CR-21-21355 | 2023-06-01 | MCRO_27-CR-21-21355_Finding of Incompetency and Order_2023-06-01_20240430083452.pdf | Handwritten Signature of Referee George Borer | Judicial Officer Signature | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Finding_of_Incompetency_and_Order_2023-06-01_20240430083452.zip |
| 14713 | 27-CR-21-22058 | 2024-03-20 | MCRO_27-CR-21-22058_Finding of Incompetency and Order_2024-03-20_20240430083543.pdf | Handwritten Signature of Referee George Borer | Judicial Officer Signature | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | /image-0175.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Finding_of_Incompetency_and_Order_2024-03-20_20240430083543.zip |
| 14714 | 27-CR-21-23188 | 2023-06-01 | MCRO_27-CR-21-23188_Finding of Incompetency and Order_2023-06-01_20240430083741.pdf | Handwritten Signature of Referee George Borer | Judicial Officer Signature | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Finding_of_Incompetency_and_Order_2023-06-01_20240430083741.zip |
| 14715 | 27-CR-21-6710 | 2023-04-26 | MCRO_27-CR-21-6710_Finding of Incompetency and Order_2023-04-26_20240430080352.pdf | Handwritten Signature of Referee George Borer | Judicial Officer Signature | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Finding_of_Incompetency_and_Order_2023-04-26_20240430080352.zip |
| 14716 | 27-CR-21-8412 | 2023-08-08 | MCRO_27-CR-21-8412_Finding of Incompetency and Order_2023-08-08_20240430081737.pdf | Handwritten Signature of Referee George Borer | Judicial Officer Signature | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Finding_of_Incompetency_and_Order_2023-08-08_20240430081737.zip |
| 14717 | 27-CR-22-18938 | 2023-01-11 | MCRO_27-CR-22-18938_Finding of Incompetency and Order_2023-01-11_20240429162443.pdf | Handwritten Signature of Referee George Borer | Judicial Officer Signature | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | Dormant | NURADIN MOHAMUD | SAMSON, JUDITH ANN | PROVENCHER, DANIEL ROBERT | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | /image-0173.png | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Finding_of_Incompetency_and_Order_2023-01-11_20240429162443.zip |
| 14718 | 27-CR-22-21925 | 2023-02-16 | MCRO_27-CR-22-21925_Finding of Incompetency and Order_2023-02-16_20240429162956.pdf | Handwritten Signature of Referee George Borer | Judicial Officer Signature | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | Closed | Abdinour Mohamed Alasow | NOOTHED, REBECCA SUCHADA | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | /image-0187.png | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Finding_of_Incompetency_and_Order_2023-02-16_20240429162956.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14719 | 27-CR-22-22521 | 2023-02-15 | MCRO_27-CR-22-22521_Finding of Incompetency and Order_2023-02-15_20240429163112.pdf | Handwritten Signature of Referee George Borer | Judicial Officer Signature | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | /image-0176.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Finding_of_Incompetency_and_Order_2023-02-15_20240429163112.zip |
| 14720 | 27-CR-22-22963 | 2023-06-01 | MCRO_27-CR-22-22963_Finding of Incompetency and Order_2023-06-01_20240429163939.pdf | Handwritten Signature of Referee George Borer | Judicial Officer Signature | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Finding_of_Incompetency_and_Order_2023-06-01_20240429163939.zip |
| 14721 | 27-CR-22-23317 | 2023-02-16 | MCRO_27-CR-22-23317_Finding of Incompetency and Order_2023-02-16_20240429164130.pdf | Handwritten Signature of Referee George Borer | Judicial Officer Signature | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | Closed | Abdinour Mohamed Alasow | Herlofsky, Susan | MONNENS, JOHN PATRICK | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | /image-0187.png | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Finding_of_Incompetency_and_Order_2023-02-16_20240429164130.zip |
| 14722 | 27-CR-22-25151 | 2023-12-05 | MCRO_27-CR-22-25151_Finding of Incompetency and Order_2023-12-05_20240429164605.pdf | Handwritten Signature of Referee George Borer | Judicial Officer Signature | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | Dormant | NICOLE LORETTA KELM | BRODHAG, AMANDA JEAN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Finding_of_Incompetency_and_Order_2023-12-05_20240429164605.zip |
| 14723 | 27-CR-22-3570 | 2023-02-15 | MCRO_27-CR-22-3570_Finding of Incompetency and Order_2023-02-15_20240429034620.pdf | Handwritten Signature of Referee George Borer | Judicial Officer Signature | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | /image-0176.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Finding_of_Incompetency_and_Order_2023-02-15_20240429034620.zip |
| 14724 | 27-CR-22-4087 | 2023-06-01 | MCRO_27-CR-22-4087_Finding of Incompetency and Order_2023-06-01_20240429035306.pdf | Handwritten Signature of Referee George Borer | Judicial Officer Signature | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Finding_of_Incompetency_and_Order_2023-06-01_20240429035306.zip |
| 14725 | 27-CR-23-1886 | 2023-07-13 | MCRO_27-CR-23-1886_Finding of Incompetency and Order_2023-07-13_20240430072356.pdf | Handwritten Signature of Referee George Borer | Judicial Officer Signature | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | /image-0144.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Finding_of_Incompetency_and_Order_2023-07-13_20240430072356.zip |
| 14726 | 27-CR-23-18964 | 2023-10-18 | MCRO_27-CR-23-18964_Finding of Incompetency and Order_2023-10-18_20240430074822.pdf | Handwritten Signature of Referee George Borer | Judicial Officer Signature | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | Dormant | TROY CARL WARNKE, Jr. | BRODHAG, AMANDA JEAN | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-23-18964_Finding_of_Incompetency_and_Order_2023-10-18_20240430074822.zip |
| 14727 | 27-CR-23-24219 | 2023-11-22 | MCRO_27-CR-23-24219_Finding of Incompetency and Order_2023-11-22_20240430075048.pdf | Handwritten Signature of Referee George Borer | Judicial Officer Signature | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | Dormant | ALEXI BRE WASHINGTON | KHAN, ATIF AHMED | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-23-24219_Finding_of_Incompetency_and_Order_2023-11-22_20240430075048.zip |
| 14728 | 27-CR-23-284 | 2023-03-22 | MCRO_27-CR-23-284_Finding of Incompetency and Order_2023-03-22_20240430071740.pdf | Handwritten Signature of Referee George Borer | Judicial Officer Signature | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | Closed | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | /image-0203.png | MnCourtFraud.com/File/MCRO_27-CR-23-284_Finding_of_Incompetency_and_Order_2023-03-22_20240430071740.zip |
| 14729 | 27-CR-23-3423 | 2023-03-22 | MCRO_27-CR-23-3423_Finding of Incompetency and Order_2023-03-22_20240430072821.pdf | Handwritten Signature of Referee George Borer | Judicial Officer Signature | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | /image-0203.png | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Finding_of_Incompetency_and_Order_2023-03-22_20240430072821.zip |
| 14730 | 27-CR-23-3459 | 2023-03-22 | MCRO_27-CR-23-3459_Finding of Incompetency and Order_2023-03-22_20240430072906.pdf | Handwritten Signature of Referee George Borer | Judicial Officer Signature | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Finding_of_Incompetency_and_Order_2023-03-22_20240430072906.zip |
| 14731 | 27-CR-23-3460 | 2023-03-22 | MCRO_27-CR-23-3460_Finding of Incompetency and Order_2023-03-22_20240430072943.pdf | Handwritten Signature of Referee George Borer | Judicial Officer Signature | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Finding_of_Incompetency_and_Order_2023-03-22_20240430072943.zip |
| 14732 | 27-CR-23-3496 | 2023-03-22 | MCRO_27-CR-23-3496_Finding of Incompetency and Order_2023-03-22_20240430073021.pdf | Handwritten Signature of Referee George Borer | Judicial Officer Signature | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | Dormant | ABDULKADIR ELMI EGAL | COLBERT, JESSICA RYAN | PEREZ, JACQUELINE | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-23-3496_Finding_of_Incompetency_and_Order_2023-03-22_20240430073021.zip |
| 14733 | 27-CR-23-512 | 2023-02-16 | MCRO_27-CR-23-512_Finding of Incompetency and Order_2023-02-16_20240430071935.pdf | Handwritten Signature of Referee George Borer | Judicial Officer Signature | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | Closed | Abdinour Mohamed Alasow | WHITING, FREYA ELIZABETH | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | /image-0187.png | MnCourtFraud.com/File/MCRO_27-CR-23-512_Finding_of_Incompetency_and_Order_2023-02-16_20240430071935.zip |
| 14734 | 27-CR-23-8560 | 2023-06-01 | MCRO_27-CR-23-8560_Finding of Incompetency and Order_2023-06-01_20240430073449.pdf | Handwritten Signature of Referee George Borer | Judicial Officer Signature | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | Dormant | INGRAM METEBO OYUGI | BYRON, EVE MARIE | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-23-8560_Finding_of_Incompetency_and_Order_2023-06-01_20240430073449.zip |
| 14735 | 27-CR-17-1555 | 2024-04-11 | MCRO_27-CR-17-1555_Order Denying Motion_2024-04-11_20240430093537.pdf | Handwritten Signature of Referee George Borer | Judicial Officer Signature | Order Denying Motion | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | /image-0151.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Order_Denying_Motion_2024-04-11_20240430093537.zip |
| 14736 | 27-CR-17-8342 | 2024-04-11 | MCRO_27-CR-17-8342_Order Denying Motion_2024-04-11_20240430093632.pdf | Handwritten Signature of Referee George Borer | Judicial Officer Signature | Order Denying Motion | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | /image-0151.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Order_Denying_Motion_2024-04-11_20240430093632.zip |
| 14737 | 27-CR-22-13185 | 2023-05-01 | MCRO_27-CR-22-13185_Order Denying Motion_2023-05-01_20240429161142.pdf | Handwritten Signature of Referee George Borer | Judicial Officer Signature | Order Denying Motion | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | /image-0174.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order_Denying_Motion_2023-05-01_20240429161142.zip |
| 14738 | 27-CR-23-5213 | 2023-05-02 | MCRO_27-CR-23-5213_Order Denying Motion_2023-05-02_20240430073155.pdf | Handwritten Signature of Referee George Borer | Judicial Officer Signature | Order Denying Motion | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | Closed | MARK ANTHONY REINHART | | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | /image-0174.png | MnCourtFraud.com/File/MCRO_27-CR-23-5213_Order_Denying_Motion_2023-05-02_20240430073155.zip |
| 14739 | 27-CR-20-23521 | 2023-02-14 | MCRO_27-CR-20-23521_Order for Conditional Release_2023-02-14_20240430090508.pdf | Handwritten Signature of Referee George Borer | Judicial Officer Signature | Order for Conditional Release | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | Closed | CASPER HUY VUONG | GRAY, KEVIN EUGENE | ALLSEITS, MARK STEVEN | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | /image-0187.png | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Order_for_Conditional_Release_2023-02-14_20240430090508.zip |
| 14740 | 27-CR-22-13185 | 2023-06-08 | MCRO_27-CR-22-13185_Order for Conditional Release_2023-06-08_20240429161141.pdf | Handwritten Signature of Referee George Borer | Judicial Officer Signature | Order for Conditional Release | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | /image-0171.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order_for_Conditional_Release_2023-06-08_20240429161141.zip |
| 14741 | 27-CR-22-10646 | 2023-05-31 | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-31_20240429152954.pdf | Handwritten Signature of Referee George Borer | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | /image-0327.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-31_20240429152954.zip |
| 14742 | 27-CR-22-18859 | 2023-12-06 | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429162335.pdf | Handwritten Signature of Referee George Borer | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | /image-0360.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429162335.zip |
| 14743 | 27-CR-22-22985 | 2023-12-06 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429164041.pdf | Handwritten Signature of Referee George Borer | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | /image-0360.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429164041.zip |
| 14744 | 27-CR-23-1886 | 2023-07-13 | MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355.pdf | Handwritten Signature of Referee George Borer | Judicial Officer Signature | Order-Other | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | /image-0144.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355.zip |
| 14745 | 27-CR-23-3198 | 2024-02-09 | MCRO_27-CR-23-3198_Order-Other_2024-02-09_20240430072725.pdf | Handwritten Signature of Referee George Borer | Judicial Officer Signature | Order-Other | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | .png | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b.png | /image-0222.png | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Other_2024-02-09_20240430072725.zip |
| 14746 | 27-CR-20-27550 | 2024-04-23 | MCRO_27-CR-20-27550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240430090701.pdf | Handwritten Signature of Referee Joel Olson | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c55dc603af5aad547488d8ad901e1f3d47c3b3aeb9b0430180bcdc290638dc35 | .png | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/c55dc603af5aad547488d8ad901e1f3d47c3b3aeb9b0430180bcdc290638dc35.png | /image-0006.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240430090701.zip |
| 14747 | 27-CR-22-14541 | 2024-04-23 | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161626.pdf | Handwritten Signature of Referee Joel Olson | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c55dc603af5aad547488d8ad901e1f3d47c3b3aeb9b0430180bcdc290638dc35 | .png | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/c55dc603af5aad547488d8ad901e1f3d47c3b3aeb9b0430180bcdc290638dc35.png | /image-0006.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161626.zip |
| 14748 | 27-CR-22-15358 | 2024-04-23 | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161719.pdf | Handwritten Signature of Referee Joel Olson | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | c55dc603af5aad547488d8ad901e1f3d47c3b3aeb9b0430180bcdc290638dc35 | .png | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/c55dc603af5aad547488d8ad901e1f3d47c3b3aeb9b0430180bcdc290638dc35.png | /image-0006.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161719.zip |
| 14749 | 27-CR-18-26530 | 2023-05-24 | MCRO_27-CR-18-26530_Finding of Incompetency and Order_2023-05-24_20240430093352.pdf | Handwritten Signature of Referee Lori Skibbie | Judicial Officer Signature | Finding of Incompetency and Order | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be | .png | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be.png | /image-0181.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Finding_of_Incompetency_and_Order_2023-05-24_20240430093352.zip |
| 14750 | 27-CR-19-9270 | 2023-05-24 | MCRO_27-CR-19-9270_Finding of Incompetency and Order_2023-05-24_20240430091450.pdf | Handwritten Signature of Referee Lori Skibbie | Judicial Officer Signature | Finding of Incompetency and Order | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be | .png | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be.png | /image-0181.png | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Finding_of_Incompetency_and_Order_2023-05-24_20240430091450.zip |
| 14751 | 27-CR-20-11638 | 2023-05-24 | MCRO_27-CR-20-11638_Finding of Incompetency and Order_2023-05-24_20240430085821.pdf | Handwritten Signature of Referee Lori Skibbie | Judicial Officer Signature | Finding of Incompetency and Order | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be | .png | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be.png | /image-0168.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Finding_of_Incompetency_and_Order_2023-05-24_20240430085821.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14752 | 27-CR-22-18789 | 2023-03-15 | MCRO_27-CR-22-18789_Finding of Incompetency and Order_2023-03-15_20240429162251.pdf | Handwritten Signature of Referee Lori Skibbie | Judicial Officer Signature | Finding of Incompetency and Order | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be | .png | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be.png | /image-0164.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Finding_of_Incompetency_and_Order_2023-03-15_20240429162251.zip |
| 14753 | 27-CR-22-3553 | 2023-05-24 | MCRO_27-CR-22-3553_Finding of Incompetency and Order_2023-05-24_20240429032047.pdf | Handwritten Signature of Referee Lori Skibbie | Judicial Officer Signature | Finding of Incompetency and Order | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be | .png | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be.png | /image-0181.png | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Finding_of_Incompetency_and_Order_2023-05-24_20240429032047.zip |
| 14754 | 27-CR-23-18846 | 2023-10-10 | MCRO_27-CR-23-18846_Finding of Incompetency and Order_2023-10-10_20240430074709.pdf | Handwritten Signature of Referee Lori Skibbie | Judicial Officer Signature | Finding of Incompetency and Order | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be | .png | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be.png | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Finding_of_Incompetency_and_Order_2023-10-10_20240430074709.zip |
| 14755 | 27-CR-23-18850 | 2023-10-10 | MCRO_27-CR-23-18850_Finding of Incompetency and Order_2023-10-10_20240430074746.pdf | Handwritten Signature of Referee Lori Skibbie | Judicial Officer Signature | Finding of Incompetency and Order | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be | .png | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be.png | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Finding_of_Incompetency_and_Order_2023-10-10_20240430074746.zip |
| 14756 | 27-CR-23-21653 | 2023-11-15 | MCRO_27-CR-23-21653_Finding of Incompetency and Order_2023-11-15_20240430075012.pdf | Handwritten Signature of Referee Lori Skibbie | Judicial Officer Signature | Finding of Incompetency and Order | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be | .png | Dormant | ROBERT WILLIAM BALSIMO | CARPENTER, RAISSA | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be.png | /image-0181.png | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Finding_of_Incompetency_and_Order_2023-11-15_20240430075012.zip |
| 14757 | 27-CR-23-3198 | 2023-12-06 | MCRO_27-CR-23-3198_Finding of Incompetency and Order_2023-12-06_20240430072732.pdf | Handwritten Signature of Referee Lori Skibbie | Judicial Officer Signature | Finding of Incompetency and Order | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be | .png | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be.png | /image-0218.png | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Finding_of_Incompetency_and_Order_2023-12-06_20240430072732.zip |
| 14758 | 27-CR-23-3198 | 2023-12-11 | MCRO_27-CR-23-3198_Finding of Incompetency and Order_2023-12-11_20240430072731.pdf | Handwritten Signature of Referee Lori Skibbie | Judicial Officer Signature | Finding of Incompetency and Order | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be | .png | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be.png | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Finding_of_Incompetency_and_Order_2023-12-11_20240430072731.zip |
| 14759 | 27-CR-23-18846 | 2023-11-14 | MCRO_27-CR-23-18846_Order for Conditional Release_2023-11-14_20240430074704.pdf | Handwritten Signature of Referee Lori Skibbie | Judicial Officer Signature | Order for Conditional Release | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be | .png | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be.png | /image-0032.png | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order_for_Conditional_Release_2023-11-14_20240430074704.zip |
| 14760 | 27-CR-23-18850 | 2023-11-14 | MCRO_27-CR-23-18850_Order for Conditional Release_2023-11-14_20240430074741.pdf | Handwritten Signature of Referee Lori Skibbie | Judicial Officer Signature | Order for Conditional Release | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be | .png | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be.png | /image-0032.png | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order_for_Conditional_Release_2023-11-14_20240430074741.zip |
| 14761 | 27-CR-23-284 | 2023-04-19 | MCRO_27-CR-23-284_Order for Conditional Release_2023-04-19_20240430071739.pdf | Handwritten Signature of Referee Lori Skibbie | Judicial Officer Signature | Order for Conditional Release | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be | .png | Closed | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be.png | /image-0148.png | MnCourtFraud.com/File/MCRO_27-CR-23-284_Order_for_Conditional_Release_2023-04-19_20240430071739.zip |
| 14762 | 27-CR-23-3423 | 2023-04-19 | MCRO_27-CR-23-3423_Order for Conditional Release_2023-04-19_20240430072819.pdf | Handwritten Signature of Referee Lori Skibbie | Judicial Officer Signature | Order for Conditional Release | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be | .png | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be.png | /image-0149.png | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Order_for_Conditional_Release_2023-04-19_20240430072819.zip |
| 14763 | 27-CR-19-11566 | 2023-10-10 | MCRO_27-CR-19-11566_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091601.pdf | Handwritten Signature of Referee Lori Skibbie | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091601.zip |
| 14764 | 27-CR-19-12130 | 2023-10-10 | MCRO_27-CR-19-12130_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430091708.pdf | Handwritten Signature of Referee Lori Skibbie | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430091708.zip |
| 14765 | 27-CR-20-20851 | 2023-10-10 | MCRO_27-CR-20-20851_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430090325.pdf | Handwritten Signature of Referee Lori Skibbie | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be | .png | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430090325.zip |
| 14766 | 27-CR-20-9036 | 2023-10-10 | MCRO_27-CR-20-9036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430085537.pdf | Handwritten Signature of Referee Lori Skibbie | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430085537.zip |
| 14767 | 27-CR-21-1230 | 2023-10-10 | MCRO_27-CR-21-1230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430075409.pdf | Handwritten Signature of Referee Lori Skibbie | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430075409.zip |
| 14768 | 27-CR-21-13752 | 2023-10-10 | MCRO_27-CR-21-13752_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240430082321.pdf | Handwritten Signature of Referee Lori Skibbie | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240430082321.zip |
| 14769 | 27-CR-21-16111 | 2023-06-28 | MCRO_27-CR-21-16111_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240430082635.pdf | Handwritten Signature of Referee Lori Skibbie | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be | .png | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be.png | /image-0321.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240430082635.zip |
| 14770 | 27-CR-22-10055 | 2023-10-10 | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-10_20240429152748.pdf | Handwritten Signature of Referee Lori Skibbie | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be | .png | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-10_20240429152748.zip |
| 14771 | 27-CR-22-15430 | 2023-06-28 | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429161814.pdf | Handwritten Signature of Referee Lori Skibbie | Judicial Officer Signature | Order-Evaluation for Competency to Proceed (Rule 20.01) | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be | .png | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be.png | /image-0321.png | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240429161814.zip |
| 14772 | 27-CR-20-1893 | 2020-12-03 | MCRO_27-CR-20-1893_Amended Order_2020-12-03_20240430084917.pdf | Transparent Signature BG – 1000 x 404 px | Judicial Officer Signature | Amended Order | 6588791a1b153c75e6b024136c05348be0a716b5f36ba04da4126f33dfb37c77 | .png | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/6588791a1b153c75e6b024136c05348be0a716b5f36ba04da4126f33dfb37c77.png | /image-0060.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Amended_Order_2020-12-03_20240430084917.zip |
| 14773 | 27-CR-20-1893 | 2020-12-08 | MCRO_27-CR-20-1893_Amended Order_2020-12-08_20240430084916.pdf | Transparent Signature BG – 1000 x 404 px | Judicial Officer Signature | Amended Order | 6588791a1b153c75e6b024136c05348be0a716b5f36ba04da4126f33dfb37c77 | .png | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/6588791a1b153c75e6b024136c05348be0a716b5f36ba04da4126f33dfb37c77.png | /image-0060.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Amended_Order_2020-12-08_20240430084916.zip |
| 14774 | 27-CR-21-1977 | 2021-07-21 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-07-21_20240430075624.pdf | ? | Image | Notice of Remote Hearing with Instructions | 151b54422157ed5b8c03fe07c4eeab0f97f2e8f74ea80903488260fc703c5d23 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/151b54422157ed5b8c03fe07c4eeab0f97f2e8f74ea80903488260fc703c5d23.png | /image-0050.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075624.zip |
| 14775 | 27-CR-21-1978 | 2021-07-21 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-07-21_20240430075733.pdf | ? | Image | Notice of Remote Hearing with Instructions | 151b54422157ed5b8c03fe07c4eeab0f97f2e8f74ea80903488260fc703c5d23 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/151b54422157ed5b8c03fe07c4eeab0f97f2e8f74ea80903488260fc703c5d23.png | /image-0050.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.zip |
| 14776 | 27-CR-21-1977 | 2021-07-21 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-07-21_20240430075624.pdf | ? | Image | Notice of Remote Hearing with Instructions | 1db530bcf77dc156143c7174de3ba48f741fb096ad50baf68ce6cf7ed099594f | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1db530bcf77dc156143c7174de3ba48f741fb096ad50baf68ce6cf7ed099594f.png | /image-0051.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075624.zip |
| 14777 | 27-CR-21-1978 | 2021-07-21 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-07-21_20240430075733.pdf | ? | Image | Notice of Remote Hearing with Instructions | 1db530bcf77dc156143c7174de3ba48f741fb096ad50baf68ce6cf7ed099594f | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1db530bcf77dc156143c7174de3ba48f741fb096ad50baf68ce6cf7ed099594f.png | /image-0051.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.zip |
| 14778 | 27-CR-21-1977 | 2021-07-21 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-07-21_20240430075624.pdf | ? | Image | Notice of Remote Hearing with Instructions | 3fb6c8b81cf5abc0a2ef35f71803006a32a02d0b8f6f6eba151eb297a4139271 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3fb6c8b81cf5abc0a2ef35f71803006a32a02d0b8f6f6eba151eb297a4139271.png | /image-0049.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075624.zip |
| 14779 | 27-CR-21-1978 | 2021-07-21 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-07-21_20240430075733.pdf | ? | Image | Notice of Remote Hearing with Instructions | 3fb6c8b81cf5abc0a2ef35f71803006a32a02d0b8f6f6eba151eb297a4139271 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3fb6c8b81cf5abc0a2ef35f71803006a32a02d0b8f6f6eba151eb297a4139271.png | /image-0049.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.zip |
| 14780 | 27-CR-21-1977 | 2021-07-21 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-07-21_20240430075624.pdf | ? | Image | Notice of Remote Hearing with Instructions | 591b2902be0c402cc88ff7f981788e7ff158fd411ab5b830e7efb253643cc865 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/591b2902be0c402cc88ff7f981788e7ff158fd411ab5b830e7efb253643cc865.png | /image-0052.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075624.zip |
| 14781 | 27-CR-21-1978 | 2021-07-21 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-07-21_20240430075733.pdf | ? | Image | Notice of Remote Hearing with Instructions | 591b2902be0c402cc88ff7f981788e7ff158fd411ab5b830e7efb253643cc865 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/591b2902be0c402cc88ff7f981788e7ff158fd411ab5b830e7efb253643cc865.png | /image-0052.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.zip |
| 14782 | 27-CR-21-1977 | 2021-07-21 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-07-21_20240430075624.pdf | ? | Image | Notice of Remote Hearing with Instructions | 7554af38505f07ff6b97f0eead475dd99b1f23a20255522eadf48f8b508aabc8 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/7554af38505f07ff6b97f0eead475dd99b1f23a20255522eadf48f8b508aabc8.png | /image-0048.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075624.zip |
| 14783 | 27-CR-21-1978 | 2021-07-21 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-07-21_20240430075733.pdf | ? | Image | Notice of Remote Hearing with Instructions | 7554af38505f07ff6b97f0eead475dd99b1f23a20255522eadf48f8b508aabc8 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/7554af38505f07ff6b97f0eead475dd99b1f23a20255522eadf48f8b508aabc8.png | /image-0048.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.zip |
| 14784 | 27-CR-21-1977 | 2021-07-21 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-07-21_20240430075624.pdf | ? | Image | Notice of Remote Hearing with Instructions | 9f81fdfc48617b79ef66d4be1236a1abcfe504550ce2dfd3618fe402a6c6a230 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/9f81fdfc48617b79ef66d4be1236a1abcfe504550ce2dfd3618fe402a6c6a230.png | /image-0057.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075624.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14785 | 27-CR-21-1978 | 2021-07-21 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-07-21_20240430075733.pdf | ? | Image | Notice of Remote Hearing with Instructions | 9f81fdfc48617b79ef66d4be1236a1abcfe504550ce2dfd3618fe402a6c6a230 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/9f81fdfc48617b79ef66d4be1236a1abcfe504550ce2dfd3618fe402a6c6a230.png | /image-0057.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.zip |
| 14786 | 27-CR-21-1977 | 2021-07-21 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-07-21_20240430075624.pdf | ? | Image | Notice of Remote Hearing with Instructions | a4aa761c300c203897e905c3e29064375c098362bd77debcfe0ed72567921643 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/a4aa761c300c203897e905c3e29064375c098362bd77debcfe0ed72567921643.png | /image-0055.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075624.zip |
| 14787 | 27-CR-21-1978 | 2021-07-21 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-07-21_20240430075733.pdf | ? | Image | Notice of Remote Hearing with Instructions | a4aa761c300c203897e905c3e29064375c098362bd77debcfe0ed72567921643 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/a4aa761c300c203897e905c3e29064375c098362bd77debcfe0ed72567921643.png | /image-0055.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.zip |
| 14788 | 27-CR-21-1977 | 2021-07-21 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-07-21_20240430075624.pdf | ? | Image | Notice of Remote Hearing with Instructions | ea1cc90c4bc8c796739e4a6dc9b973d23d68a08ed343085aca49bfdb3ba69038 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/ea1cc90c4bc8c796739e4a6dc9b973d23d68a08ed343085aca49bfdb3ba69038.png | /image-0053.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075624.zip |
| 14789 | 27-CR-21-1978 | 2021-07-21 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-07-21_20240430075733.pdf | ? | Image | Notice of Remote Hearing with Instructions | ea1cc90c4bc8c796739e4a6dc9b973d23d68a08ed343085aca49bfdb3ba69038 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/ea1cc90c4bc8c796739e4a6dc9b973d23d68a08ed343085aca49bfdb3ba69038.png | /image-0053.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.zip |
| 14790 | 27-CR-20-1893 | 2023-07-14 | MCRO_27-CR-20-1893_Order for Conditional Release_2023-07-14_20240430084859.pdf | ? | Image | Order for Conditional Release | 00a76ea628b4eb8aabe83b3331a28d01429ba65d0330260db8cc8f9a6db6dec9 | .png | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/00a76ea628b4eb8aabe83b3331a28d01429ba65d0330260db8cc8f9a6db6dec9.png | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_for_Conditional_Release_2023-07-14_20240430084859.zip |
| 14791 | 27-CR-23-1600 | 2023-07-14 | MCRO_27-CR-23-1600_Order for Conditional Release_2023-07-14_20240430072215.pdf | ? | Image | Order for Conditional Release | 00a76ea628b4eb8aabe83b3331a28d01429ba65d0330260db8cc8f9a6db6dec9 | .png | Closed | JIMMY EDWARD SPEARS, III | Herlofsky, Susan | LAFAVOR-MONTEZ, ADRIAN SCOTT | MnCourtFraud.com/File/00a76ea628b4eb8aabe83b3331a28d01429ba65d0330260db8cc8f9a6db6dec9.png | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Order_for_Conditional_Release_2023-07-14_20240430072215.zip |
| 14792 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | 300 x 300 px Exhibit Sticker – White BG | Image | Affidavit-Other | b1f1918049e80a8ff0e78a384f1c6e40a29478a9b7deb3cd3a024688a90aa07a | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/b1f1918049e80a8ff0e78a384f1c6e40a29478a9b7deb3cd3a024688a90aa07a.png | /image-2660.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 14793 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | 300 x 300 px Exhibit Sticker – White BG | Image | Affidavit-Other | b1f1918049e80a8ff0e78a384f1c6e40a29478a9b7deb3cd3a024688a90aa07a | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/b1f1918049e80a8ff0e78a384f1c6e40a29478a9b7deb3cd3a024688a90aa07a.png | /image-2660.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 14794 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | 300 x 300 px Exhibit Sticker – White BG | Image | Affidavit-Other | b1f1918049e80a8ff0e78a384f1c6e40a29478a9b7deb3cd3a024688a90aa07a | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/b1f1918049e80a8ff0e78a384f1c6e40a29478a9b7deb3cd3a024688a90aa07a.png | /image-2660.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 14795 | 27-CR-19-28883 | 2020-01-14 | MCRO_27-CR-19-28883_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-01-14_20240430092412.pdf | All black image rectangle – 782 x 300 px – no transparency | Image | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 75e21fa9a9bdc384542bd50e00c9b7f4860cc0b38dfe58cd2d38855996a77889 | .png | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/75e21fa9a9bdc384542bd50e00c9b7f4860cc0b38dfe58cd2d38855996a77889.png | /image-0167.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-01-14_20240430092412.zip |
| 14796 | 27-CR-20-423 | 2020-02-18 | MCRO_27-CR-20-423_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2020-02-18_20240430084824.pdf | All black image rectangle – 782 x 300 px – no transparency | Image | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 75e21fa9a9bdc384542bd50e00c9b7f4860cc0b38dfe58cd2d38855996a77889 | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/75e21fa9a9bdc384542bd50e00c9b7f4860cc0b38dfe58cd2d38855996a77889.png | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2020-02-18_20240430084824.zip |
| 14797 | 27-CR-20-1893 | 2023-11-08 | MCRO_27-CR-20-1893_Amended Order_2023-11-08_20240430084857.pdf | Black | Image | Amended Order | 1f01d965b143c9dc263f5898de4b0b08748bd17b1445f8f14dc7835722a98bc8 | .png | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/1f01d965b143c9dc263f5898de4b0b08748bd17b1445f8f14dc7835722a98bc8.png | /image-0401.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Amended_Order_2023-11-08_20240430084857.zip |
| 14798 | 27-CR-21-3797 | 2022-09-14 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2022-09-14_20240430080142.pdf | Black | Image | Notice of Remote Hearing with Instructions | 0e656fc80acb4bd1c20c03d1cd60aa48fc1056180d167d74c03665534db54ac7 | .png | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/0e656fc80acb4bd1c20c03d1cd60aa48fc1056180d167d74c03665534db54ac7.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2022-09-14_20240430080142.zip |
| 14799 | 27-CR-21-6710 | 2022-04-19 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-19_20240430080412.pdf | Black | Image | Notice of Remote Hearing with Instructions | 0e656fc80acb4bd1c20c03d1cd60aa48fc1056180d167d74c03665534db54ac7 | .png | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/0e656fc80acb4bd1c20c03d1cd60aa48fc1056180d167d74c03665534db54ac7.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-19_20240430080412.zip |
| 14800 | 27-CR-21-6710 | 2022-04-20 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-20_20240430080410.pdf | Black | Image | Notice of Remote Hearing with Instructions | 0e656fc80acb4bd1c20c03d1cd60aa48fc1056180d167d74c03665534db54ac7 | .png | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/0e656fc80acb4bd1c20c03d1cd60aa48fc1056180d167d74c03665534db54ac7.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-20_20240430080410.zip |
| 14801 | 27-CR-20-423 | 2022-09-26 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-09-26_20240430084803.pdf | Black | Image | Notice of Remote Hearing with Instructions | 78671f01413a9311d6040387e1dfe57252079571a0e40b989115b777f49257f0 | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/78671f01413a9311d6040387e1dfe57252079571a0e40b989115b777f49257f0.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-09-26_20240430084803.zip |
| 14802 | 27-CR-21-14861 | 2022-02-28 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2022-02-28_20240430082533.pdf | Black | Image | Notice of Remote Hearing with Instructions | 78671f01413a9311d6040387e1dfe57252079571a0e40b989115b777f49257f0 | .png | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/78671f01413a9311d6040387e1dfe57252079571a0e40b989115b777f49257f0.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-02-28_20240430082533.zip |
| 14803 | 27-CR-20-13495 | 2022-03-03 | MCRO_27-CR-20-13495_Order Revoking Interim Conditions of Release_2022-03-03_20240430085942.pdf | Black | Image | Order Revoking Interim Conditions of Release | 1f01d965b143c9dc263f5898de4b0b08748bd17b1445f8f14dc7835722a98bc8 | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/1f01d965b143c9dc263f5898de4b0b08748bd17b1445f8f14dc7835722a98bc8.png | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order_Revoking_Interim_Conditions_of_Release_2022-03-03_20240430085942.zip |
| 14804 | 27-CR-21-23456 | 2022-03-01 | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2022-03-01_20240430084336.pdf | Black | Image | Order Revoking Interim Conditions of Release | 1f01d965b143c9dc263f5898de4b0b08748bd17b1445f8f14dc7835722a98bc8 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/1f01d965b143c9dc263f5898de4b0b08748bd17b1445f8f14dc7835722a98bc8.png | /image-0042.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2022-03-01_20240430084336.zip |
| 14805 | 27-CR-21-8412 | 2023-07-20 | MCRO_27-CR-21-8412_Transcript_2023-07-20_20240430081739.pdf | Black BG | Image | Transcript | 68b59a2423c591aa7f1c6a5432824a91bfc19206433bfdcb8288b779280ec46f | .png | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/68b59a2423c591aa7f1c6a5432824a91bfc19206433bfdcb8288b779280ec46f.png | /image-0086.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Transcript_2023-07-20_20240430081739.zip |
| 14806 | 27-CR-21-8412 | 2023-07-21 | MCRO_27-CR-21-8412_Transcript_2023-07-21_20240430081738.pdf | Black BG | Image | Transcript | 68b59a2423c591aa7f1c6a5432824a91bfc19206433bfdcb8288b779280ec46f | .png | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/68b59a2423c591aa7f1c6a5432824a91bfc19206433bfdcb8288b779280ec46f.png | /image-0210.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Transcript_2023-07-21_20240430081738.zip |
| 14807 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | black single pixel – 1 x 1 | Image | Affidavit-Other | f0dcad86549fd2bc0a5bdafddf41235c2ce91feb391432d2f6f8a4125ffc5b5d | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/f0dcad86549fd2bc0a5bdafddf41235c2ce91feb391432d2f6f8a4125ffc5b5d.png | /image-2715.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 14808 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | black single pixel – 1 x 1 | Image | Affidavit-Other | f0dcad86549fd2bc0a5bdafddf41235c2ce91feb391432d2f6f8a4125ffc5b5d | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/f0dcad86549fd2bc0a5bdafddf41235c2ce91feb391432d2f6f8a4125ffc5b5d.png | /image-2715.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 14809 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | black single pixel – 1 x 1 | Image | Affidavit-Other | f0dcad86549fd2bc0a5bdafddf41235c2ce91feb391432d2f6f8a4125ffc5b5d | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/f0dcad86549fd2bc0a5bdafddf41235c2ce91feb391432d2f6f8a4125ffc5b5d.png | /image-2715.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 14810 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | black single pixel – 1 x 1 | Image | Affidavit-Other | f0dcad86549fd2bc0a5bdafddf41235c2ce91feb391432d2f6f8a4125ffc5b5d | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/f0dcad86549fd2bc0a5bdafddf41235c2ce91feb391432d2f6f8a4125ffc5b5d.png | /image-2715.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 14811 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | black single pixel – 1 x 1 | Image | Affidavit-Other | f0dcad86549fd2bc0a5bdafddf41235c2ce91feb391432d2f6f8a4125ffc5b5d | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/f0dcad86549fd2bc0a5bdafddf41235c2ce91feb391432d2f6f8a4125ffc5b5d.png | /image-2715.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 14812 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | black single pixel – 1 x 1 | Image | Affidavit-Other | f0dcad86549fd2bc0a5bdafddf41235c2ce91feb391432d2f6f8a4125ffc5b5d | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/f0dcad86549fd2bc0a5bdafddf41235c2ce91feb391432d2f6f8a4125ffc5b5d.png | /image-2715.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 14813 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | black single pixel – 1 x 1 | Image | Affidavit-Other | fdeb66d4680ba2f64fd721ff65323eb86cbd833d4a955e391595cd524b1471aa | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/fdeb66d4680ba2f64fd721ff65323eb86cbd833d4a955e391595cd524b1471aa.png | /image-2034.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 14814 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | black single pixel – 1 x 1 | Image | Affidavit-Other | fdeb66d4680ba2f64fd721ff65323eb86cbd833d4a955e391595cd524b1471aa | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/fdeb66d4680ba2f64fd721ff65323eb86cbd833d4a955e391595cd524b1471aa.png | /image-2034.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 14815 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | black single pixel – 1 x 1 | Image | Affidavit-Other | fdeb66d4680ba2f64fd721ff65323eb86cbd833d4a955e391595cd524b1471aa | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/fdeb66d4680ba2f64fd721ff65323eb86cbd833d4a955e391595cd524b1471aa.png | /image-2034.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 14816 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | black single pixel – 1 x 1 | Image | Affidavit-Other | fdeb66d4680ba2f64fd721ff65323eb86cbd833d4a955e391595cd524b1471aa | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/fdeb66d4680ba2f64fd721ff65323eb86cbd833d4a955e391595cd524b1471aa.png | /image-2034.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 14817 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | black single pixel – 1 x 1 | Image | Affidavit-Other | fdeb66d4680ba2f64fd721ff65323eb86cbd833d4a955e391595cd524b1471aa | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/fdeb66d4680ba2f64fd721ff65323eb86cbd833d4a955e391595cd524b1471aa.png | /image-2034.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14818 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | black single pixel – 1 x 1 | Image | Affidavit-Other | fdeb66d4680ba2f64fd721ff65323eb86cbd833d4a955e391595cd524b1471aa | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/fdeb66d4680ba2f64fd721ff65323eb86cbd833d4a955e391595cd524b1471aa.png | /image-2034.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 14819 | 27-CR-21-20072 | 2022-06-17 | MCRO_27-CR-21-20072_Notice of Appearance_2022-06-17_20240430083057.pdf | Black Square | Image | Notice of Appearance | 66a3bd589e37fa5d24a858957a8c16ddf30aa9fb6aff53b270ac198e1a4ee817 | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/66a3bd589e37fa5d24a858957a8c16ddf30aa9fb6aff53b270ac198e1a4ee817.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Appearance_2022-06-17_20240430083057.zip |
| 14820 | 27-CR-20-7092 | 2021-11-30 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2021-11-30_20240430085306.pdf | Black Square | Image | Notice of Remote Hearing with Instructions | 66a3bd589e37fa5d24a858957a8c16ddf30aa9fb6aff53b270ac198e1a4ee817 | .png | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/66a3bd589e37fa5d24a858957a8c16ddf30aa9fb6aff53b270ac198e1a4ee817.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2021-11-30_20240430085306.zip |
| 14821 | 27-CR-21-17008 | 2022-06-01 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-06-01_20240430082747.pdf | Black Square | Image | Notice of Remote Hearing with Instructions | 66a3bd589e37fa5d24a858957a8c16ddf30aa9fb6aff53b270ac198e1a4ee817 | .png | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/66a3bd589e37fa5d24a858957a8c16ddf30aa9fb6aff53b270ac198e1a4ee817.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2022-06-01_20240430082747.zip |
| 14822 | 27-CR-21-17008 | 2022-07-28 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-07-28_20240430082745.pdf | Black Square | Image | Notice of Remote Hearing with Instructions | 66a3bd589e37fa5d24a858957a8c16ddf30aa9fb6aff53b270ac198e1a4ee817 | .png | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/66a3bd589e37fa5d24a858957a8c16ddf30aa9fb6aff53b270ac198e1a4ee817.png | /image-0044.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2022-07-28_20240430082745.zip |
| 14823 | 27-CR-21-933 | 2021-11-30 | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2021-11-30_20240430075237.pdf | Black Square | Image | Notice of Remote Hearing with Instructions | 66a3bd589e37fa5d24a858957a8c16ddf30aa9fb6aff53b270ac198e1a4ee817 | .png | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/66a3bd589e37fa5d24a858957a8c16ddf30aa9fb6aff53b270ac198e1a4ee817.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Remote_Hearing_with_Instructions_2021-11-30_20240430075237.zip |
| 14824 | 27-CR-20-13495 | 2022-04-05 | MCRO_27-CR-20-13495_Notice of Evidence and Identification Procedures_2022-04-05_20240430085938.pdf | Check Mark icon | Image | Notice of Evidence and Identification Procedures | 15f79fcc79b01d55f799f68535a408210e0c41c1f67b883f356f6af6523d39b0 | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/15f79fcc79b01d55f799f68535a408210e0c41c1f67b883f356f6af6523d39b0.png | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Evidence_and_Identification_Procedures_2022-04-05_20240430085938.zip |
| 14825 | 27-CR-21-6710 | 2022-05-10 | MCRO_27-CR-21-6710_Notice of Evidence and Identification Procedures_2022-05-10_20240430080405.pdf | Check Mark icon | Image | Notice of Evidence and Identification Procedures | 15f79fcc79b01d55f799f68535a408210e0c41c1f67b883f356f6af6523d39b0 | .png | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/15f79fcc79b01d55f799f68535a408210e0c41c1f67b883f356f6af6523d39b0.png | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Evidence_and_Identification_Procedures_2022-05-10_20240430080405.zip |
| 14826 | 27-CR-20-13495 | 2022-04-05 | MCRO_27-CR-20-13495_Notice of Evidence and Identification Procedures_2022-04-05_20240430085938.pdf | Check Mark icon | Image | Notice of Evidence and Identification Procedures | 39098dc8deda2048feae875060ff001d12a51e8ad7a4e11456597abc63984ea0 | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/39098dc8deda2048feae875060ff001d12a51e8ad7a4e11456597abc63984ea0.png | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Evidence_and_Identification_Procedures_2022-04-05_20240430085938.zip |
| 14827 | 27-CR-21-6710 | 2022-05-10 | MCRO_27-CR-21-6710_Notice of Evidence and Identification Procedures_2022-05-10_20240430080405.pdf | Check Mark icon | Image | Notice of Evidence and Identification Procedures | 39098dc8deda2048feae875060ff001d12a51e8ad7a4e11456597abc63984ea0 | .png | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/39098dc8deda2048feae875060ff001d12a51e8ad7a4e11456597abc63984ea0.png | /image-0022.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Evidence_and_Identification_Procedures_2022-05-10_20240430080405.zip |
| 14828 | 27-CR-20-3244 | 2022-10-26 | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | Colored BG | Image | Notice of Hearing | 0d6e1cee2b2c8b6dabb1c44feeb93448bf498889fd38c41aeafcaae227d7d8d6 | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/0d6e1cee2b2c8b6dabb1c44feeb93448bf498889fd38c41aeafcaae227d7d8d6.png | /image-0092.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip |
| 14829 | 27-CR-21-1977 | 2022-10-26 | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | Colored BG | Image | Notice of Hearing | 0d6e1cee2b2c8b6dabb1c44feeb93448bf498889fd38c41aeafcaae227d7d8d6 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/0d6e1cee2b2c8b6dabb1c44feeb93448bf498889fd38c41aeafcaae227d7d8d6.png | /image-0092.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip |
| 14830 | 27-CR-21-1978 | 2022-10-26 | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | Colored BG | Image | Notice of Hearing | 0d6e1cee2b2c8b6dabb1c44feeb93448bf498889fd38c41aeafcaae227d7d8d6 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/0d6e1cee2b2c8b6dabb1c44feeb93448bf498889fd38c41aeafcaae227d7d8d6.png | /image-0092.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip |
| 14831 | 27-CR-22-20033 | 2022-10-26 | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | Colored BG | Image | Notice of Hearing | 0d6e1cee2b2c8b6dabb1c44feeb93448bf498889fd38c41aeafcaae227d7d8d6 | .png | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/0d6e1cee2b2c8b6dabb1c44feeb93448bf498889fd38c41aeafcaae227d7d8d6.png | /image-0092.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip |
| 14832 | 27-CR-20-3244 | 2022-10-26 | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | Colored BG | Image | Notice of Hearing | 1c02d9be7494e1c14be81c1fbbec34d8cb53386e8bffbd0eb2fb8167e554aac0 | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1c02d9be7494e1c14be81c1fbbec34d8cb53386e8bffbd0eb2fb8167e554aac0.png | /image-0084.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip |
| 14833 | 27-CR-21-1977 | 2022-10-26 | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | Colored BG | Image | Notice of Hearing | 1c02d9be7494e1c14be81c1fbbec34d8cb53386e8bffbd0eb2fb8167e554aac0 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1c02d9be7494e1c14be81c1fbbec34d8cb53386e8bffbd0eb2fb8167e554aac0.png | /image-0084.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip |
| 14834 | 27-CR-21-1978 | 2022-10-26 | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | Colored BG | Image | Notice of Hearing | 1c02d9be7494e1c14be81c1fbbec34d8cb53386e8bffbd0eb2fb8167e554aac0 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1c02d9be7494e1c14be81c1fbbec34d8cb53386e8bffbd0eb2fb8167e554aac0.png | /image-0084.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip |
| 14835 | 27-CR-22-20033 | 2022-10-26 | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | Colored BG | Image | Notice of Hearing | 1c02d9be7494e1c14be81c1fbbec34d8cb53386e8bffbd0eb2fb8167e554aac0 | .png | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1c02d9be7494e1c14be81c1fbbec34d8cb53386e8bffbd0eb2fb8167e554aac0.png | /image-0084.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip |
| 14836 | 27-CR-20-3244 | 2022-10-26 | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | Colored BG | Image | Notice of Hearing | 4e3c5ffd13f33f36e6ceb3b5d84d5565f7b641d8872621a717ebc3541e613598 | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/4e3c5ffd13f33f36e6ceb3b5d84d5565f7b641d8872621a717ebc3541e613598.png | /image-0080.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip |
| 14837 | 27-CR-21-1977 | 2022-10-26 | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | Colored BG | Image | Notice of Hearing | 4e3c5ffd13f33f36e6ceb3b5d84d5565f7b641d8872621a717ebc3541e613598 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/4e3c5ffd13f33f36e6ceb3b5d84d5565f7b641d8872621a717ebc3541e613598.png | /image-0080.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip |
| 14838 | 27-CR-21-1978 | 2022-10-26 | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | Colored BG | Image | Notice of Hearing | 4e3c5ffd13f33f36e6ceb3b5d84d5565f7b641d8872621a717ebc3541e613598 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/4e3c5ffd13f33f36e6ceb3b5d84d5565f7b641d8872621a717ebc3541e613598.png | /image-0080.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip |
| 14839 | 27-CR-22-20033 | 2022-10-26 | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | Colored BG | Image | Notice of Hearing | 4e3c5ffd13f33f36e6ceb3b5d84d5565f7b641d8872621a717ebc3541e613598 | .png | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/4e3c5ffd13f33f36e6ceb3b5d84d5565f7b641d8872621a717ebc3541e613598.png | /image-0080.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip |
| 14840 | 27-CR-20-3244 | 2022-10-26 | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | Colored BG | Image | Notice of Hearing | 6203c526e25034f1eac2d6787534f135c52204c82ab2e0998c3a4aa874a436a3 | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/6203c526e25034f1eac2d6787534f135c52204c82ab2e0998c3a4aa874a436a3.png | /image-0078.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip |
| 14841 | 27-CR-21-1977 | 2022-10-26 | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | Colored BG | Image | Notice of Hearing | 6203c526e25034f1eac2d6787534f135c52204c82ab2e0998c3a4aa874a436a3 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/6203c526e25034f1eac2d6787534f135c52204c82ab2e0998c3a4aa874a436a3.png | /image-0078.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip |
| 14842 | 27-CR-21-1978 | 2022-10-26 | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | Colored BG | Image | Notice of Hearing | 6203c526e25034f1eac2d6787534f135c52204c82ab2e0998c3a4aa874a436a3 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/6203c526e25034f1eac2d6787534f135c52204c82ab2e0998c3a4aa874a436a3.png | /image-0078.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip |
| 14843 | 27-CR-22-20033 | 2022-10-26 | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | Colored BG | Image | Notice of Hearing | 6203c526e25034f1eac2d6787534f135c52204c82ab2e0998c3a4aa874a436a3 | .png | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/6203c526e25034f1eac2d6787534f135c52204c82ab2e0998c3a4aa874a436a3.png | /image-0078.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip |
| 14844 | 27-CR-20-3244 | 2022-10-26 | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | Colored BG | Image | Notice of Hearing | 68731fbdc1e18252ebe4b6ee9a44a2c0b3b66fae06c27d8fc6f476dbcec19d41 | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/68731fbdc1e18252ebe4b6ee9a44a2c0b3b66fae06c27d8fc6f476dbcec19d41.png | /image-0089.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip |
| 14845 | 27-CR-21-1977 | 2022-10-26 | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | Colored BG | Image | Notice of Hearing | 68731fbdc1e18252ebe4b6ee9a44a2c0b3b66fae06c27d8fc6f476dbcec19d41 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/68731fbdc1e18252ebe4b6ee9a44a2c0b3b66fae06c27d8fc6f476dbcec19d41.png | /image-0089.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip |
| 14846 | 27-CR-21-1978 | 2022-10-26 | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | Colored BG | Image | Notice of Hearing | 68731fbdc1e18252ebe4b6ee9a44a2c0b3b66fae06c27d8fc6f476dbcec19d41 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/68731fbdc1e18252ebe4b6ee9a44a2c0b3b66fae06c27d8fc6f476dbcec19d41.png | /image-0089.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip |
| 14847 | 27-CR-22-20033 | 2022-10-26 | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | Colored BG | Image | Notice of Hearing | 68731fbdc1e18252ebe4b6ee9a44a2c0b3b66fae06c27d8fc6f476dbcec19d41 | .png | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/68731fbdc1e18252ebe4b6ee9a44a2c0b3b66fae06c27d8fc6f476dbcec19d41.png | /image-0089.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip |
| 14848 | 27-CR-20-3244 | 2022-10-26 | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | Colored BG | Image | Notice of Hearing | 75654aae07b1cd3bcd7d139187c1796ef8ee015933d2721d440e5b09f199183e | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/75654aae07b1cd3bcd7d139187c1796ef8ee015933d2721d440e5b09f199183e.png | /image-0087.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip |
| 14849 | 27-CR-21-1977 | 2022-10-26 | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | Colored BG | Image | Notice of Hearing | 75654aae07b1cd3bcd7d139187c1796ef8ee015933d2721d440e5b09f199183e | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/75654aae07b1cd3bcd7d139187c1796ef8ee015933d2721d440e5b09f199183e.png | /image-0087.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip |
| 14850 | 27-CR-21-1978 | 2022-10-26 | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | Colored BG | Image | Notice of Hearing | 75654aae07b1cd3bcd7d139187c1796ef8ee015933d2721d440e5b09f199183e | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/75654aae07b1cd3bcd7d139187c1796ef8ee015933d2721d440e5b09f199183e.png | /image-0087.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip |

EXHIBIT SHA-6 | p. 450

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14851 | 27-CR-22-20033 | 2022-10-26 | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | Colored BG | Image | Notice of Hearing | 75654aae07b1cd3bcd7d139187c1796ef8ee015933d2721d440e5b09f199183e | .png | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | METTLER, ANDREA JANE | MnCourtFraud.com/File/75654aae07b1cd3bcd7d139187c1796ef8ee015933d2721d440e5b09f199183e.png | /image-0087.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip |
| 14852 | 27-CR-20-3244 | 2022-10-26 | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | Colored BG | Image | Notice of Hearing | 76ce17439f3e036a4b57e65b9378a0a1995f4f34277eef474fa0c992ddc33972 | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFFER | JONES, ASHLEY ELIZABETH | METTLER, ANDREA JANE | MnCourtFraud.com/File/76ce17439f3e036a4b57e65b9378a0a1995f4f34277eef474fa0c992ddc33972.png | /image-0082.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip |
| 14853 | 27-CR-21-1977 | 2022-10-26 | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | Colored BG | Image | Notice of Hearing | 76ce17439f3e036a4b57e65b9378a0a1995f4f34277eef474fa0c992ddc33972 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | METTLER, ANDREA JANE | MnCourtFraud.com/File/76ce17439f3e036a4b57e65b9378a0a1995f4f34277eef474fa0c992ddc33972.png | /image-0082.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip |
| 14854 | 27-CR-21-1978 | 2022-10-26 | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | Colored BG | Image | Notice of Hearing | 76ce17439f3e036a4b57e65b9378a0a1995f4f34277eef474fa0c992ddc33972 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | METTLER, ANDREA JANE | MnCourtFraud.com/File/76ce17439f3e036a4b57e65b9378a0a1995f4f34277eef474fa0c992ddc33972.png | /image-0082.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip |
| 14855 | 27-CR-22-20033 | 2022-10-26 | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | Colored BG | Image | Notice of Hearing | 76ce17439f3e036a4b57e65b9378a0a1995f4f34277eef474fa0c992ddc33972 | .png | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | METTLER, ANDREA JANE | MnCourtFraud.com/File/76ce17439f3e036a4b57e65b9378a0a1995f4f34277eef474fa0c992ddc33972.png | /image-0082.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip |
| 14856 | 27-CR-20-3244 | 2022-10-26 | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | Colored BG | Image | Notice of Hearing | 8beae60472f04f0aa2c778be3e228663dc0d6a4ffb8d95b58384312c795f0fef | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFFER | JONES, ASHLEY ELIZABETH | METTLER, ANDREA JANE | MnCourtFraud.com/File/8beae60472f04f0aa2c778be3e228663dc0d6a4ffb8d95b58384312c795f0fef.png | /image-0077.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip |
| 14857 | 27-CR-21-1977 | 2022-10-26 | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | Colored BG | Image | Notice of Hearing | 8beae60472f04f0aa2c778be3e228663dc0d6a4ffb8d95b58384312c795f0fef | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | METTLER, ANDREA JANE | MnCourtFraud.com/File/8beae60472f04f0aa2c778be3e228663dc0d6a4ffb8d95b58384312c795f0fef.png | /image-0077.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip |
| 14858 | 27-CR-21-1978 | 2022-10-26 | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | Colored BG | Image | Notice of Hearing | 8beae60472f04f0aa2c778be3e228663dc0d6a4ffb8d95b58384312c795f0fef | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | METTLER, ANDREA JANE | MnCourtFraud.com/File/8beae60472f04f0aa2c778be3e228663dc0d6a4ffb8d95b58384312c795f0fef.png | /image-0077.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip |
| 14859 | 27-CR-22-20033 | 2022-10-26 | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | Colored BG | Image | Notice of Hearing | 8beae60472f04f0aa2c778be3e228663dc0d6a4ffb8d95b58384312c795f0fef | .png | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | METTLER, ANDREA JANE | MnCourtFraud.com/File/8beae60472f04f0aa2c778be3e228663dc0d6a4ffb8d95b58384312c795f0fef.png | /image-0077.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip |
| 14860 | 27-CR-20-3244 | 2022-10-26 | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | Colored BG | Image | Notice of Hearing | 92d6c0c7b17c088226ec1a2ecff1658e6829a9efb989892915c5c4a928e27d9b | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFFER | JONES, ASHLEY ELIZABETH | METTLER, ANDREA JANE | MnCourtFraud.com/File/92d6c0c7b17c088226ec1a2ecff1658e6829a9efb989892915c5c4a928e27d9b.png | /image-0086.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip |
| 14861 | 27-CR-21-1977 | 2022-10-26 | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | Colored BG | Image | Notice of Hearing | 92d6c0c7b17c088226ec1a2ecff1658e6829a9efb989892915c5c4a928e27d9b | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | METTLER, ANDREA JANE | MnCourtFraud.com/File/92d6c0c7b17c088226ec1a2ecff1658e6829a9efb989892915c5c4a928e27d9b.png | /image-0086.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip |
| 14862 | 27-CR-21-1978 | 2022-10-26 | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | Colored BG | Image | Notice of Hearing | 92d6c0c7b17c088226ec1a2ecff1658e6829a9efb989892915c5c4a928e27d9b | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | METTLER, ANDREA JANE | MnCourtFraud.com/File/92d6c0c7b17c088226ec1a2ecff1658e6829a9efb989892915c5c4a928e27d9b.png | /image-0086.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip |
| 14863 | 27-CR-22-20033 | 2022-10-26 | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | Colored BG | Image | Notice of Hearing | 92d6c0c7b17c088226ec1a2ecff1658e6829a9efb989892915c5c4a928e27d9b | .png | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | METTLER, ANDREA JANE | MnCourtFraud.com/File/92d6c0c7b17c088226ec1a2ecff1658e6829a9efb989892915c5c4a928e27d9b.png | /image-0086.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip |
| 14864 | 27-CR-20-3244 | 2022-10-26 | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | Colored BG | Image | Notice of Hearing | b9205a39ee9d709954d5abd8e61e044a3bb637d5875f60dd60a8b30ddd36825c | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFFER | JONES, ASHLEY ELIZABETH | METTLER, ANDREA JANE | MnCourtFraud.com/File/b9205a39ee9d709954d5abd8e61e044a3bb637d5875f60dd60a8b30ddd36825c.png | /image-0091.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip |
| 14865 | 27-CR-21-1977 | 2022-10-26 | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | Colored BG | Image | Notice of Hearing | b9205a39ee9d709954d5abd8e61e044a3bb637d5875f60dd60a8b30ddd36825c | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | METTLER, ANDREA JANE | MnCourtFraud.com/File/b9205a39ee9d709954d5abd8e61e044a3bb637d5875f60dd60a8b30ddd36825c.png | /image-0091.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip |
| 14866 | 27-CR-21-1978 | 2022-10-26 | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | Colored BG | Image | Notice of Hearing | b9205a39ee9d709954d5abd8e61e044a3bb637d5875f60dd60a8b30ddd36825c | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | METTLER, ANDREA JANE | MnCourtFraud.com/File/b9205a39ee9d709954d5abd8e61e044a3bb637d5875f60dd60a8b30ddd36825c.png | /image-0091.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip |
| 14867 | 27-CR-22-20033 | 2022-10-26 | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | Colored BG | Image | Notice of Hearing | b9205a39ee9d709954d5abd8e61e044a3bb637d5875f60dd60a8b30ddd36825c | .png | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | METTLER, ANDREA JANE | MnCourtFraud.com/File/b9205a39ee9d709954d5abd8e61e044a3bb637d5875f60dd60a8b30ddd36825c.png | /image-0091.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip |
| 14868 | 27-CR-20-3244 | 2022-10-26 | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | Colored BG | Image | Notice of Hearing | cfe4bbb858d63b3f79ae86a1f0198a75497c52cfc595c65d044fb219622712f4 | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFFER | JONES, ASHLEY ELIZABETH | METTLER, ANDREA JANE | MnCourtFraud.com/File/cfe4bbb858d63b3f79ae86a1f0198a75497c52cfc595c65d044fb219622712f4.png | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip |
| 14869 | 27-CR-21-1977 | 2022-10-26 | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | Colored BG | Image | Notice of Hearing | cfe4bbb858d63b3f79ae86a1f0198a75497c52cfc595c65d044fb219622712f4 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | METTLER, ANDREA JANE | MnCourtFraud.com/File/cfe4bbb858d63b3f79ae86a1f0198a75497c52cfc595c65d044fb219622712f4.png | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip |
| 14870 | 27-CR-21-1978 | 2022-10-26 | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | Colored BG | Image | Notice of Hearing | cfe4bbb858d63b3f79ae86a1f0198a75497c52cfc595c65d044fb219622712f4 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | METTLER, ANDREA JANE | MnCourtFraud.com/File/cfe4bbb858d63b3f79ae86a1f0198a75497c52cfc595c65d044fb219622712f4.png | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip |
| 14871 | 27-CR-22-20033 | 2022-10-26 | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | Colored BG | Image | Notice of Hearing | cfe4bbb858d63b3f79ae86a1f0198a75497c52cfc595c65d044fb219622712f4 | .png | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | METTLER, ANDREA JANE | MnCourtFraud.com/File/cfe4bbb858d63b3f79ae86a1f0198a75497c52cfc595c65d044fb219622712f4.png | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip |
| 14872 | 27-CR-20-3244 | 2022-10-26 | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | Colored BG | Image | Notice of Hearing | da1f207be31e3cc42085ab6e7db691429fc59418cbf3e2ed7621819b258f00e3 | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFFER | JONES, ASHLEY ELIZABETH | METTLER, ANDREA JANE | MnCourtFraud.com/File/da1f207be31e3cc42085ab6e7db691429fc59418cbf3e2ed7621819b258f00e3.png | /image-0081.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip |
| 14873 | 27-CR-21-1977 | 2022-10-26 | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | Colored BG | Image | Notice of Hearing | da1f207be31e3cc42085ab6e7db691429fc59418cbf3e2ed7621819b258f00e3 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | METTLER, ANDREA JANE | MnCourtFraud.com/File/da1f207be31e3cc42085ab6e7db691429fc59418cbf3e2ed7621819b258f00e3.png | /image-0081.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip |
| 14874 | 27-CR-21-1978 | 2022-10-26 | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | Colored BG | Image | Notice of Hearing | da1f207be31e3cc42085ab6e7db691429fc59418cbf3e2ed7621819b258f00e3 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | METTLER, ANDREA JANE | MnCourtFraud.com/File/da1f207be31e3cc42085ab6e7db691429fc59418cbf3e2ed7621819b258f00e3.png | /image-0081.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip |
| 14875 | 27-CR-22-20033 | 2022-10-26 | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | Colored BG | Image | Notice of Hearing | da1f207be31e3cc42085ab6e7db691429fc59418cbf3e2ed7621819b258f00e3 | .png | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | METTLER, ANDREA JANE | MnCourtFraud.com/File/da1f207be31e3cc42085ab6e7db691429fc59418cbf3e2ed7621819b258f00e3.png | /image-0081.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip |
| 14876 | 27-CR-20-3244 | 2022-10-26 | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | Colored BG | Image | Notice of Hearing | e4eaec3a640ba0fefd270f4a20d3181f3aecc3962d99dae79efdea2e2e04df81 | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFFER | JONES, ASHLEY ELIZABETH | METTLER, ANDREA JANE | MnCourtFraud.com/File/e4eaec3a640ba0fefd270f4a20d3181f3aecc3962d99dae79efdea2e2e04df81.png | /image-0088.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip |
| 14877 | 27-CR-21-1977 | 2022-10-26 | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | Colored BG | Image | Notice of Hearing | e4eaec3a640ba0fefd270f4a20d3181f3aecc3962d99dae79efdea2e2e04df81 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | METTLER, ANDREA JANE | MnCourtFraud.com/File/e4eaec3a640ba0fefd270f4a20d3181f3aecc3962d99dae79efdea2e2e04df81.png | /image-0088.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip |
| 14878 | 27-CR-21-1978 | 2022-10-26 | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | Colored BG | Image | Notice of Hearing | e4eaec3a640ba0fefd270f4a20d3181f3aecc3962d99dae79efdea2e2e04df81 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | METTLER, ANDREA JANE | MnCourtFraud.com/File/e4eaec3a640ba0fefd270f4a20d3181f3aecc3962d99dae79efdea2e2e04df81.png | /image-0088.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip |
| 14879 | 27-CR-22-20033 | 2022-10-26 | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | Colored BG | Image | Notice of Hearing | e4eaec3a640ba0fefd270f4a20d3181f3aecc3962d99dae79efdea2e2e04df81 | .png | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | METTLER, ANDREA JANE | MnCourtFraud.com/File/e4eaec3a640ba0fefd270f4a20d3181f3aecc3962d99dae79efdea2e2e04df81.png | /image-0088.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip |
| 14880 | 27-CR-20-3244 | 2022-10-26 | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | Colored BG | Image | Notice of Hearing | f48355a38d61c352f88339eddc564791a362b4702e61b225ac578902fcea7086 | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFFER | JONES, ASHLEY ELIZABETH | METTLER, ANDREA JANE | MnCourtFraud.com/File/f48355a38d61c352f88339eddc564791a362b4702e61b225ac578902fcea7086.png | /image-0083.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip |
| 14881 | 27-CR-21-1977 | 2022-10-26 | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | Colored BG | Image | Notice of Hearing | f48355a38d61c352f88339eddc564791a362b4702e61b225ac578902fcea7086 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | METTLER, ANDREA JANE | MnCourtFraud.com/File/f48355a38d61c352f88339eddc564791a362b4702e61b225ac578902fcea7086.png | /image-0083.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip |
| 14882 | 27-CR-21-1978 | 2022-10-26 | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | Colored BG | Image | Notice of Hearing | f48355a38d61c352f88339eddc564791a362b4702e61b225ac578902fcea7086 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | METTLER, ANDREA JANE | MnCourtFraud.com/File/f48355a38d61c352f88339eddc564791a362b4702e61b225ac578902fcea7086.png | /image-0083.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip |
| 14883 | 27-CR-22-20033 | 2022-10-26 | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | Colored BG | Image | Notice of Hearing | f48355a38d61c352f88339eddc564791a362b4702e61b225ac578902fcea7086 | .png | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | METTLER, ANDREA JANE | MnCourtFraud.com/File/f48355a38d61c352f88339eddc564791a362b4702e61b225ac578902fcea7086.png | /image-0083.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14884 | 27-CR-20-3244 | 2022-10-26 | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | Digital fake document element of some kind | Image | Notice of Hearing | 359f8f18e7a804f4e02747f1d194caab7254e639c6e23c2ebdc4b042bf712c1d | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/359f8f18e7a804f4e02747f1d194caab7254e639c6e23c2ebdc4b042bf712c1d.png | /image-0079.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip |
| 14885 | 27-CR-21-1977 | 2022-10-26 | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | Digital fake document element of some kind | Image | Notice of Hearing | 359f8f18e7a804f4e02747f1d194caab7254e639c6e23c2ebdc4b042bf712c1d | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/359f8f18e7a804f4e02747f1d194caab7254e639c6e23c2ebdc4b042bf712c1d.png | /image-0079.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip |
| 14886 | 27-CR-21-1978 | 2022-10-26 | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | Digital fake document element of some kind | Image | Notice of Hearing | 359f8f18e7a804f4e02747f1d194caab7254e639c6e23c2ebdc4b042bf712c1d | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/359f8f18e7a804f4e02747f1d194caab7254e639c6e23c2ebdc4b042bf712c1d.png | /image-0079.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip |
| 14887 | 27-CR-22-20033 | 2022-10-26 | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | Digital fake document element of some kind | Image | Notice of Hearing | 359f8f18e7a804f4e02747f1d194caab7254e639c6e23c2ebdc4b042bf712c1d | .png | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/359f8f18e7a804f4e02747f1d194caab7254e639c6e23c2ebdc4b042bf712c1d.png | /image-0079.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip |
| 14888 | 27-CR-20-423 | 2022-10-03 | MCRO_27-CR-20-423_Witness List_2022-10-03_20240430084801.pdf | Handwritten Signature by Andrew Johnson (#0392621) | Image | Witness List | bb225c2171cb20277eaebbfee5de471cc02c0dc18b431a6d226a88b98262547f | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/bb225c2171cb20277eaebbfee5de471cc02c0dc18b431a6d226a88b98262547f.png | /image-0055.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness_List_2022-10-03_20240430084801.zip |
| 14889 | 27-CR-20-27550 | 2021-12-10 | MCRO_27-CR-20-27550_Notice of Intent to Prosecute_2021-12-10_20240430090712.pdf | Handwritten Signature by Christopher Nippoldt (#0393307) | Image | Notice of Intent to Prosecute | bb225c2171cb20277eaebbfee5de471cc02c0dc18b431a6d226a88b98262547f | .png | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/bb225c2171cb20277eaebbfee5de471cc02c0dc18b431a6d226a88b98262547f.png | /image-0019.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Intent_to_Prosecute_2021-12-10_20240430090712.zip |
| 14890 | 27-CR-22-24357 | 2023-05-01 | MCRO_27-CR-22-24357_Dismissal by Prosecuting Attorney_2023-05-01_20240429164301.pdf | Handwritten Signature by Elizabeth Murphy (#0399572) - Hennepin County Attorney | Image | Dismissal by Prosecuting Attorney | bb225c2171cb20277eaebbfee5de471cc02c0dc18b431a6d226a88b98262547f | .png | Closed | DENNIS MICHAEL THILL | PHELPS, REBEKAH JO | MURPHY, ELIZABETH DORENE | MnCourtFraud.com/File/bb225c2171cb20277eaebbfee5de471cc02c0dc18b431a6d226a88b98262547f.png | /image-0049.png | MnCourtFraud.com/File/MCRO_27-CR-22-24357_Dismissal_by_Prosecuting_Attorney_2023-05-01_20240429164301.zip |
| 14891 | 27-CR-20-423 | 2022-09-29 | MCRO_27-CR-20-423_Witness List_2022-09-29_20240430084802.pdf | Handwritten Signature by Jabari Barner (#0398282) | Image | Witness List | bb225c2171cb20277eaebbfee5de471cc02c0dc18b431a6d226a88b98262547f | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/bb225c2171cb20277eaebbfee5de471cc02c0dc18b431a6d226a88b98262547f.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Witness_List_2022-09-29_20240430084802.zip |
| 14892 | 27-CR-21-8412 | 2023-06-26 | MCRO_27-CR-21-8412_Witness List_2023-06-26_20240430081742.pdf | Handwritten Signature by Jacqueline Perez (#0401049) | Image | Witness List | bb225c2171cb20277eaebbfee5de471cc02c0dc18b431a6d226a88b98262547f | .png | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/bb225c2171cb20277eaebbfee5de471cc02c0dc18b431a6d226a88b98262547f.png | /image-0051.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-06-26_20240430081742.zip |
| 14893 | 27-CR-21-8412 | 2023-07-10 | MCRO_27-CR-21-8412_Witness List_2023-07-10_20240430081741.pdf | Handwritten Signature by Jacqueline Perez (#0401049) | Image | Witness List | bb225c2171cb20277eaebbfee5de471cc02c0dc18b431a6d226a88b98262547f | .png | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/bb225c2171cb20277eaebbfee5de471cc02c0dc18b431a6d226a88b98262547f.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-07-10_20240430081741.zip |
| 14894 | 27-CR-22-13941 | 2022-11-16 | MCRO_27-CR-22-13941_Witness List_2022-11-16_20240429161319.pdf | Handwritten Signature by Kaitlin B Anderson (#0401447) | Image | Witness List | bb225c2171cb20277eaebbfee5de471cc02c0dc18b431a6d226a88b98262547f | .png | Dormant | TIA TIAUNNA PAYNE | KHAN, ATIF AHMED | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/bb225c2171cb20277eaebbfee5de471cc02c0dc18b431a6d226a88b98262547f.png | /image-0049.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.zip |
| 14895 | 27-CR-20-1893 | 2021-03-12 | MCRO_27-CR-20-1893_Witness List_2021-03-12_20240430084912.pdf | Handwritten Signature by Leah A Erickson (#0390196) - Hennepin County Attorney | Image | Witness List | bb225c2171cb20277eaebbfee5de471cc02c0dc18b431a6d226a88b98262547f | .png | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/bb225c2171cb20277eaebbfee5de471cc02c0dc18b431a6d226a88b98262547f.png | /image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Witness_List_2021-03-12_20240430084912.zip |
| 14896 | 27-CR-22-4239 | 2023-04-24 | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | Handwritten Signature by Thomas Prochazka (#0393348) - Hennepin County Attorney | Image | Notice of Motion and Motion | bb225c2171cb20277eaebbfee5de471cc02c0dc18b431a6d226a88b98262547f | .png | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/bb225c2171cb20277eaebbfee5de471cc02c0dc18b431a6d226a88b98262547f.png | /image-0525.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip |
| 14897 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Matthew David Guertin's LinkedIn Profile picture – 100 x 100 px | Image | Affidavit-Other | 2ed42ae99fb9a6338ef5fe002db5763bd04cfba8e55284eb62bb280172ee6f82 | .jpg | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/2ed42ae99fb9a6338ef5fe002db5763bd04cfba8e55284eb62bb280172ee6f82.jpg | /image-1850.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 14898 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Matthew David Guertin's LinkedIn Profile picture – 100 x 100 px | Image | Affidavit-Other | 2ed42ae99fb9a6338ef5fe002db5763bd04cfba8e55284eb62bb280172ee6f82 | .jpg | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/2ed42ae99fb9a6338ef5fe002db5763bd04cfba8e55284eb62bb280172ee6f82.jpg | /image-1850.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 14899 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Matthew Guertin's personally designed 'Exhibit A' label consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Affidavit-Other | 7029bac9a2208722636306f02107af0f9cf75e5f230d61f5fb5fa5a4cc4a35d7 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/7029bac9a2208722636306f02107af0f9cf75e5f230d61f5fb5fa5a4cc4a35d7.png | /image-0524.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 14900 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Petition to Proceed as ProSe Counsel_2024-04-03_20240430072350.pdf | Matthew Guertin's personally designed 'Exhibit A' label consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Petition to Proceed as ProSe Counsel | 7029bac9a2208722636306f02107af0f9cf75e5f230d61f5fb5fa5a4cc4a35d7 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/7029bac9a2208722636306f02107af0f9cf75e5f230d61f5fb5fa5a4cc4a35d7.png | /image-0048.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Petition_to_Proceed_as_ProSe_Counsel_2024-04-03_20240430072350.zip |
| 14901 | 27-CR-23-1886 | 2024-04-04 | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | Matthew Guertin's personally designed 'Exhibit B' label consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Motion | a62600e3047e99fe7fde35cb9600def548624983621264201132cbfd41f90610 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/a62600e3047e99fe7fde35cb9600def548624983621264201132cbfd41f90610.png | /image-0093.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip |
| 14902 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Petition to Proceed as ProSe Counsel_2024-04-03_20240430072350.pdf | Matthew Guertin's personally designed 'Exhibit B' label consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Petition to Proceed as ProSe Counsel | a62600e3047e99fe7fde35cb9600def548624983621264201132cbfd41f90610 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/a62600e3047e99fe7fde35cb9600def548624983621264201132cbfd41f90610.png | /image-0071.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Petition_to_Proceed_as_ProSe_Counsel_2024-04-03_20240430072350.zip |
| 14903 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Affidavit-Other | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-2637.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 14904 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Affidavit-Other | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-2637.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 14905 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Affidavit-Other | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-2637.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 14906 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Affidavit-Other | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-2637.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 14907 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Affidavit-Other | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-2637.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 14908 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Affidavit-Other | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-2637.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 14909 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Affidavit-Other | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-2637.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 14910 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Affidavit-Other | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-2637.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 14911 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Affidavit-Other | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-2637.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 14912 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Affidavit-Other | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-2637.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 14913 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Affidavit-Other | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-2637.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 14914 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Affidavit-Other | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-2637.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 14915 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Affidavit-Other | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-2637.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 14916 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Affidavit-Other | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-2637.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14917 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Affidavit-Other | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-2637.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 14918 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Affidavit-Other | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-2637.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 14919 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Affidavit-Other | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-2637.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 14920 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Affidavit-Other | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-2637.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 14921 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Affidavit-Other | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-2637.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 14922 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Affidavit-Other | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-2637.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 14923 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Affidavit-Other | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-2637.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 14924 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Affidavit-Other | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-2637.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 14925 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Affidavit-Other | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-2637.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 14926 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Affidavit-Other | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-2637.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 14927 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Affidavit-Other | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-2637.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 14928 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Affidavit-Other | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-2637.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 14929 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Affidavit-Other | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-2637.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 14930 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Affidavit-Other | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-2637.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 14931 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Affidavit-Other | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-2637.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 14932 | 27-CR-23-1886 | 2024-04-04 | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Motion | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-0094.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip |
| 14933 | 27-CR-23-1886 | 2024-04-04 | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Motion | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-0094.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip |
| 14934 | 27-CR-23-1886 | 2024-04-04 | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Motion | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-0094.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip |
| 14935 | 27-CR-23-1886 | 2024-04-04 | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Motion | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-0094.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip |
| 14936 | 27-CR-23-1886 | 2024-04-04 | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Motion | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-0094.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip |
| 14937 | 27-CR-23-1886 | 2024-04-04 | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Motion | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-0094.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip |
| 14938 | 27-CR-23-1886 | 2024-04-04 | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Motion | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-0094.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip |
| 14939 | 27-CR-23-1886 | 2024-04-04 | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Motion | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-0094.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip |
| 14940 | 27-CR-23-1886 | 2024-04-04 | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Motion | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-0094.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip |
| 14941 | 27-CR-23-1886 | 2024-04-04 | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Motion | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-0094.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip |
| 14942 | 27-CR-23-1886 | 2024-04-04 | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Motion | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-0094.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip |
| 14943 | 27-CR-23-1886 | 2024-04-04 | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Motion | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-0094.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip |
| 14944 | 27-CR-23-1886 | 2024-04-04 | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Motion | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-0094.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip |
| 14945 | 27-CR-23-1886 | 2024-04-04 | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Motion | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-0094.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip |
| 14946 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Notice of Motion and Motion | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-0612.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 14947 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Notice of Motion and Motion | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-0612.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 14948 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Notice of Motion and Motion | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-0612.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 14949 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Notice of Motion and Motion | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-0612.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14950 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Notice of Motion and Motion | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-0612.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 14951 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Notice of Motion and Motion | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-0612.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 14952 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Notice of Motion and Motion | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-0612.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 14953 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Notice of Motion and Motion | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-0612.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 14954 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Notice of Motion and Motion | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-0612.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 14955 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Notice of Motion and Motion | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-0612.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 14956 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Notice of Motion and Motion | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-0612.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 14957 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Notice of Motion and Motion | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-0612.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 14958 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Notice of Motion and Motion | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-0612.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 14959 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Notice of Motion and Motion | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-0612.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 14960 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Notice of Motion and Motion | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-0612.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 14961 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Notice of Motion and Motion | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-0612.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 14962 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Notice of Motion and Motion | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-0612.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 14963 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Notice of Motion and Motion | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-0612.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 14964 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Notice of Motion and Motion | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-0612.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 14965 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Notice of Motion and Motion | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-0612.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 14966 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Notice of Motion and Motion | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-0612.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 14967 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Notice of Motion and Motion | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-0612.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 14968 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Notice of Motion and Motion | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-0612.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 14969 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Notice of Motion and Motion | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-0612.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 14970 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Notice of Motion and Motion | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-0612.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 14971 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Notice of Motion and Motion | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-0612.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 14972 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Notice of Motion and Motion | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-0612.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 14973 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Notice of Motion and Motion | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-0612.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 14974 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Notice of Motion and Motion | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-0612.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 14975 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Notice of Motion and Motion | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-0612.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 14976 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Notice of Motion and Motion | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-0612.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 14977 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Notice of Motion and Motion | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-0612.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 14978 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Notice of Motion and Motion | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-0612.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 14979 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Notice of Motion and Motion | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-0612.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 14980 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Notice of Motion and Motion | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-0612.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 14981 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Notice of Motion and Motion | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-0612.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 14982 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Petition to Proceed as ProSe Counsel_2024-04-03_20240430072350.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Petition to Proceed as ProSe Counsel | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-0072.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Petition_to_Proceed_as_ProSe_Counsel_2024-04-03_20240430072350.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 14983 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Petition to Proceed as ProSe Counsel_2024-04-03_20240430072350.pdf | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px .png with rounded corners, and transparent BG | Image | Petition to Proceed as ProSe Counsel | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110.png | /image-0072.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Petition_to_Proceed_as_ProSe_Counsel_2024-04-03_20240430072350.zip |
| 14984 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | Matthew Guertin's personally designed 'Exhibit' label sticker white BG | Image | Notice of Motion and Motion | ff2c5b214a9eca823b4f5d9ba4a6f4f95ad88ae8de286731f3aa0267c2778a61 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/ff2c5b214a9eca823b4f5d9ba4a6f4f95ad88ae8de286731f3aa0267c2778a61.png | /image-0124.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 14985 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | Matthew Guertin's personally designed 'Exhibit' label sticker white BG | Image | Notice of Motion and Motion | ff2c5b214a9eca823b4f5d9ba4a6f4f95ad88ae8de286731f3aa0267c2778a61 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/ff2c5b214a9eca823b4f5d9ba4a6f4f95ad88ae8de286731f3aa0267c2778a61.png | /image-0124.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 14986 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | Matthew Guertin's personally designed 'Exhibit' label sticker white BG | Image | Notice of Motion and Motion | ff2c5b214a9eca823b4f5d9ba4a6f4f95ad88ae8de286731f3aa0267c2778a61 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/ff2c5b214a9eca823b4f5d9ba4a6f4f95ad88ae8de286731f3aa0267c2778a61.png | /image-0124.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 14987 | 27-CR-21-20072 | 2022-06-17 | MCRO_27-CR-21-20072_Notice of Appearance_2022-06-17_20240430083057.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Appearance | 13e13b9b201b30a61e0ff7519af421cfd388c8cb136ebec19f480fd4224dc242 | .jpg | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/13e13b9b201b30a61e0ff7519af421cfd388c8cb136ebec19f480fd4224dc242.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Appearance_2022-06-17_20240430083057.zip |
| 14988 | 27-CR-20-6301 | 2023-06-05 | MCRO_27-CR-20-6301_Notice of Hearing_2023-06-05_20240430085132.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Hearing | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | COLE, CLAIR F | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Notice_of_Hearing_2023-06-05_20240430085132.zip |
| 14989 | 27-CR-21-6382 | 2023-06-05 | MCRO_27-CR-21-6382_Notice of Hearing_2023-06-05_20240430080312.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Hearing | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Hearing_2023-06-05_20240430080312.zip |
| 14990 | 27-CR-21-928 | 2023-06-05 | MCRO_27-CR-21-928_Notice of Hearing_2023-06-05_20240430075147.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Hearing | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-928_Notice_of_Hearing_2023-06-05_20240430075147.zip |
| 14991 | 27-CR-22-4239 | 2023-06-05 | MCRO_27-CR-22-4239_Notice of Hearing_2023-06-05_20240429035802.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Hearing | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Hearing_2023-06-05_20240429035802.zip |
| 14992 | 27-CR-22-4239 | 2023-06-05 | MCRO_27-CR-22-4239_Notice of Hearing_2023-06-05_20240429035803.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Hearing | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Hearing_2023-06-05_20240429035803.zip |
| 14993 | 27-CR-20-7092 | 2021-11-30 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2021-11-30_20240430085306.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 13e13b9b201b30a61e0ff7519af421cfd388c8cb136ebec19f480fd4224dc242 | .jpg | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/13e13b9b201b30a61e0ff7519af421cfd388c8cb136ebec19f480fd4224dc242.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2021-11-30_20240430085306.zip |
| 14994 | 27-CR-21-17008 | 2022-06-01 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-06-01_20240430082746.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 13e13b9b201b30a61e0ff7519af421cfd388c8cb136ebec19f480fd4224dc242 | .jpg | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/13e13b9b201b30a61e0ff7519af421cfd388c8cb136ebec19f480fd4224dc242.jpg | /image-0003.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2022-06-01_20240430082746.zip |
| 14995 | 27-CR-21-17008 | 2022-06-01 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-06-01_20240430082747.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 13e13b9b201b30a61e0ff7519af421cfd388c8cb136ebec19f480fd4224dc242 | .jpg | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/13e13b9b201b30a61e0ff7519af421cfd388c8cb136ebec19f480fd4224dc242.jpg | /image-0003.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2022-06-01_20240430082747.zip |
| 14996 | 27-CR-21-17008 | 2022-07-28 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-07-28_20240430082745.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 13e13b9b201b30a61e0ff7519af421cfd388c8cb136ebec19f480fd4224dc242 | .jpg | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/13e13b9b201b30a61e0ff7519af421cfd388c8cb136ebec19f480fd4224dc242.jpg | /image-0003.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2022-07-28_20240430082745.zip |
| 14997 | 27-CR-21-933 | 2021-11-30 | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2021-11-30_20240430075237.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 13e13b9b201b30a61e0ff7519af421cfd388c8cb136ebec19f480fd4224dc242 | .jpg | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/13e13b9b201b30a61e0ff7519af421cfd388c8cb136ebec19f480fd4224dc242.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Remote_Hearing_with_Instructions_2021-11-30_20240430075237.zip |
| 14998 | 27-CR-18-19274 | 2022-03-02 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2022-03-02_20240430093041.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2022-03-02_20240430093041.zip |
| 14999 | 27-CR-18-19274 | 2022-04-25 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2022-04-25_20240430093040.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430093040.zip |
| 15000 | 27-CR-19-901 | 2021-11-01 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-01_20240430091120.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430091120.zip |
| 15001 | 27-CR-19-901 | 2022-03-22 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-03-22_20240430091116.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-03-22_20240430091116.zip |
| 15002 | 27-CR-19-901 | 2022-04-12 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091113.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091113.zip |
| 15003 | 27-CR-19-901 | 2022-04-12 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091114.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091114.zip |
| 15004 | 27-CR-19-901 | 2022-04-26 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091111.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091111.zip |
| 15005 | 27-CR-19-901 | 2022-04-26 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091112.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091112.zip |
| 15006 | 27-CR-19-901 | 2022-05-05 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-05_20240430091109.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430091109.zip |
| 15007 | 27-CR-19-901 | 2022-05-09 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-09_20240430091106.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430091106.zip |
| 15008 | 27-CR-19-901 | 2022-05-09 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-09_20240430091107.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430091107.zip |
| 15009 | 27-CR-20-11638 | 2021-01-13 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-01-13_20240430085839.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-01-13_20240430085839.zip |
| 15010 | 27-CR-20-11638 | 2022-04-21 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2022-04-21_20240430085828.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2022-04-21_20240430085828.zip |
| 15011 | 27-CR-20-13495 | 2021-11-01 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-01_20240430085948.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430085948.zip |
| 15012 | 27-CR-20-13495 | 2022-03-22 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-03-22_20240430085941.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-03-22_20240430085941.zip |
| 15013 | 27-CR-20-13495 | 2022-04-12 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085934.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430085934.zip |
| 15014 | 27-CR-20-13495 | 2022-04-12 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085935.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430085935.zip |
| 15015 | 27-CR-20-13495 | 2022-04-26 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085930.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085930.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15016 | 27-CR-20-13495 | 2022-04-26 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085931.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085931.zip |
| 15017 | 27-CR-20-13495 | 2022-05-05 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-05_20240430085928.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430085928.zip |
| 15018 | 27-CR-20-13495 | 2022-05-09 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085923.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085923.zip |
| 15019 | 27-CR-20-13495 | 2022-05-09 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085925.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085925.zip |
| 15020 | 27-CR-20-20851 | 2021-01-15 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-01-15_20240430090354.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2021-01-15_20240430090354.zip |
| 15021 | 27-CR-20-20851 | 2021-10-15 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-10-15_20240430090346.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2021-10-15_20240430090346.zip |
| 15022 | 27-CR-20-20851 | 2022-06-06 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-06-06_20240430090338.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430090338.zip |
| 15023 | 27-CR-20-3244 | 2021-02-01 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2021-02-01_20240430085034.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2021-02-01_20240430085034.zip |
| 15024 | 27-CR-20-423 | 2022-04-25 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-04-25_20240430084807.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430084807.zip |
| 15025 | 27-CR-20-423 | 2022-05-16 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-05-16_20240430084804.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-05-16_20240430084804.zip |
| 15026 | 27-CR-20-423 | 2022-05-16 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-05-16_20240430084806.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-05-16_20240430084806.zip |
| 15027 | 27-CR-20-6517 | 2021-05-05 | MCRO_27-CR-20-6517_Notice of Remote Hearing with Instructions_2021-05-05_20240430085219.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Notice_of_Remote_Hearing_with_Instructions_2021-05-05_20240430085219.zip |
| 15028 | 27-CR-20-7092 | 2021-01-07 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2021-01-07_20240430085309.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2021-01-07_20240430085309.zip |
| 15029 | 27-CR-20-8575 | 2021-07-26 | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2021-07-26_20240430085351.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_with_Instructions_2021-07-26_20240430085351.zip |
| 15030 | 27-CR-21-17008 | 2022-04-28 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-04-28_20240430082748.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2022-04-28_20240430082748.zip |
| 15031 | 27-CR-21-1977 | 2021-04-06 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-04-06_20240430075627.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075627.zip |
| 15032 | 27-CR-21-1978 | 2021-04-06 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-04-06_20240430075737.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075737.zip |
| 15033 | 27-CR-21-1980 | 2021-04-22 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-04-22_20240430080020.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2021-04-22_20240430080020.zip |
| 15034 | 27-CR-21-20529 | 2022-01-14 | MCRO_27-CR-21-20529_Notice of Remote Hearing with Instructions_2022-01-14_20240430083207.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Remote_Hearing_with_Instructions_2022-01-14_20240430083207.zip |
| 15035 | 27-CR-21-23131 | 2022-04-22 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-04-22_20240430083655.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-04-22_20240430083655.zip |
| 15036 | 27-CR-21-23131 | 2022-06-21 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-06-21_20240430083654.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-06-21_20240430083654.zip |
| 15037 | 27-CR-21-23456 | 2021-12-22 | MCRO_27-CR-21-23456_Notice of Remote Hearing with Instructions_2021-12-22_20240430084345.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2021-12-22_20240430084345.zip |
| 15038 | 27-CR-21-23628 | 2022-04-28 | MCRO_27-CR-21-23628_Notice of Remote Hearing with Instructions_2022-04-28_20240430084623.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2022-04-28_20240430084623.zip |
| 15039 | 27-CR-21-3797 | 2021-04-13 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-04-13_20240430080144.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-04-13_20240430080144.zip |
| 15040 | 27-CR-21-3797 | 2022-09-14 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2022-09-14_20240430080142.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2022-09-14_20240430080142.zip |
| 15041 | 27-CR-21-6382 | 2021-04-20 | MCRO_27-CR-21-6382_Notice of Remote Hearing with Instructions_2021-04-20_20240430080316.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Remote_Hearing_with_Instructions_2021-04-20_20240430080316.zip |
| 15042 | 27-CR-21-6710 | 2021-04-06 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-04-06_20240430080424.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430080424.zip |
| 15043 | 27-CR-21-6710 | 2022-04-19 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-19_20240430080412.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-19_20240430080412.zip |
| 15044 | 27-CR-21-6710 | 2022-04-19 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-19_20240430080413.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-19_20240430080413.zip |
| 15045 | 27-CR-21-6710 | 2022-04-20 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-20_20240430080408.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-20_20240430080408.zip |
| 15046 | 27-CR-21-6710 | 2022-04-20 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-20_20240430080410.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-20_20240430080410.zip |
| 15047 | 27-CR-21-6710 | 2022-05-25 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-05-25_20240430080401.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-05-25_20240430080401.zip |
| 15048 | 27-CR-21-7676 | 2021-07-26 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-07-26_20240430080550.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2021-07-26_20240430080550.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15049 | 27-CR-21-8067 | 2021-04-30 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-04-30_20240430080658.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-04-30_20240430080658.zip |
| 15050 | 27-CR-21-8067 | 2021-09-14 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-09-14_20240430080651.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-09-14_20240430080651.zip |
| 15051 | 27-CR-21-9235 | 2021-05-20 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-05-20_20240430082143.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-05-20_20240430082143.zip |
| 15052 | 27-CR-22-10055 | 2022-06-06 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2022-06-06_20240429152802.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240429152802.zip |
| 15053 | 27-CR-22-13185 | 2022-08-02 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2022-08-02_20240429161208.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Remote_Hearing_with_Instructions_2022-08-02_20240429161208.zip |
| 15054 | 27-CR-22-4879 | 2022-03-17 | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2022-03-17_20240429040036.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2022-03-17_20240429040036.zip |
| 15055 | 27-CR-23-3459 | 2024-02-28 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2024-02-28_20240430072856.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2024-02-28_20240430072856.zip |
| 15056 | 27-CR-23-9546 | 2023-06-07 | MCRO_27-CR-23-9546_Notice of Remote Hearing with Instructions_2023-06-07_20240430073803.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | .png | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice_of_Remote_Hearing_with_Instructions_2023-06-07_20240430073803.zip |
| 15057 | 27-CR-18-18391 | 2022-01-10 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2022-01-10_20240430092736.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430092736.zip |
| 15058 | 27-CR-18-18396 | 2021-06-23 | MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2021-06-23_20240430092945.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2021-06-23_20240430092945.zip |
| 15059 | 27-CR-18-18396 | 2022-02-02 | MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2022-02-02_20240430092939.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2022-02-02_20240430092939.zip |
| 15060 | 27-CR-19-12466 | 2022-11-16 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2022-11-16_20240430091820.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2022-11-16_20240430091820.zip |
| 15061 | 27-CR-19-17539 | 2022-01-10 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091945.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091945.zip |
| 15062 | 27-CR-19-1916 | 2022-01-10 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2022-01-10_20240430091227.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091227.zip |
| 15063 | 27-CR-19-3539 | 2022-01-10 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091338.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091338.zip |
| 15064 | 27-CR-19-901 | 2021-03-08 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-03-08_20240430091124.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430091124.zip |
| 15065 | 27-CR-19-901 | 2021-11-02 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-02_20240430091119.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-02_20240430091119.zip |
| 15066 | 27-CR-20-10049 | 2020-12-30 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2020-12-30_20240430085706.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2020-12-30_20240430085706.zip |
| 15067 | 27-CR-20-10049 | 2021-03-08 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-03-08_20240430085706.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430085706.zip |
| 15068 | 27-CR-20-10049 | 2021-09-23 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-09-23_20240430085702.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2021-09-23_20240430085702.zip |
| 15069 | 27-CR-20-11638 | 2021-03-09 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-03-09_20240430085837.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-03-09_20240430085837.zip |
| 15070 | 27-CR-20-11638 | 2021-10-13 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-10-13_20240430085833.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-10-13_20240430085833.zip |
| 15071 | 27-CR-20-11638 | 2021-12-06 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-12-06_20240430085830.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-12-06_20240430085830.zip |
| 15072 | 27-CR-20-13495 | 2021-03-08 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-03-08_20240430090004.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430090004.zip |
| 15073 | 27-CR-20-13495 | 2021-11-02 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-02_20240430085947.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-11-02_20240430085947.zip |
| 15074 | 27-CR-20-20788 | 2022-09-07 | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2022-09-07_20240430090229.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2022-09-07_20240430090229.zip |
| 15075 | 27-CR-20-26577 | 2022-10-04 | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2022-10-04_20240430090614.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2022-10-04_20240430090614.zip |
| 15076 | 27-CR-20-3244 | 2022-02-10 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-02-10_20240430085026.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430085026.zip |
| 15077 | 27-CR-20-3244 | 2022-03-23 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-03-23_20240430085022.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0032.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430085022.zip |
| 15078 | 27-CR-20-3244 | 2022-04-11 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-04-11_20240430085021.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430085021.zip |
| 15079 | 27-CR-20-3244 | 2022-06-22 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-06-22_20240430085019.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430085019.zip |
| 15080 | 27-CR-20-423 | 2022-09-26 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-09-26_20240430084803.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-09-26_20240430084803.zip |
| 15081 | 27-CR-20-8575 | 2022-05-03 | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2022-05-03_20240430085349.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_with_Instructions_2022-05-03_20240430085349.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15082 | 27-CR-21-14861 | 2021-08-10 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2021-08-10_20240430082541.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2021-08-10_20240430082541.zip |
| 15083 | 27-CR-21-14861 | 2022-02-28 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2022-02-28_20240430082533.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-02-28_20240430082533.zip |
| 15084 | 27-CR-21-14861 | 2022-06-06 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2022-06-06_20240430082527.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430082527.zip |
| 15085 | 27-CR-21-16111 | 2022-04-25 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-04-25_20240430082642.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430082642.zip |
| 15086 | 27-CR-21-16111 | 2022-05-10 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-05-10_20240430082640.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-05-10_20240430082640.zip |
| 15087 | 27-CR-21-16111 | 2022-06-22 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-06-22_20240430082639.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430082639.zip |
| 15088 | 27-CR-21-16111 | 2022-07-28 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-07-28_20240430082638.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-07-28_20240430082638.zip |
| 15089 | 27-CR-21-1977 | 2021-01-29 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-01-29_20240430075632.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-01-29_20240430075632.zip |
| 15090 | 27-CR-21-1977 | 2022-02-10 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-02-10_20240430075620.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075620.zip |
| 15091 | 27-CR-21-1977 | 2022-03-23 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-03-23_20240430075615.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0032.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075615.zip |
| 15092 | 27-CR-21-1977 | 2022-04-11 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-04-11_20240430075614.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075614.zip |
| 15093 | 27-CR-21-1977 | 2022-06-22 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-06-22_20240430075612.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075612.zip |
| 15094 | 27-CR-21-1978 | 2021-01-29 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-01-29_20240430075740.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-01-29_20240430075740.zip |
| 15095 | 27-CR-21-1978 | 2022-02-10 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-02-10_20240430075729.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075729.zip |
| 15096 | 27-CR-21-1978 | 2022-03-23 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-03-23_20240430075725.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0032.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075725.zip |
| 15097 | 27-CR-21-1978 | 2022-04-11 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-04-11_20240430075724.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075724.zip |
| 15098 | 27-CR-21-1978 | 2022-06-22 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-06-22_20240430075722.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075722.zip |
| 15099 | 27-CR-21-22058 | 2022-01-10 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2022-01-10_20240430083601.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430083601.zip |
| 15100 | 27-CR-21-3797 | 2021-02-26 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-02-26_20240430080145.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-02-26_20240430080145.zip |
| 15101 | 27-CR-21-3797 | 2021-10-01 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-10-01_20240430080143.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-10-01_20240430080143.zip |
| 15102 | 27-CR-21-6382 | 2021-03-31 | MCRO_27-CR-21-6382_Notice of Remote Hearing with Instructions_2021-03-31_20240430080317.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Remote_Hearing_with_Instructions_2021-03-31_20240430080317.zip |
| 15103 | 27-CR-21-6710 | 2021-08-13 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-08-13_20240430080421.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2021-08-13_20240430080421.zip |
| 15104 | 27-CR-21-6904 | 2021-04-07 | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-04-07_20240430080512.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-04-07_20240430080512.zip |
| 15105 | 27-CR-21-6904 | 2021-11-09 | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-11-09_20240430080507.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080507.zip |
| 15106 | 27-CR-21-7676 | 2021-04-19 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-04-19_20240430080552.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2021-04-19_20240430080552.zip |
| 15107 | 27-CR-21-7676 | 2022-05-03 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2022-05-03_20240430080548.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2022-05-03_20240430080548.zip |
| 15108 | 27-CR-21-8067 | 2021-04-26 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-04-26_20240430080659.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0034.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-04-26_20240430080659.zip |
| 15109 | 27-CR-21-8067 | 2021-11-09 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-11-09_20240430080650.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080650.zip |
| 15110 | 27-CR-21-8227 | 2021-04-28 | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-04-28_20240430080749.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430080749.zip |
| 15111 | 27-CR-21-8227 | 2021-11-09 | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-11-09_20240430080743.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080743.zip |
| 15112 | 27-CR-21-8228 | 2021-04-28 | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-04-28_20240430080842.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430080842.zip |
| 15113 | 27-CR-21-8228 | 2021-11-09 | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-11-09_20240430080836.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080836.zip |
| 15114 | 27-CR-21-8229 | 2021-04-28 | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-04-28_20240430081540.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430081540.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15115 | 27-CR-21-8229 | 2021-11-09 | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-11-09_20240430081534.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430081534.zip |
| 15116 | 27-CR-21-8230 | 2021-04-28 | MCRO_27-CR-21-8230_Notice of Remote Hearing with Instructions_2021-04-28_20240430081657.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430081657.zip |
| 15117 | 27-CR-21-8230 | 2021-11-09 | MCRO_27-CR-21-8230_Notice of Remote Hearing with Instructions_2021-11-09_20240430081651.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430081651.zip |
| 15118 | 27-CR-21-8412 | 2022-03-01 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-03-01_20240430081754.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-03-01_20240430081754.zip |
| 15119 | 27-CR-21-8412 | 2022-09-02 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-09-02_20240430081751.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-09-02_20240430081751.zip |
| 15120 | 27-CR-21-8412 | 2022-09-02 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-09-02_20240430081752.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-09-02_20240430081752.zip |
| 15121 | 27-CR-21-8511 | 2021-05-03 | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-05-03_20240430082030.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-05-03_20240430082030.zip |
| 15122 | 27-CR-21-8511 | 2021-11-09 | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-11-09_20240430082025.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430082025.zip |
| 15123 | 27-CR-21-9235 | 2021-05-28 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-05-28_20240430082141.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-05-28_20240430082141.zip |
| 15124 | 27-CR-21-9235 | 2021-10-01 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-10-01_20240430082137.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-10-01_20240430082137.zip |
| 15125 | 27-CR-21-928 | 2021-01-14 | MCRO_27-CR-21-928_Notice of Remote Hearing with Instructions_2021-01-14_20240430075152.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-21-928_Notice_of_Remote_Hearing_with_Instructions_2021-01-14_20240430075152.zip |
| 15126 | 27-CR-22-12076 | 2022-06-23 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2022-06-23_20240429153204.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2022-06-23_20240429153204.zip |
| 15127 | 27-CR-23-3459 | 2023-12-05 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-05_20240430072900.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430072900.zip |
| 15128 | 27-CR-23-3459 | 2023-12-06 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-06_20240430072859.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072859.zip |
| 15129 | 27-CR-23-3460 | 2023-12-06 | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-12-06_20240430072939.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072939.zip |
| 15130 | 27-CR-23-3460 | 2024-01-26 | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2024-01-26_20240430072936.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | .png | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2024-01-26_20240430072936.zip |
| 15131 | 27-CR-20-11638 | 2021-04-05 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-04-05_20240430085836.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | bc81010bfc43f0de7ce5f23cc5c8a0262b9dd2d01ae0a2611f15ffabfb32134a | .png | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/bc81010bfc43f0de7ce5f23cc5c8a0262b9dd2d01ae0a2611f15ffabfb32134a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-04-05_20240430085836.zip |
| 15132 | 27-CR-20-20851 | 2022-04-04 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-04-04_20240430090340.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | bc81010bfc43f0de7ce5f23cc5c8a0262b9dd2d01ae0a2611f15ffabfb32134a | .png | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/bc81010bfc43f0de7ce5f23cc5c8a0262b9dd2d01ae0a2611f15ffabfb32134a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-04-04_20240430090340.zip |
| 15133 | 27-CR-21-1980 | 2021-03-17 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-03-17_20240430080021.pdf | No Microphone / Recording Icon Clipart | Image | Notice of Remote Hearing with Instructions | bc81010bfc43f0de7ce5f23cc5c8a0262b9dd2d01ae0a2611f15ffabfb32134a | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/bc81010bfc43f0de7ce5f23cc5c8a0262b9dd2d01ae0a2611f15ffabfb32134a.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2021-03-17_20240430080021.zip |
| 15134 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | phone message screenshot – “People are reacting to Antoine Martel’s post featuring the hashtag #diversityandinclusion” – PNG BG – 416 x 318 px | Image | Affidavit-Other | 6ac7703dfaaf1838fc041e2463ac1e39996c7420dfe1f9c1b1ddcca74000f0d9 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/6ac7703dfaaf1838fc041e2463ac1e39996c7420dfe1f9c1b1ddcca74000f0d9.png | /image-2681.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 15135 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | phone message screenshot – “People are reacting to Antoine Martel’s post featuring the hashtag #diversityandinclusion” – PNG BG – 416 x 318 px | Image | Affidavit-Other | 6ac7703dfaaf1838fc041e2463ac1e39996c7420dfe1f9c1b1ddcca74000f0d9 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/6ac7703dfaaf1838fc041e2463ac1e39996c7420dfe1f9c1b1ddcca74000f0d9.png | /image-2681.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 15136 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | phone message screenshot – “People are reacting to Antoine Martel’s post featuring the hashtag #diversityandinclusion” – PNG BG – 416 x 318 px | Image | Affidavit-Other | 6ac7703dfaaf1838fc041e2463ac1e39996c7420dfe1f9c1b1ddcca74000f0d9 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/6ac7703dfaaf1838fc041e2463ac1e39996c7420dfe1f9c1b1ddcca74000f0d9.png | /image-2681.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 15137 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | phone message screenshot – “People are reacting to Antoine Martel’s post featuring the hashtag #diversityandinclusion” – 416 x 318 px | Image | Affidavit-Other | 3032bce740cdadff02b5b0cc588977361a3d88175e959d8003f86cb3a9b50315 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/3032bce740cdadff02b5b0cc588977361a3d88175e959d8003f86cb3a9b50315.png | /image-1769.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 15138 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | phone message screenshot – “People are reacting to Antoine Martel’s post featuring the hashtag #diversityandinclusion” – 416 x 318 px | Image | Affidavit-Other | 3032bce740cdadff02b5b0cc588977361a3d88175e959d8003f86cb3a9b50315 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/3032bce740cdadff02b5b0cc588977361a3d88175e959d8003f86cb3a9b50315.png | /image-1769.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 15139 | 27-CR-23-1886 | 2024-04-09 | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | phone message screenshot – “People are reacting to Antoine Martel’s post featuring the hashtag #diversityandinclusion” – 416 x 318 px | Image | Affidavit-Other | 3032bce740cdadff02b5b0cc588977361a3d88175e959d8003f86cb3a9b50315 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/3032bce740cdadff02b5b0cc588977361a3d88175e959d8003f86cb3a9b50315.png | /image-1769.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip |
| 15140 | 27-CR-20-3244 | 2021-02-01 | MCRO_27-CR-20-3244_Notice of Appearance_2021-02-01_20240430085035.pdf | QR Code | Image | Notice of Appearance | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0039.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Appearance_2021-02-01_20240430085035.zip |
| 15141 | 27-CR-21-1980 | 2021-12-01 | MCRO_27-CR-21-1980_Notice of Appearance_2021-12-01_20240430080013.pdf | QR Code | Image | Notice of Appearance | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0246.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Appearance_2021-12-01_20240430080013.zip |
| 15142 | 27-CR-21-20072 | 2022-06-17 | MCRO_27-CR-21-20072_Notice of Appearance_2022-06-17_20240430083057.pdf | QR Code | Image | Notice of Appearance | a589c55d26fd9b4a07cb5c90521208bc9a72905fcd22b75c817a186ac203aa4a | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/a589c55d26fd9b4a07cb5c90521208bc9a72905fcd22b75c817a186ac203aa4a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Appearance_2022-06-17_20240430083057.zip |
| 15143 | 27-CR-18-18391 | 2022-08-29 | MCRO_27-CR-18-18391_Notice of Hearing_2022-08-29_20240430092730.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Hearing_2022-08-29_20240430092730.zip |
| 15144 | 27-CR-18-18391 | 2022-09-15 | MCRO_27-CR-18-18391_Notice of Hearing_2022-09-15_20240430092729.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Hearing_2022-09-15_20240430092729.zip |
| 15145 | 27-CR-18-18391 | 2022-09-21 | MCRO_27-CR-18-18391_Notice of Hearing_2022-09-21_20240430092726.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Hearing_2022-09-21_20240430092726.zip |
| 15146 | 27-CR-18-18396 | 2020-11-03 | MCRO_27-CR-18-18396_Notice of Hearing_2020-11-03_20240430092948.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0028.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Hearing_2020-11-03_20240430092948.zip |
| 15147 | 27-CR-18-18396 | 2023-11-08 | MCRO_27-CR-18-18396_Notice of Hearing_2023-11-08_20240430092932.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Hearing_2023-11-08_20240430092932.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15148 | 27-CR-18-18396 | 2024-02-09 | MCRO_27-CR-18-18396_Notice of Hearing_2024-02-09_20240430092928.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0251.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Hearing_2024-02-09_20240430092928.zip |
| 15149 | 27-CR-18-18396 | 2024-02-09 | MCRO_27-CR-18-18396_Notice of Hearing_2024-02-09_20240430092929.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0251.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Hearing_2024-02-09_20240430092929.zip |
| 15150 | 27-CR-19-11566 | 2023-06-13 | MCRO_27-CR-19-11566_Notice of Hearing_2023-06-13_20240430091608.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0045.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-06-13_20240430091608.zip |
| 15151 | 27-CR-19-11566 | 2023-08-01 | MCRO_27-CR-19-11566_Notice of Hearing_2023-08-01_20240430091604.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0271.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-08-01_20240430091604.zip |
| 15152 | 27-CR-19-11566 | 2023-09-22 | MCRO_27-CR-19-11566_Notice of Hearing_2023-09-22_20240430091602.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0271.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-09-22_20240430091602.zip |
| 15153 | 27-CR-19-11566 | 2023-12-14 | MCRO_27-CR-19-11566_Notice of Hearing_2023-12-14_20240430091558.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0271.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-12-14_20240430091558.zip |
| 15154 | 27-CR-19-12130 | 2023-06-13 | MCRO_27-CR-19-12130_Notice of Hearing_2023-06-13_20240430091713.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0045.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-06-13_20240430091713.zip |
| 15155 | 27-CR-19-12130 | 2023-08-01 | MCRO_27-CR-19-12130_Notice of Hearing_2023-08-01_20240430091711.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0271.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-08-01_20240430091711.zip |
| 15156 | 27-CR-19-12130 | 2023-09-22 | MCRO_27-CR-19-12130_Notice of Hearing_2023-09-22_20240430091709.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0271.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-09-22_20240430091709.zip |
| 15157 | 27-CR-19-12130 | 2023-12-14 | MCRO_27-CR-19-12130_Notice of Hearing_2023-12-14_20240430091706.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0271.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-12-14_20240430091706.zip |
| 15158 | 27-CR-19-12466 | 2024-03-12 | MCRO_27-CR-19-12466_Notice of Hearing_2024-03-12_20240430091807.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Hearing_2024-03-12_20240430091807.zip |
| 15159 | 27-CR-19-17539 | 2022-08-29 | MCRO_27-CR-19-17539_Notice of Hearing_2022-08-29_20240430091940.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2022-08-29_20240430091940.zip |
| 15160 | 27-CR-19-17539 | 2022-09-15 | MCRO_27-CR-19-17539_Notice of Hearing_2022-09-15_20240430091939.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2022-09-15_20240430091939.zip |
| 15161 | 27-CR-19-17539 | 2022-09-21 | MCRO_27-CR-19-17539_Notice of Hearing_2022-09-21_20240430091937.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2022-09-21_20240430091937.zip |
| 15162 | 27-CR-19-1916 | 2022-08-29 | MCRO_27-CR-19-1916_Notice of Hearing_2022-08-29_20240430091221.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2022-08-29_20240430091221.zip |
| 15163 | 27-CR-19-1916 | 2022-09-15 | MCRO_27-CR-19-1916_Notice of Hearing_2022-09-15_20240430091221.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2022-09-15_20240430091221.zip |
| 15164 | 27-CR-19-1916 | 2022-09-21 | MCRO_27-CR-19-1916_Notice of Hearing_2022-09-21_20240430091218.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2022-09-21_20240430091218.zip |
| 15165 | 27-CR-19-19606 | 2024-03-12 | MCRO_27-CR-19-19606_Notice of Hearing_2024-03-12_20240430092028.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Hearing_2024-03-12_20240430092028.zip |
| 15166 | 27-CR-19-22615 | 2023-11-21 | MCRO_27-CR-19-22615_Notice of Hearing_2023-11-21_20240430092201.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Hearing_2023-11-21_20240430092201.zip |
| 15167 | 27-CR-19-3539 | 2022-08-29 | MCRO_27-CR-19-3539_Notice of Hearing_2022-08-29_20240430091333.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2022-08-29_20240430091333.zip |
| 15168 | 27-CR-19-3539 | 2022-09-15 | MCRO_27-CR-19-3539_Notice of Hearing_2022-09-15_20240430091332.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2022-09-15_20240430091332.zip |
| 15169 | 27-CR-19-3539 | 2022-09-21 | MCRO_27-CR-19-3539_Notice of Hearing_2022-09-21_20240430091330.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2022-09-21_20240430091330.zip |
| 15170 | 27-CR-19-901 | 2021-12-30 | MCRO_27-CR-19-901_Notice of Hearing_2021-12-30_20240430091117.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0035.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Hearing_2021-12-30_20240430091117.zip |
| 15171 | 27-CR-19-901 | 2023-09-19 | MCRO_27-CR-19-901_Notice of Hearing_2023-09-19_20240430091058.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Hearing_2023-09-19_20240430091058.zip |
| 15172 | 27-CR-20-11638 | 2022-06-08 | MCRO_27-CR-20-11638_Notice of Hearing_2022-06-08_20240430085827.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Hearing_2022-06-08_20240430085827.zip |
| 15173 | 27-CR-20-13495 | 2021-12-30 | MCRO_27-CR-20-13495_Notice of Hearing_2021-12-30_20240430085944.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0035.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Hearing_2021-12-30_20240430085944.zip |
| 15174 | 27-CR-20-13495 | 2023-09-19 | MCRO_27-CR-20-13495_Notice of Hearing_2023-09-19_20240430085916.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Hearing_2023-09-19_20240430085916.zip |
| 15175 | 27-CR-20-20037 | 2024-03-12 | MCRO_27-CR-20-20037_Notice of Hearing_2024-03-12_20240430090126.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Hearing_2024-03-12_20240430090126.zip |
| 15176 | 27-CR-20-20851 | 2023-07-19 | MCRO_27-CR-20-20851_Notice of Hearing_2023-07-19_20240430090330.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Hearing_2023-07-19_20240430090330.zip |
| 15177 | 27-CR-20-20851 | 2023-12-12 | MCRO_27-CR-20-20851_Notice of Hearing_2023-12-12_20240430090323.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Hearing_2023-12-12_20240430090323.zip |
| 15178 | 27-CR-20-26577 | 2022-03-17 | MCRO_27-CR-20-26577_Notice of Hearing_2022-03-17_20240430090623.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0028.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Hearing_2022-03-17_20240430090623.zip |
| 15179 | 27-CR-20-26577 | 2022-07-12 | MCRO_27-CR-20-26577_Notice of Hearing_2022-07-12_20240430090617.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Hearing_2022-07-12_20240430090617.zip |
| 15180 | 27-CR-20-26577 | 2023-11-03 | MCRO_27-CR-20-26577_Notice of Hearing_2023-11-03_20240430090604.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Hearing_2023-11-03_20240430090604.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15181 | 27-CR-20-26577 | 2023-12-21 | MCRO_27-CR-20-26577_Notice of Hearing_2023-12-21_20240430090602.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Hearing_2023-12-21_20240430090602.zip |
| 15182 | 27-CR-20-26577 | 2024-03-15 | MCRO_27-CR-20-26577_Notice of Hearing_2024-03-15_20240430090553.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Hearing_2024-03-15_20240430090553.zip |
| 15183 | 27-CR-20-3244 | 2020-12-18 | MCRO_27-CR-20-3244_Notice of Hearing_2020-12-18_20240430085037.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2020-12-18_20240430085037.zip |
| 15184 | 27-CR-20-3244 | 2022-09-06 | MCRO_27-CR-20-3244_Notice of Hearing_2022-09-06_20240430085016.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0037.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-09-06_20240430085016.zip |
| 15185 | 27-CR-20-3244 | 2022-09-23 | MCRO_27-CR-20-3244_Notice of Hearing_2022-09-23_20240430085014.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-09-23_20240430085014.zip |
| 15186 | 27-CR-20-3244 | 2023-03-23 | MCRO_27-CR-20-3244_Notice of Hearing_2023-03-23_20240430085010.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0044.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-03-23_20240430085010.zip |
| 15187 | 27-CR-20-3244 | 2023-04-05 | MCRO_27-CR-20-3244_Notice of Hearing_2023-04-05_20240430085009.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0044.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-04-05_20240430085009.zip |
| 15188 | 27-CR-20-3244 | 2023-10-25 | MCRO_27-CR-20-3244_Notice of Hearing_2023-10-25_20240430085000.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0044.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-10-25_20240430085000.zip |
| 15189 | 27-CR-20-8926 | 2024-03-12 | MCRO_27-CR-20-8926_Notice of Hearing_2024-03-12_20240430085423.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Hearing_2024-03-12_20240430085423.zip |
| 15190 | 27-CR-20-9036 | 2023-06-13 | MCRO_27-CR-20-9036_Notice of Hearing_2023-06-13_20240430085544.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0045.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-06-13_20240430085544.zip |
| 15191 | 27-CR-20-9036 | 2023-08-01 | MCRO_27-CR-20-9036_Notice of Hearing_2023-08-01_20240430085540.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0271.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-08-01_20240430085540.zip |
| 15192 | 27-CR-20-9036 | 2023-09-22 | MCRO_27-CR-20-9036_Notice of Hearing_2023-09-22_20240430085538.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0271.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-09-22_20240430085538.zip |
| 15193 | 27-CR-20-9036 | 2023-12-14 | MCRO_27-CR-20-9036_Notice of Hearing_2023-12-14_20240430085535.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0271.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-12-14_20240430085535.zip |
| 15194 | 27-CR-21-1230 | 2021-07-15 | MCRO_27-CR-21-1230_Notice of Hearing_2021-07-15_20240430075447.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0035.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2021-07-15_20240430075447.zip |
| 15195 | 27-CR-21-1230 | 2023-06-13 | MCRO_27-CR-21-1230_Notice of Hearing_2023-06-13_20240430075417.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0045.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-06-13_20240430075417.zip |
| 15196 | 27-CR-21-1230 | 2023-08-01 | MCRO_27-CR-21-1230_Notice of Hearing_2023-08-01_20240430075412.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0271.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-08-01_20240430075412.zip |
| 15197 | 27-CR-21-1230 | 2023-09-22 | MCRO_27-CR-21-1230_Notice of Hearing_2023-09-22_20240430075410.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0271.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-09-22_20240430075410.zip |
| 15198 | 27-CR-21-1230 | 2023-12-14 | MCRO_27-CR-21-1230_Notice of Hearing_2023-12-14_20240430075407.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0271.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-12-14_20240430075407.zip |
| 15199 | 27-CR-21-13752 | 2023-06-13 | MCRO_27-CR-21-13752_Notice of Hearing_2023-06-13_20240430082329.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0045.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-06-13_20240430082329.zip |
| 15200 | 27-CR-21-13752 | 2023-08-01 | MCRO_27-CR-21-13752_Notice of Hearing_2023-08-01_20240430082325.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0271.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-08-01_20240430082325.zip |
| 15201 | 27-CR-21-13752 | 2023-09-22 | MCRO_27-CR-21-13752_Notice of Hearing_2023-09-22_20240430082322.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0271.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-09-22_20240430082322.zip |
| 15202 | 27-CR-21-13752 | 2023-12-14 | MCRO_27-CR-21-13752_Notice of Hearing_2023-12-14_20240430082319.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0271.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-12-14_20240430082319.zip |
| 15203 | 27-CR-21-17008 | 2024-03-04 | MCRO_27-CR-21-17008_Notice of Hearing_2024-03-04_20240430082730.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0044.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Hearing_2024-03-04_20240430082730.zip |
| 15204 | 27-CR-21-19552 | 2024-03-12 | MCRO_27-CR-21-19552_Notice of Hearing_2024-03-12_20240430082829.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Hearing_2024-03-12_20240430082829.zip |
| 15205 | 27-CR-21-1977 | 2022-09-06 | MCRO_27-CR-21-1977_Notice of Hearing_2022-09-06_20240430075608.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0037.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-09-06_20240430075608.zip |
| 15206 | 27-CR-21-1977 | 2022-09-23 | MCRO_27-CR-21-1977_Notice of Hearing_2022-09-23_20240430075606.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-09-23_20240430075606.zip |
| 15207 | 27-CR-21-1977 | 2023-03-23 | MCRO_27-CR-21-1977_Notice of Hearing_2023-03-23_20240430075601.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0044.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-03-23_20240430075601.zip |
| 15208 | 27-CR-21-1977 | 2023-04-05 | MCRO_27-CR-21-1977_Notice of Hearing_2023-04-05_20240430075600.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0044.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-04-05_20240430075600.zip |
| 15209 | 27-CR-21-1977 | 2023-10-25 | MCRO_27-CR-21-1977_Notice of Hearing_2023-10-25_20240430075550.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0044.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-10-25_20240430075550.zip |
| 15210 | 27-CR-21-1978 | 2022-09-06 | MCRO_27-CR-21-1978_Notice of Hearing_2022-09-06_20240430075720.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0037.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-09-06_20240430075720.zip |
| 15211 | 27-CR-21-1978 | 2022-09-23 | MCRO_27-CR-21-1978_Notice of Hearing_2022-09-23_20240430075718.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-09-23_20240430075718.zip |
| 15212 | 27-CR-21-1978 | 2023-03-23 | MCRO_27-CR-21-1978_Notice of Hearing_2023-03-23_20240430075712.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0044.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-03-23_20240430075712.zip |
| 15213 | 27-CR-21-1978 | 2023-04-05 | MCRO_27-CR-21-1978_Notice of Hearing_2023-04-05_20240430075711.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0044.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-04-05_20240430075711.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15214 | 27-CR-21-1978 | 2023-10-25 | MCRO_27-CR-21-1978_Notice of Hearing_2023-10-25_20240430075703.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0044.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-10-25_20240430075703.zip |
| 15215 | 27-CR-21-1980 | 2024-01-26 | MCRO_27-CR-21-1980_Notice of Hearing_2024-01-26_20240430075950.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0251.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Hearing_2024-01-26_20240430075950.zip |
| 15216 | 27-CR-21-1980 | 2024-03-19 | MCRO_27-CR-21-1980_Notice of Hearing_2024-03-19_20240430075949.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Hearing_2024-03-19_20240430075949.zip |
| 15217 | 27-CR-21-20072 | 2024-01-26 | MCRO_27-CR-21-20072_Notice of Hearing_2024-01-26_20240430083042.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0251.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Hearing_2024-01-26_20240430083042.zip |
| 15218 | 27-CR-21-20072 | 2024-03-19 | MCRO_27-CR-21-20072_Notice of Hearing_2024-03-19_20240430083041.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Hearing_2024-03-19_20240430083041.zip |
| 15219 | 27-CR-21-20529 | 2023-10-17 | MCRO_27-CR-21-20529_Notice of Hearing_2023-10-17_20240430083150.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Hearing_2023-10-17_20240430083150.zip |
| 15220 | 27-CR-21-20988 | 2024-01-26 | MCRO_27-CR-21-20988_Notice of Hearing_2024-01-26_20240430083336.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0251.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Hearing_2024-01-26_20240430083336.zip |
| 15221 | 27-CR-21-20988 | 2024-03-19 | MCRO_27-CR-21-20988_Notice of Hearing_2024-03-19_20240430083335.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Hearing_2024-03-19_20240430083335.zip |
| 15222 | 27-CR-21-21355 | 2024-01-26 | MCRO_27-CR-21-21355_Notice of Hearing_2024-01-26_20240430083443.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0251.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Hearing_2024-01-26_20240430083443.zip |
| 15223 | 27-CR-21-21355 | 2024-03-19 | MCRO_27-CR-21-21355_Notice of Hearing_2024-03-19_20240430083442.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Hearing_2024-03-19_20240430083442.zip |
| 15224 | 27-CR-21-22058 | 2022-08-29 | MCRO_27-CR-21-22058_Notice of Hearing_2022-08-29_20240430083558.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Hearing_2022-08-29_20240430083558.zip |
| 15225 | 27-CR-21-22058 | 2022-09-15 | MCRO_27-CR-21-22058_Notice of Hearing_2022-09-15_20240430083557.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Hearing_2022-09-15_20240430083557.zip |
| 15226 | 27-CR-21-22058 | 2022-09-21 | MCRO_27-CR-21-22058_Notice of Hearing_2022-09-21_20240430083555.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Hearing_2022-09-21_20240430083555.zip |
| 15227 | 27-CR-21-23131 | 2023-09-14 | MCRO_27-CR-21-23131_Notice of Hearing_2023-09-14_20240430083644.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2023-09-14_20240430083644.zip |
| 15228 | 27-CR-21-23131 | 2023-11-29 | MCRO_27-CR-21-23131_Notice of Hearing_2023-11-29_20240430083641.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2023-11-29_20240430083641.zip |
| 15229 | 27-CR-21-23131 | 2024-01-17 | MCRO_27-CR-21-23131_Notice of Hearing_2024-01-17_20240430083639.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0251.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2024-01-17_20240430083639.zip |
| 15230 | 27-CR-21-23188 | 2024-01-26 | MCRO_27-CR-21-23188_Notice of Hearing_2024-01-26_20240430083735.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0251.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Hearing_2024-01-26_20240430083735.zip |
| 15231 | 27-CR-21-23188 | 2024-03-19 | MCRO_27-CR-21-23188_Notice of Hearing_2024-03-19_20240430083733.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Hearing_2024-03-19_20240430083733.zip |
| 15232 | 27-CR-21-23215 | 2024-01-26 | MCRO_27-CR-21-23215_Notice of Hearing_2024-01-26_20240430084117.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0251.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Hearing_2024-01-26_20240430084117.zip |
| 15233 | 27-CR-21-23215 | 2024-03-19 | MCRO_27-CR-21-23215_Notice of Hearing_2024-03-19_20240430084116.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Hearing_2024-03-19_20240430084116.zip |
| 15234 | 27-CR-21-23233 | 2024-03-12 | MCRO_27-CR-21-23233_Notice of Hearing_2024-03-12_20240430084208.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Hearing_2024-03-12_20240430084208.zip |
| 15235 | 27-CR-21-3797 | 2023-01-19 | MCRO_27-CR-21-3797_Notice of Hearing_2023-01-19_20240430080131.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Hearing_2023-01-19_20240430080131.zip |
| 15236 | 27-CR-21-3797 | 2023-11-28 | MCRO_27-CR-21-3797_Notice of Hearing_2023-11-28_20240430080100.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Hearing_2023-11-28_20240430080100.zip |
| 15237 | 27-CR-21-9235 | 2022-05-23 | MCRO_27-CR-21-9235_Notice of Hearing_2022-05-23_20240430082132.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2022-05-23_20240430082132.zip |
| 15238 | 27-CR-21-9235 | 2022-07-20 | MCRO_27-CR-21-9235_Notice of Hearing_2022-07-20_20240430082131.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0250.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2022-07-20_20240430082131.zip |
| 15239 | 27-CR-21-9235 | 2022-08-26 | MCRO_27-CR-21-9235_Notice of Hearing_2022-08-26_20240430082130.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0250.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2022-08-26_20240430082130.zip |
| 15240 | 27-CR-21-9235 | 2023-11-28 | MCRO_27-CR-21-9235_Notice of Hearing_2023-11-28_20240430082106.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2023-11-28_20240430082106.zip |
| 15241 | 27-CR-21-9235 | 2023-12-19 | MCRO_27-CR-21-9235_Notice of Hearing_2023-12-19_20240430082103.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2023-12-19_20240430082103.zip |
| 15242 | 27-CR-22-10055 | 2023-07-19 | MCRO_27-CR-22-10055_Notice of Hearing_2023-07-19_20240429152754.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Hearing_2023-07-19_20240429152754.zip |
| 15243 | 27-CR-22-10055 | 2023-12-12 | MCRO_27-CR-22-10055_Notice of Hearing_2023-12-12_20240429152747.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Hearing_2023-12-12_20240429152747.zip |
| 15244 | 27-CR-22-1165 | 2024-03-12 | MCRO_27-CR-22-1165_Notice of Hearing_2024-03-12_20240429030422.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Hearing_2024-03-12_20240429030422.zip |
| 15245 | 27-CR-22-13185 | 2022-09-20 | MCRO_27-CR-22-13185_Notice of Hearing_2022-09-20_20240429161205.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Hearing_2022-09-20_20240429161205.zip |
| 15246 | 27-CR-22-13185 | 2024-04-08 | MCRO_27-CR-22-13185_Notice of Hearing_2024-04-08_20240429161138.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Hearing_2024-04-08_20240429161138.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15247 | 27-CR-22-18776 | 2022-10-21 | MCRO_27-CR-22-18776_Notice of Hearing_2022-10-21_20240429162202.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0271.png | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Hearing_2022-10-21_20240429162202.zip |
| 15248 | 27-CR-22-20033 | 2023-03-23 | MCRO_27-CR-22-20033_Notice of Hearing_2023-03-23_20240429162652.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0044.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-03-23_20240429162652.zip |
| 15249 | 27-CR-22-20033 | 2023-04-05 | MCRO_27-CR-22-20033_Notice of Hearing_2023-04-05_20240429162651.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0044.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-04-05_20240429162651.zip |
| 15250 | 27-CR-22-20033 | 2023-10-25 | MCRO_27-CR-22-20033_Notice of Hearing_2023-10-25_20240429162643.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0044.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-25_20240429162643.zip |
| 15251 | 27-CR-22-20527 | 2023-11-03 | MCRO_27-CR-22-20527_Notice of Hearing_2023-11-03_20240429162752.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice_of_Hearing_2023-11-03_20240429162752.zip |
| 15252 | 27-CR-22-22963 | 2024-01-26 | MCRO_27-CR-22-22963_Notice of Hearing_2024-01-26_20240429163933.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0251.png | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Hearing_2024-01-26_20240429163933.zip |
| 15253 | 27-CR-22-22963 | 2024-03-19 | MCRO_27-CR-22-22963_Notice of Hearing_2024-03-19_20240429163934.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Hearing_2024-03-19_20240429163934.zip |
| 15254 | 27-CR-22-24627 | 2023-09-14 | MCRO_27-CR-22-24627_Notice of Hearing_2023-09-14_20240429164351.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Hearing_2023-09-14_20240429164351.zip |
| 15255 | 27-CR-22-24627 | 2023-11-29 | MCRO_27-CR-22-24627_Notice of Hearing_2023-11-29_20240429164348.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Hearing_2023-11-29_20240429164348.zip |
| 15256 | 27-CR-22-24627 | 2024-02-01 | MCRO_27-CR-22-24627_Notice of Hearing_2024-02-01_20240429164346.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0255.png | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Hearing_2024-02-01_20240429164346.zip |
| 15257 | 27-CR-22-4087 | 2024-01-26 | MCRO_27-CR-22-4087_Notice of Hearing_2024-01-26_20240429035254.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0251.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice_of_Hearing_2024-01-26_20240429035254.zip |
| 15258 | 27-CR-22-4087 | 2024-03-19 | MCRO_27-CR-22-4087_Notice of Hearing_2024-03-19_20240429035252.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice_of_Hearing_2024-03-19_20240429035252.zip |
| 15259 | 27-CR-22-4898 | 2024-03-12 | MCRO_27-CR-22-4898_Notice of Hearing_2024-03-12_20240429040211.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Hearing_2024-03-12_20240429040211.zip |
| 15260 | 27-CR-22-5532 | 2023-07-03 | MCRO_27-CR-22-5532_Notice of Hearing_2023-07-03_20240429040404.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Hearing_2023-07-03_20240429040404.zip |
| 15261 | 27-CR-22-5532 | 2023-10-17 | MCRO_27-CR-22-5532_Notice of Hearing_2023-10-17_20240429040402.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Hearing_2023-10-17_20240429040402.zip |
| 15262 | 27-CR-22-7953 | 2023-10-17 | MCRO_27-CR-22-7953_Notice of Hearing_2023-10-17_20240429040636.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Notice_of_Hearing_2023-10-17_20240429040636.zip |
| 15263 | 27-CR-23-10954 | 2023-09-12 | MCRO_27-CR-23-10954_Notice of Hearing_2023-09-12_20240430073847.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0044.png | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-09-12_20240430073847.zip |
| 15264 | 27-CR-23-10954 | 2023-10-18 | MCRO_27-CR-23-10954_Notice of Hearing_2023-10-18_20240430073845.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0271.png | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-10-18_20240430073845.zip |
| 15265 | 27-CR-23-10954 | 2023-12-15 | MCRO_27-CR-23-10954_Notice of Hearing_2023-12-15_20240430073845.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0044.png | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-12-15_20240430073845.zip |
| 15266 | 27-CR-23-1600 | 2023-05-26 | MCRO_27-CR-23-1600_Notice of Hearing_2023-05-26_20240430072216.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | JIMMY EDWARD SPEARS, III | Herlofsky, Susan | LAFAVOR-MONTEZ, ADRIAN SCOTT | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Notice_of_Hearing_2023-05-26_20240430072216.zip |
| 15267 | 27-CR-23-16927 | 2024-01-26 | MCRO_27-CR-23-16927_Notice of Hearing_2024-01-26_20240430074529.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0251.png | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Hearing_2024-01-26_20240430074529.zip |
| 15268 | 27-CR-23-16927 | 2024-03-19 | MCRO_27-CR-23-16927_Notice of Hearing_2024-03-19_20240430074528.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Hearing_2024-03-19_20240430074528.zip |
| 15269 | 27-CR-23-2073 | 2023-02-27 | MCRO_27-CR-23-2073_Notice of Hearing_2023-02-27_20240430072457.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SPONHEIM, ROLF ALLAN | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Notice_of_Hearing_2023-02-27_20240430072457.zip |
| 15270 | 27-CR-23-2073 | 2023-03-31 | MCRO_27-CR-23-2073_Notice of Hearing_2023-03-31_20240430072455.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SPONHEIM, ROLF ALLAN | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0250.png | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Notice_of_Hearing_2023-03-31_20240430072455.zip |
| 15271 | 27-CR-23-21403 | 2024-02-14 | MCRO_27-CR-23-21403_Notice of Hearing_2024-02-14_20240430074935.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | PETER JAHAN LEHMEYER | INZ, JULIA M | TALLEN, STEVEN M | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Notice_of_Hearing_2024-02-14_20240430074935.zip |
| 15272 | 27-CR-23-2152 | 2023-04-20 | MCRO_27-CR-23-2152_Notice of Hearing_2023-04-20_20240430072554.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-04-20_20240430072554.zip |
| 15273 | 27-CR-23-2152 | 2023-11-28 | MCRO_27-CR-23-2152_Notice of Hearing_2023-11-28_20240430072538.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-11-28_20240430072538.zip |
| 15274 | 27-CR-23-2152 | 2023-12-19 | MCRO_27-CR-23-2152_Notice of Hearing_2023-12-19_20240430072534.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-12-19_20240430072534.zip |
| 15275 | 27-CR-23-3198 | 2024-04-17 | MCRO_27-CR-23-3198_Notice of Hearing_2024-04-17_20240430072718.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Notice_of_Hearing_2024-04-17_20240430072718.zip |
| 15276 | 27-CR-23-3459 | 2023-11-06 | MCRO_27-CR-23-3459_Notice of Hearing_2023-11-06_20240430072901.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0248.png | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Hearing_2023-11-06_20240430072901.zip |
| 15277 | 27-CR-23-4547 | 2023-07-21 | MCRO_27-CR-23-4547_Notice of Hearing_2023-07-21_20240430073117.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0271.png | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-07-21_20240430073117.zip |
| 15278 | 27-CR-23-4547 | 2023-09-12 | MCRO_27-CR-23-4547_Notice of Hearing_2023-09-12_20240430073113.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0044.png | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-09-12_20240430073113.zip |
| 15279 | 27-CR-23-4547 | 2023-10-18 | MCRO_27-CR-23-4547_Notice of Hearing_2023-10-18_20240430073110.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0271.png | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-10-18_20240430073110.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15280 | 27-CR-23-4547 | 2023-12-15 | MCRO_27-CR-23-4547_Notice of Hearing_2023-12-15_20240430073108.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0044.png | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-12-15_20240430073108.zip |
| 15281 | 27-CR-23-8649 | 2024-03-12 | MCRO_27-CR-23-8649_Notice of Hearing_2024-03-12_20240430073548.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Hearing_2024-03-12_20240430073548.zip |
| 15282 | 27-CR-23-9135 | 2023-11-09 | MCRO_27-CR-23-9135_Notice of Hearing_2023-11-09_20240430073719.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | Rashi Tamboura Williams | ADAMS, BROOKE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0044.png | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Hearing_2023-11-09_20240430073719.zip |
| 15283 | 27-CR-23-9546 | 2023-06-07 | MCRO_27-CR-23-9546_Notice of Hearing_2023-06-07_20240430073804.pdf | QR Code | Image | Notice of Hearing | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0044.png | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice_of_Hearing_2023-06-07_20240430073804.zip |
| 15284 | 27-CR-19-12466 | 2024-03-12 | MCRO_27-CR-19-12466_Notice of Hearing_2024-03-12_20240430091807.pdf | QR Code | Image | Notice of Hearing | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Hearing_2024-03-12_20240430091807.zip |
| 15285 | 27-CR-19-19606 | 2024-03-12 | MCRO_27-CR-19-19606_Notice of Hearing_2024-03-12_20240430092028.pdf | QR Code | Image | Notice of Hearing | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Hearing_2024-03-12_20240430092028.zip |
| 15286 | 27-CR-20-20037 | 2024-03-12 | MCRO_27-CR-20-20037_Notice of Hearing_2024-03-12_20240430090126.pdf | QR Code | Image | Notice of Hearing | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Hearing_2024-03-12_20240430090126.zip |
| 15287 | 27-CR-20-8926 | 2024-03-12 | MCRO_27-CR-20-8926_Notice of Hearing_2024-03-12_20240430085423.pdf | QR Code | Image | Notice of Hearing | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Hearing_2024-03-12_20240430085423.zip |
| 15288 | 27-CR-21-19552 | 2024-03-12 | MCRO_27-CR-21-19552_Notice of Hearing_2024-03-12_20240430082829.pdf | QR Code | Image | Notice of Hearing | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Hearing_2024-03-12_20240430082829.zip |
| 15289 | 27-CR-21-23233 | 2024-03-12 | MCRO_27-CR-21-23233_Notice of Hearing_2024-03-12_20240430084208.pdf | QR Code | Image | Notice of Hearing | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Hearing_2024-03-12_20240430084208.zip |
| 15290 | 27-CR-22-1165 | 2024-03-12 | MCRO_27-CR-22-1165_Notice of Hearing_2024-03-12_20240429030422.pdf | QR Code | Image | Notice of Hearing | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Hearing_2024-03-12_20240429030422.zip |
| 15291 | 27-CR-22-4898 | 2024-03-12 | MCRO_27-CR-22-4898_Notice of Hearing_2024-03-12_20240429040211.pdf | QR Code | Image | Notice of Hearing | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Hearing_2024-03-12_20240429040211.zip |
| 15292 | 27-CR-23-8649 | 2024-03-12 | MCRO_27-CR-23-8649_Notice of Hearing_2024-03-12_20240430073548.pdf | QR Code | Image | Notice of Hearing | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Hearing_2024-03-12_20240430073548.zip |
| 15293 | 27-CR-18-18391 | 2022-08-29 | MCRO_27-CR-18-18391_Notice of Hearing_2022-08-29_20240430092730.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Hearing_2022-08-29_20240430092730.zip |
| 15294 | 27-CR-18-18391 | 2022-09-15 | MCRO_27-CR-18-18391_Notice of Hearing_2022-09-15_20240430092729.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Hearing_2022-09-15_20240430092729.zip |
| 15295 | 27-CR-18-18391 | 2022-09-21 | MCRO_27-CR-18-18391_Notice of Hearing_2022-09-21_20240430092726.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Hearing_2022-09-21_20240430092726.zip |
| 15296 | 27-CR-18-18396 | 2023-11-08 | MCRO_27-CR-18-18396_Notice of Hearing_2023-11-08_20240430092932.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Hearing_2023-11-08_20240430092932.zip |
| 15297 | 27-CR-18-18396 | 2024-02-09 | MCRO_27-CR-18-18396_Notice of Hearing_2024-02-09_20240430092928.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0250.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Hearing_2024-02-09_20240430092928.zip |
| 15298 | 27-CR-18-18396 | 2024-02-09 | MCRO_27-CR-18-18396_Notice of Hearing_2024-02-09_20240430092929.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0250.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Hearing_2024-02-09_20240430092929.zip |
| 15299 | 27-CR-19-11566 | 2023-08-01 | MCRO_27-CR-19-11566_Notice of Hearing_2023-08-01_20240430091604.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0270.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-08-01_20240430091604.zip |
| 15300 | 27-CR-19-11566 | 2023-09-22 | MCRO_27-CR-19-11566_Notice of Hearing_2023-09-22_20240430091602.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0270.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-09-22_20240430091602.zip |
| 15301 | 27-CR-19-11566 | 2023-12-14 | MCRO_27-CR-19-11566_Notice of Hearing_2023-12-14_20240430091558.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0270.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-12-14_20240430091558.zip |
| 15302 | 27-CR-19-12130 | 2023-08-01 | MCRO_27-CR-19-12130_Notice of Hearing_2023-08-01_20240430091711.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0270.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-08-01_20240430091711.zip |
| 15303 | 27-CR-19-12130 | 2023-09-22 | MCRO_27-CR-19-12130_Notice of Hearing_2023-09-22_20240430091709.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0270.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-09-22_20240430091709.zip |
| 15304 | 27-CR-19-12130 | 2023-12-14 | MCRO_27-CR-19-12130_Notice of Hearing_2023-12-14_20240430091706.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0270.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-12-14_20240430091706.zip |
| 15305 | 27-CR-19-17539 | 2022-08-29 | MCRO_27-CR-19-17539_Notice of Hearing_2022-08-29_20240430091940.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2022-08-29_20240430091940.zip |
| 15306 | 27-CR-19-17539 | 2022-09-15 | MCRO_27-CR-19-17539_Notice of Hearing_2022-09-15_20240430091939.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2022-09-15_20240430091939.zip |
| 15307 | 27-CR-19-17539 | 2022-09-21 | MCRO_27-CR-19-17539_Notice of Hearing_2022-09-21_20240430091937.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Hearing_2022-09-21_20240430091937.zip |
| 15308 | 27-CR-19-1916 | 2022-08-29 | MCRO_27-CR-19-1916_Notice of Hearing_2022-08-29_20240430091221.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2022-08-29_20240430091221.zip |
| 15309 | 27-CR-19-1916 | 2022-09-15 | MCRO_27-CR-19-1916_Notice of Hearing_2022-09-15_20240430091221.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2022-09-15_20240430091221.zip |
| 15310 | 27-CR-19-1916 | 2022-09-21 | MCRO_27-CR-19-1916_Notice of Hearing_2022-09-21_20240430091218.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Hearing_2022-09-21_20240430091218.zip |
| 15311 | 27-CR-19-3539 | 2022-08-29 | MCRO_27-CR-19-3539_Notice of Hearing_2022-08-29_20240430091333.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2022-08-29_20240430091333.zip |
| 15312 | 27-CR-19-3539 | 2022-09-15 | MCRO_27-CR-19-3539_Notice of Hearing_2022-09-15_20240430091332.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2022-09-15_20240430091332.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15313 | 27-CR-19-3539 | 2022-09-21 | MCRO_27-CR-19-3539_Notice of Hearing_2022-09-21_20240430091330.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Hearing_2022-09-21_20240430091330.zip |
| 15314 | 27-CR-19-901 | 2023-09-19 | MCRO_27-CR-19-901_Notice of Hearing_2023-09-19_20240430091058.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Hearing_2023-09-19_20240430091058.zip |
| 15315 | 27-CR-20-11638 | 2022-06-08 | MCRO_27-CR-20-11638_Notice of Hearing_2022-06-08_20240430085827.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Hearing_2022-06-08_20240430085827.zip |
| 15316 | 27-CR-20-13495 | 2023-09-19 | MCRO_27-CR-20-13495_Notice of Hearing_2023-09-19_20240430085916.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Hearing_2023-09-19_20240430085916.zip |
| 15317 | 27-CR-20-20851 | 2023-07-19 | MCRO_27-CR-20-20851_Notice of Hearing_2023-07-19_20240430090330.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Hearing_2023-07-19_20240430090330.zip |
| 15318 | 27-CR-20-26577 | 2022-07-12 | MCRO_27-CR-20-26577_Notice of Hearing_2022-07-12_20240430090617.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Hearing_2022-07-12_20240430090617.zip |
| 15319 | 27-CR-20-26577 | 2023-11-03 | MCRO_27-CR-20-26577_Notice of Hearing_2023-11-03_20240430090604.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Hearing_2023-11-03_20240430090604.zip |
| 15320 | 27-CR-20-26577 | 2023-12-21 | MCRO_27-CR-20-26577_Notice of Hearing_2023-12-21_20240430090602.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Hearing_2023-12-21_20240430090602.zip |
| 15321 | 27-CR-20-26577 | 2024-03-15 | MCRO_27-CR-20-26577_Notice of Hearing_2024-03-15_20240430090553.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Hearing_2024-03-15_20240430090553.zip |
| 15322 | 27-CR-20-3244 | 2022-09-23 | MCRO_27-CR-20-3244_Notice of Hearing_2022-09-23_20240430085014.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0298.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-09-23_20240430085014.zip |
| 15323 | 27-CR-20-9036 | 2023-08-01 | MCRO_27-CR-20-9036_Notice of Hearing_2023-08-01_20240430085540.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0270.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-08-01_20240430085540.zip |
| 15324 | 27-CR-20-9036 | 2023-09-22 | MCRO_27-CR-20-9036_Notice of Hearing_2023-09-22_20240430085538.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0270.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-09-22_20240430085538.zip |
| 15325 | 27-CR-20-9036 | 2023-12-14 | MCRO_27-CR-20-9036_Notice of Hearing_2023-12-14_20240430085535.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0270.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-12-14_20240430085535.zip |
| 15326 | 27-CR-21-1230 | 2023-08-01 | MCRO_27-CR-21-1230_Notice of Hearing_2023-08-01_20240430075412.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0270.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-08-01_20240430075412.zip |
| 15327 | 27-CR-21-1230 | 2023-09-22 | MCRO_27-CR-21-1230_Notice of Hearing_2023-09-22_20240430075410.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0270.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-09-22_20240430075410.zip |
| 15328 | 27-CR-21-1230 | 2023-12-14 | MCRO_27-CR-21-1230_Notice of Hearing_2023-12-14_20240430075407.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0270.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-12-14_20240430075407.zip |
| 15329 | 27-CR-21-13752 | 2023-08-01 | MCRO_27-CR-21-13752_Notice of Hearing_2023-08-01_20240430082325.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0270.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-08-01_20240430082325.zip |
| 15330 | 27-CR-21-13752 | 2023-09-22 | MCRO_27-CR-21-13752_Notice of Hearing_2023-09-22_20240430082322.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0270.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-09-22_20240430082322.zip |
| 15331 | 27-CR-21-13752 | 2023-12-14 | MCRO_27-CR-21-13752_Notice of Hearing_2023-12-14_20240430082319.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0270.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-12-14_20240430082319.zip |
| 15332 | 27-CR-21-1977 | 2022-09-23 | MCRO_27-CR-21-1977_Notice of Hearing_2022-09-23_20240430075606.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0298.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-09-23_20240430075606.zip |
| 15333 | 27-CR-21-1978 | 2022-09-23 | MCRO_27-CR-21-1978_Notice of Hearing_2022-09-23_20240430075718.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0298.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-09-23_20240430075718.zip |
| 15334 | 27-CR-21-1980 | 2024-01-26 | MCRO_27-CR-21-1980_Notice of Hearing_2024-01-26_20240430075950.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0250.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Hearing_2024-01-26_20240430075950.zip |
| 15335 | 27-CR-21-20072 | 2024-01-26 | MCRO_27-CR-21-20072_Notice of Hearing_2024-01-26_20240430083042.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0250.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Hearing_2024-01-26_20240430083042.zip |
| 15336 | 27-CR-21-20529 | 2023-10-17 | MCRO_27-CR-21-20529_Notice of Hearing_2023-10-17_20240430083150.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Hearing_2023-10-17_20240430083150.zip |
| 15337 | 27-CR-21-20988 | 2024-01-26 | MCRO_27-CR-21-20988_Notice of Hearing_2024-01-26_20240430083336.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0250.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Hearing_2024-01-26_20240430083336.zip |
| 15338 | 27-CR-21-21355 | 2024-01-26 | MCRO_27-CR-21-21355_Notice of Hearing_2024-01-26_20240430083443.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0250.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Hearing_2024-01-26_20240430083443.zip |
| 15339 | 27-CR-21-22058 | 2022-08-29 | MCRO_27-CR-21-22058_Notice of Hearing_2022-08-29_20240430083558.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Hearing_2022-08-29_20240430083558.zip |
| 15340 | 27-CR-21-22058 | 2022-09-15 | MCRO_27-CR-21-22058_Notice of Hearing_2022-09-15_20240430083557.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Hearing_2022-09-15_20240430083557.zip |
| 15341 | 27-CR-21-22058 | 2022-09-21 | MCRO_27-CR-21-22058_Notice of Hearing_2022-09-21_20240430083555.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Hearing_2022-09-21_20240430083555.zip |
| 15342 | 27-CR-21-23131 | 2023-09-14 | MCRO_27-CR-21-23131_Notice of Hearing_2023-09-14_20240430083644.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2023-09-14_20240430083644.zip |
| 15343 | 27-CR-21-23131 | 2023-11-29 | MCRO_27-CR-21-23131_Notice of Hearing_2023-11-29_20240430083641.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2023-11-29_20240430083641.zip |
| 15344 | 27-CR-21-23131 | 2024-01-17 | MCRO_27-CR-21-23131_Notice of Hearing_2024-01-17_20240430083639.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0253.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Hearing_2024-01-17_20240430083639.zip |
| 15345 | 27-CR-21-23188 | 2024-01-26 | MCRO_27-CR-21-23188_Notice of Hearing_2024-01-26_20240430083735.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0250.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Hearing_2024-01-26_20240430083735.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15346 | 27-CR-21-23215 | 2024-01-26 | MCRO_27-CR-21-23215_Notice of Hearing_2024-01-26_20240430084117.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0250.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Hearing_2024-01-26_20240430084117.zip |
| 15347 | 27-CR-21-3797 | 2023-01-19 | MCRO_27-CR-21-3797_Notice of Hearing_2023-01-19_20240430080131.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Hearing_2023-01-19_20240430080131.zip |
| 15348 | 27-CR-21-9235 | 2022-07-20 | MCRO_27-CR-21-9235_Notice of Hearing_2022-07-20_20240430082131.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0249.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2022-07-20_20240430082131.zip |
| 15349 | 27-CR-21-9235 | 2022-08-26 | MCRO_27-CR-21-9235_Notice of Hearing_2022-08-26_20240430082130.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0249.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2022-08-26_20240430082130.zip |
| 15350 | 27-CR-22-10055 | 2023-07-19 | MCRO_27-CR-22-10055_Notice of Hearing_2023-07-19_20240429152754.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Hearing_2023-07-19_20240429152754.zip |
| 15351 | 27-CR-22-13185 | 2024-04-08 | MCRO_27-CR-22-13185_Notice of Hearing_2024-04-08_20240429161138.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Hearing_2024-04-08_20240429161138.zip |
| 15352 | 27-CR-22-18776 | 2022-10-21 | MCRO_27-CR-22-18776_Notice of Hearing_2022-10-21_20240429162202.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0270.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Hearing_2022-10-21_20240429162202.zip |
| 15353 | 27-CR-22-18776 | 2023-06-13 | MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162152.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0206.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Hearing_2023-06-13_20240429162152.zip |
| 15354 | 27-CR-22-18776 | 2023-06-13 | MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162153.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0208.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Hearing_2023-06-13_20240429162153.zip |
| 15355 | 27-CR-22-20527 | 2023-11-03 | MCRO_27-CR-22-20527_Notice of Hearing_2023-11-03_20240429162752.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice_of_Hearing_2023-11-03_20240429162752.zip |
| 15356 | 27-CR-22-22963 | 2024-01-26 | MCRO_27-CR-22-22963_Notice of Hearing_2024-01-26_20240429163933.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0250.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Hearing_2024-01-26_20240429163933.zip |
| 15357 | 27-CR-22-24627 | 2023-09-14 | MCRO_27-CR-22-24627_Notice of Hearing_2023-09-14_20240429164351.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Hearing_2023-09-14_20240429164351.zip |
| 15358 | 27-CR-22-24627 | 2023-11-29 | MCRO_27-CR-22-24627_Notice of Hearing_2023-11-29_20240429164348.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Hearing_2023-11-29_20240429164348.zip |
| 15359 | 27-CR-22-24627 | 2024-02-01 | MCRO_27-CR-22-24627_Notice of Hearing_2024-02-01_20240429164346.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0257.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Hearing_2024-02-01_20240429164346.zip |
| 15360 | 27-CR-22-4087 | 2024-01-26 | MCRO_27-CR-22-4087_Notice of Hearing_2024-01-26_20240429035254.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0250.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice_of_Hearing_2024-01-26_20240429035254.zip |
| 15361 | 27-CR-22-5532 | 2023-07-03 | MCRO_27-CR-22-5532_Notice of Hearing_2023-07-03_20240429040404.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Hearing_2023-07-03_20240429040404.zip |
| 15362 | 27-CR-22-5532 | 2023-10-17 | MCRO_27-CR-22-5532_Notice of Hearing_2023-10-17_20240429040402.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Hearing_2023-10-17_20240429040402.zip |
| 15363 | 27-CR-22-7953 | 2023-10-17 | MCRO_27-CR-22-7953_Notice of Hearing_2023-10-17_20240429040636.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Notice_of_Hearing_2023-10-17_20240429040636.zip |
| 15364 | 27-CR-23-10954 | 2023-10-18 | MCRO_27-CR-23-10954_Notice of Hearing_2023-10-18_20240430073845.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0270.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-10-18_20240430073845.zip |
| 15365 | 27-CR-23-1600 | 2023-05-26 | MCRO_27-CR-23-1600_Notice of Hearing_2023-05-26_20240430072216.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Closed | JIMMY EDWARD SPEARS, III | Herlofsky, Susan | LAFAVOR-MONTEZ, ADRIAN SCOTT | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Notice_of_Hearing_2023-05-26_20240430072216.zip |
| 15366 | 27-CR-23-16927 | 2024-01-26 | MCRO_27-CR-23-16927_Notice of Hearing_2024-01-26_20240430074529.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0250.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Hearing_2024-01-26_20240430074529.zip |
| 15367 | 27-CR-23-2073 | 2023-02-27 | MCRO_27-CR-23-2073_Notice of Hearing_2023-02-27_20240430072457.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SPONHEIM, ROLF ALLAN | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Notice_of_Hearing_2023-02-27_20240430072457.zip |
| 15368 | 27-CR-23-2073 | 2023-03-31 | MCRO_27-CR-23-2073_Notice of Hearing_2023-03-31_20240430072455.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SPONHEIM, ROLF ALLAN | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0249.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Notice_of_Hearing_2023-03-31_20240430072455.zip |
| 15369 | 27-CR-23-2152 | 2023-04-20 | MCRO_27-CR-23-2152_Notice of Hearing_2023-04-20_20240430072554.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0011.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-04-20_20240430072554.zip |
| 15370 | 27-CR-23-3198 | 2024-04-17 | MCRO_27-CR-23-3198_Notice of Hearing_2024-04-17_20240430072718.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Notice_of_Hearing_2024-04-17_20240430072718.zip |
| 15371 | 27-CR-23-3459 | 2023-11-06 | MCRO_27-CR-23-3459_Notice of Hearing_2023-11-06_20240430072901.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0250.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Hearing_2023-11-06_20240430072901.zip |
| 15372 | 27-CR-23-4547 | 2023-07-21 | MCRO_27-CR-23-4547_Notice of Hearing_2023-07-21_20240430073117.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0270.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-07-21_20240430073117.zip |
| 15373 | 27-CR-23-4547 | 2023-10-18 | MCRO_27-CR-23-4547_Notice of Hearing_2023-10-18_20240430073110.pdf | QR Code | Image | Notice of Hearing | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0270.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-10-18_20240430073110.zip |
| 15374 | 27-CR-20-10049 | 2022-05-27 | MCRO_27-CR-20-10049_Notice of Hearing_2022-05-27_20240430085700.pdf | QR Code | Image | Notice of Hearing | 64d2791516efa42c0036c4c57e8ce772ae995504535ba2f9b3f405c9fee0aac2 | .png | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/64d2791516efa42c0036c4c57e8ce772ae995504535ba2f9b3f405c9fee0aac2.png | /image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Hearing_2022-05-27_20240430085700.zip |
| 15375 | 27-CR-21-1171 | 2024-03-19 | MCRO_27-CR-21-1171_Notice of Hearing_2024-03-19_20240430075310.pdf | QR Code | Image | Notice of Hearing | 64d2791516efa42c0036c4c57e8ce772ae995504535ba2f9b3f405c9fee0aac2 | .png | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/64d2791516efa42c0036c4c57e8ce772ae995504535ba2f9b3f405c9fee0aac2.png | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Hearing_2024-03-19_20240430075310.zip |
| 15376 | 27-CR-21-3797 | 2022-05-03 | MCRO_27-CR-21-3797_Notice of Hearing_2022-05-03_20240430080141.pdf | QR Code | Image | Notice of Hearing | 64d2791516efa42c0036c4c57e8ce772ae995504535ba2f9b3f405c9fee0aac2 | .png | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/64d2791516efa42c0036c4c57e8ce772ae995504535ba2f9b3f405c9fee0aac2.png | /image-0016.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Hearing_2022-05-03_20240430080141.zip |
| 15377 | 27-CR-22-19036 | 2023-01-25 | MCRO_27-CR-22-19036_Notice of Hearing_2023-01-25_20240429162552.pdf | QR Code | Image | Notice of Hearing | 64d2791516efa42c0036c4c57e8ce772ae995504535ba2f9b3f405c9fee0aac2 | .png | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/64d2791516efa42c0036c4c57e8ce772ae995504535ba2f9b3f405c9fee0aac2.png | /image-0022.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Hearing_2023-01-25_20240429162552.zip |
| 15378 | 27-CR-20-3244 | 2023-08-25 | MCRO_27-CR-20-3244_Notice of Hearing_2023-08-25_20240430085006.pdf | QR Code | Image | Notice of Hearing | 713edd4364cca7f79da16643980e4580f724671a679d0c3072d2fccf2ced0153 | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/713edd4364cca7f79da16643980e4580f724671a679d0c3072d2fccf2ced0153.png | /image-0265.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-08-25_20240430085006.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15379 | 27-CR-20-6301 | 2023-06-05 | MCRO_27-CR-20-6301_Notice of Hearing_2023-06-05_20240430085132.pdf | QR Code | Image | Notice of Hearing | 713edd4364cca7f79da16643980e4580f724671a679d0c3072d2fccf2ced0153 | .png | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | COLE, CLAIR F | MnCourtFraud.com/File/713edd4364cca7f79da16643980e4580f724671a679d0c3072d2fccf2ced0153.png | /image-0285.png | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Notice_of_Hearing_2023-06-05_20240430085132.zip |
| 15380 | 27-CR-21-1977 | 2023-08-25 | MCRO_27-CR-21-1977_Notice of Hearing_2023-08-25_20240430075555.pdf | QR Code | Image | Notice of Hearing | 713edd4364cca7f79da16643980e4580f724671a679d0c3072d2fccf2ced0153 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/713edd4364cca7f79da16643980e4580f724671a679d0c3072d2fccf2ced0153.png | /image-0265.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-08-25_20240430075555.zip |
| 15381 | 27-CR-21-1978 | 2023-08-25 | MCRO_27-CR-21-1978_Notice of Hearing_2023-08-25_20240430075708.pdf | QR Code | Image | Notice of Hearing | 713edd4364cca7f79da16643980e4580f724671a679d0c3072d2fccf2ced0153 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/713edd4364cca7f79da16643980e4580f724671a679d0c3072d2fccf2ced0153.png | /image-0265.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-08-25_20240430075708.zip |
| 15382 | 27-CR-21-6382 | 2023-06-05 | MCRO_27-CR-21-6382_Notice of Hearing_2023-06-05_20240430080312.pdf | QR Code | Image | Notice of Hearing | 713edd4364cca7f79da16643980e4580f724671a679d0c3072d2fccf2ced0153 | .png | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/713edd4364cca7f79da16643980e4580f724671a679d0c3072d2fccf2ced0153.png | /image-0285.png | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Hearing_2023-06-05_20240430080312.zip |
| 15383 | 27-CR-21-928 | 2023-06-05 | MCRO_27-CR-21-928_Notice of Hearing_2023-06-05_20240430075147.pdf | QR Code | Image | Notice of Hearing | 713edd4364cca7f79da16643980e4580f724671a679d0c3072d2fccf2ced0153 | .png | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/713edd4364cca7f79da16643980e4580f724671a679d0c3072d2fccf2ced0153.png | /image-0285.png | MnCourtFraud.com/File/MCRO_27-CR-21-928_Notice_of_Hearing_2023-06-05_20240430075147.zip |
| 15384 | 27-CR-22-20033 | 2023-08-25 | MCRO_27-CR-22-20033_Notice of Hearing_2023-08-25_20240429162648.pdf | QR Code | Image | Notice of Hearing | 713edd4364cca7f79da16643980e4580f724671a679d0c3072d2fccf2ced0153 | .png | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/713edd4364cca7f79da16643980e4580f724671a679d0c3072d2fccf2ced0153.png | /image-0265.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-08-25_20240429162648.zip |
| 15385 | 27-CR-22-4239 | 2023-06-05 | MCRO_27-CR-22-4239_Notice of Hearing_2023-06-05_20240429035802.pdf | QR Code | Image | Notice of Hearing | 713edd4364cca7f79da16643980e4580f724671a679d0c3072d2fccf2ced0153 | .png | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/713edd4364cca7f79da16643980e4580f724671a679d0c3072d2fccf2ced0153.png | /image-0278.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Hearing_2023-06-05_20240429035802.zip |
| 15386 | 27-CR-22-4239 | 2023-06-05 | MCRO_27-CR-22-4239_Notice of Hearing_2023-06-05_20240429035803.pdf | QR Code | Image | Notice of Hearing | 713edd4364cca7f79da16643980e4580f724671a679d0c3072d2fccf2ced0153 | .png | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/713edd4364cca7f79da16643980e4580f724671a679d0c3072d2fccf2ced0153.png | /image-0285.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Hearing_2023-06-05_20240429035803.zip |
| 15387 | 27-CR-19-11566 | 2023-06-13 | MCRO_27-CR-19-11566_Notice of Hearing_2023-06-13_20240430091608.pdf | QR Code | Image | Notice of Hearing | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0044.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Hearing_2023-06-13_20240430091608.zip |
| 15388 | 27-CR-19-12130 | 2023-06-13 | MCRO_27-CR-19-12130_Notice of Hearing_2023-06-13_20240430091713.pdf | QR Code | Image | Notice of Hearing | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0044.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Hearing_2023-06-13_20240430091713.zip |
| 15389 | 27-CR-19-22615 | 2023-11-21 | MCRO_27-CR-19-22615_Notice of Hearing_2023-11-21_20240430092201.pdf | QR Code | Image | Notice of Hearing | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Hearing_2023-11-21_20240430092201.zip |
| 15390 | 27-CR-20-20851 | 2023-12-12 | MCRO_27-CR-20-20851_Notice of Hearing_2023-12-12_20240430090323.pdf | QR Code | Image | Notice of Hearing | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Hearing_2023-12-12_20240430090323.zip |
| 15391 | 27-CR-20-3244 | 2022-09-06 | MCRO_27-CR-20-3244_Notice of Hearing_2022-09-06_20240430085016.pdf | QR Code | Image | Notice of Hearing | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0036.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-09-06_20240430085016.zip |
| 15392 | 27-CR-20-3244 | 2023-03-23 | MCRO_27-CR-20-3244_Notice of Hearing_2023-03-23_20240430085010.pdf | QR Code | Image | Notice of Hearing | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0043.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-03-23_20240430085010.zip |
| 15393 | 27-CR-20-3244 | 2023-04-05 | MCRO_27-CR-20-3244_Notice of Hearing_2023-04-05_20240430085009.pdf | QR Code | Image | Notice of Hearing | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0043.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-04-05_20240430085009.zip |
| 15394 | 27-CR-20-3244 | 2023-10-25 | MCRO_27-CR-20-3244_Notice of Hearing_2023-10-25_20240430085000.pdf | QR Code | Image | Notice of Hearing | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0043.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-10-25_20240430085000.zip |
| 15395 | 27-CR-20-9036 | 2023-06-13 | MCRO_27-CR-20-9036_Notice of Hearing_2023-06-13_20240430085544.pdf | QR Code | Image | Notice of Hearing | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0044.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Hearing_2023-06-13_20240430085544.zip |
| 15396 | 27-CR-21-1230 | 2023-06-13 | MCRO_27-CR-21-1230_Notice of Hearing_2023-06-13_20240430075417.pdf | QR Code | Image | Notice of Hearing | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0044.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Hearing_2023-06-13_20240430075417.zip |
| 15397 | 27-CR-21-13752 | 2023-06-13 | MCRO_27-CR-21-13752_Notice of Hearing_2023-06-13_20240430082329.pdf | QR Code | Image | Notice of Hearing | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0044.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Hearing_2023-06-13_20240430082329.zip |
| 15398 | 27-CR-21-17008 | 2024-03-04 | MCRO_27-CR-21-17008_Notice of Hearing_2024-03-04_20240430082730.pdf | QR Code | Image | Notice of Hearing | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0043.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Hearing_2024-03-04_20240430082730.zip |
| 15399 | 27-CR-21-1977 | 2022-09-06 | MCRO_27-CR-21-1977_Notice of Hearing_2022-09-06_20240430075608.pdf | QR Code | Image | Notice of Hearing | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0036.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-09-06_20240430075608.zip |
| 15400 | 27-CR-21-1977 | 2023-03-23 | MCRO_27-CR-21-1977_Notice of Hearing_2023-03-23_20240430075601.pdf | QR Code | Image | Notice of Hearing | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0043.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-03-23_20240430075601.zip |
| 15401 | 27-CR-21-1977 | 2023-04-05 | MCRO_27-CR-21-1977_Notice of Hearing_2023-04-05_20240430075600.pdf | QR Code | Image | Notice of Hearing | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0043.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-04-05_20240430075600.zip |
| 15402 | 27-CR-21-1977 | 2023-10-25 | MCRO_27-CR-21-1977_Notice of Hearing_2023-10-25_20240430075550.pdf | QR Code | Image | Notice of Hearing | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0043.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-10-25_20240430075550.zip |
| 15403 | 27-CR-21-1978 | 2022-09-06 | MCRO_27-CR-21-1978_Notice of Hearing_2022-09-06_20240430075720.pdf | QR Code | Image | Notice of Hearing | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0036.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-09-06_20240430075720.zip |
| 15404 | 27-CR-21-1978 | 2023-03-23 | MCRO_27-CR-21-1978_Notice of Hearing_2023-03-23_20240430075712.pdf | QR Code | Image | Notice of Hearing | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0043.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-03-23_20240430075712.zip |
| 15405 | 27-CR-21-1978 | 2023-04-05 | MCRO_27-CR-21-1978_Notice of Hearing_2023-04-05_20240430075711.pdf | QR Code | Image | Notice of Hearing | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0043.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-04-05_20240430075711.zip |
| 15406 | 27-CR-21-1978 | 2023-10-25 | MCRO_27-CR-21-1978_Notice of Hearing_2023-10-25_20240430075703.pdf | QR Code | Image | Notice of Hearing | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0043.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-10-25_20240430075703.zip |
| 15407 | 27-CR-21-1980 | 2024-03-19 | MCRO_27-CR-21-1980_Notice of Hearing_2024-03-19_20240430075949.pdf | QR Code | Image | Notice of Hearing | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Hearing_2024-03-19_20240430075949.zip |
| 15408 | 27-CR-21-20072 | 2024-03-19 | MCRO_27-CR-21-20072_Notice of Hearing_2024-03-19_20240430083041.pdf | QR Code | Image | Notice of Hearing | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Hearing_2024-03-19_20240430083041.zip |
| 15409 | 27-CR-21-20988 | 2024-03-19 | MCRO_27-CR-21-20988_Notice of Hearing_2024-03-19_20240430083335.pdf | QR Code | Image | Notice of Hearing | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Hearing_2024-03-19_20240430083335.zip |
| 15410 | 27-CR-21-21355 | 2024-03-19 | MCRO_27-CR-21-21355_Notice of Hearing_2024-03-19_20240430083442.pdf | QR Code | Image | Notice of Hearing | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Hearing_2024-03-19_20240430083442.zip |
| 15411 | 27-CR-21-23188 | 2024-03-19 | MCRO_27-CR-21-23188_Notice of Hearing_2024-03-19_20240430083733.pdf | QR Code | Image | Notice of Hearing | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Hearing_2024-03-19_20240430083733.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15412 | 27-CR-21-23215 | 2024-03-19 | MCRO_27-CR-21-23215_Notice of Hearing_2024-03-19_20240430084116.pdf | QR Code | Image | Notice of Hearing | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Hearing_2024-03-19_20240430084116.zip |
| 15413 | 27-CR-21-3797 | 2023-11-28 | MCRO_27-CR-21-3797_Notice of Hearing_2023-11-28_20240430080100.pdf | QR Code | Image | Notice of Hearing | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Hearing_2023-11-28_20240430080100.zip |
| 15414 | 27-CR-21-9235 | 2023-11-28 | MCRO_27-CR-21-9235_Notice of Hearing_2023-11-28_20240430082106.pdf | QR Code | Image | Notice of Hearing | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2023-11-28_20240430082106.zip |
| 15415 | 27-CR-21-9235 | 2023-12-19 | MCRO_27-CR-21-9235_Notice of Hearing_2023-12-19_20240430082103.pdf | QR Code | Image | Notice of Hearing | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2023-12-19_20240430082103.zip |
| 15416 | 27-CR-22-10055 | 2023-12-12 | MCRO_27-CR-22-10055_Notice of Hearing_2023-12-12_20240429152747.pdf | QR Code | Image | Notice of Hearing | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Hearing_2023-12-12_20240429152747.zip |
| 15417 | 27-CR-22-13185 | 2022-09-20 | MCRO_27-CR-22-13185_Notice of Hearing_2022-09-20_20240429161205.pdf | QR Code | Image | Notice of Hearing | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0035.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Hearing_2022-09-20_20240429161205.zip |
| 15418 | 27-CR-22-20033 | 2023-03-23 | MCRO_27-CR-22-20033_Notice of Hearing_2023-03-23_20240429162652.pdf | QR Code | Image | Notice of Hearing | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0043.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-03-23_20240429162652.zip |
| 15419 | 27-CR-22-20033 | 2023-04-05 | MCRO_27-CR-22-20033_Notice of Hearing_2023-04-05_20240429162651.pdf | QR Code | Image | Notice of Hearing | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0043.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-04-05_20240429162651.zip |
| 15420 | 27-CR-22-20033 | 2023-10-25 | MCRO_27-CR-22-20033_Notice of Hearing_2023-10-25_20240429162643.pdf | QR Code | Image | Notice of Hearing | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0043.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-25_20240429162643.zip |
| 15421 | 27-CR-22-22963 | 2024-03-19 | MCRO_27-CR-22-22963_Notice of Hearing_2024-03-19_20240429163934.pdf | QR Code | Image | Notice of Hearing | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Hearing_2024-03-19_20240429163934.zip |
| 15422 | 27-CR-22-4087 | 2024-03-19 | MCRO_27-CR-22-4087_Notice of Hearing_2024-03-19_20240429035252.pdf | QR Code | Image | Notice of Hearing | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice_of_Hearing_2024-03-19_20240429035252.zip |
| 15423 | 27-CR-23-10954 | 2023-09-12 | MCRO_27-CR-23-10954_Notice of Hearing_2023-09-12_20240430073847.pdf | QR Code | Image | Notice of Hearing | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0043.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-09-12_20240430073847.zip |
| 15424 | 27-CR-23-10954 | 2023-12-15 | MCRO_27-CR-23-10954_Notice of Hearing_2023-12-15_20240430073845.pdf | QR Code | Image | Notice of Hearing | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0043.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-12-15_20240430073845.zip |
| 15425 | 27-CR-23-16927 | 2024-03-19 | MCRO_27-CR-23-16927_Notice of Hearing_2024-03-19_20240430074528.pdf | QR Code | Image | Notice of Hearing | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Hearing_2024-03-19_20240430074528.zip |
| 15426 | 27-CR-23-21403 | 2024-02-14 | MCRO_27-CR-23-21403_Notice of Hearing_2024-02-14_20240430074935.pdf | QR Code | Image | Notice of Hearing | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Dormant | PETER JAHAN LEHMEYER | INZ, JULIA M | TALLEN, STEVEN M | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Notice_of_Hearing_2024-02-14_20240430074935.zip |
| 15427 | 27-CR-23-2152 | 2023-11-28 | MCRO_27-CR-23-2152_Notice of Hearing_2023-11-28_20240430072538.pdf | QR Code | Image | Notice of Hearing | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-11-28_20240430072538.zip |
| 15428 | 27-CR-23-2152 | 2023-12-19 | MCRO_27-CR-23-2152_Notice of Hearing_2023-12-19_20240430072534.pdf | QR Code | Image | Notice of Hearing | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-12-19_20240430072534.zip |
| 15429 | 27-CR-23-4547 | 2023-09-12 | MCRO_27-CR-23-4547_Notice of Hearing_2023-09-12_20240430073113.pdf | QR Code | Image | Notice of Hearing | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0043.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-09-12_20240430073113.zip |
| 15430 | 27-CR-23-4547 | 2023-12-15 | MCRO_27-CR-23-4547_Notice of Hearing_2023-12-15_20240430073108.pdf | QR Code | Image | Notice of Hearing | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0043.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-12-15_20240430073108.zip |
| 15431 | 27-CR-23-9135 | 2023-11-09 | MCRO_27-CR-23-9135_Notice of Hearing_2023-11-09_20240430073719.pdf | QR Code | Image | Notice of Hearing | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Open | Rashi Tamboura Williams | ADAMS, BROOKE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0043.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Hearing_2023-11-09_20240430073719.zip |
| 15432 | 27-CR-23-9546 | 2023-06-07 | MCRO_27-CR-23-9546_Notice of Hearing_2023-06-07_20240430073804.pdf | QR Code | Image | Notice of Hearing | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0043.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice_of_Hearing_2023-06-07_20240430073804.zip |
| 15433 | 27-CR-22-18776 | 2023-06-13 | MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162152.pdf | QR Code | Image | Notice of Hearing | 887fc62f14ff953e1f7ebfbb6bab0a69b8e285227931808f4cf676eaaef19c12 | .png | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/887fc62f14ff953e1f7ebfbb6bab0a69b8e285227931808f4cf676eaaef19c12.png | /image-0205.png | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Hearing_2023-06-13_20240429162152.zip |
| 15434 | 27-CR-22-18776 | 2023-06-13 | MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162153.pdf | QR Code | Image | Notice of Hearing | 887fc62f14ff953e1f7ebfbb6bab0a69b8e285227931808f4cf676eaaef19c12 | .png | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/887fc62f14ff953e1f7ebfbb6bab0a69b8e285227931808f4cf676eaaef19c12.png | /image-0207.png | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Hearing_2023-06-13_20240429162153.zip |
| 15435 | 27-CR-20-6301 | 2023-06-05 | MCRO_27-CR-20-6301_Notice of Hearing_2023-06-05_20240430085132.pdf | QR Code | Image | Notice of Hearing | a589c55d26fd9b4a07cb5c90521208bc9a72905fcd22b75c817a186ac203aa4a | .png | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | COLE, CLAIR F | MnCourtFraud.com/File/a589c55d26fd9b4a07cb5c90521208bc9a72905fcd22b75c817a186ac203aa4a.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Notice_of_Hearing_2023-06-05_20240430085132.zip |
| 15436 | 27-CR-21-6382 | 2023-06-05 | MCRO_27-CR-21-6382_Notice of Hearing_2023-06-05_20240430080312.pdf | QR Code | Image | Notice of Hearing | a589c55d26fd9b4a07cb5c90521208bc9a72905fcd22b75c817a186ac203aa4a | .png | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/a589c55d26fd9b4a07cb5c90521208bc9a72905fcd22b75c817a186ac203aa4a.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Hearing_2023-06-05_20240430080312.zip |
| 15437 | 27-CR-21-928 | 2023-06-05 | MCRO_27-CR-21-928_Notice of Hearing_2023-06-05_20240430075147.pdf | QR Code | Image | Notice of Hearing | a589c55d26fd9b4a07cb5c90521208bc9a72905fcd22b75c817a186ac203aa4a | .png | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/a589c55d26fd9b4a07cb5c90521208bc9a72905fcd22b75c817a186ac203aa4a.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-928_Notice_of_Hearing_2023-06-05_20240430075147.zip |
| 15438 | 27-CR-22-4239 | 2023-06-05 | MCRO_27-CR-22-4239_Notice of Hearing_2023-06-05_20240429035802.pdf | QR Code | Image | Notice of Hearing | a589c55d26fd9b4a07cb5c90521208bc9a72905fcd22b75c817a186ac203aa4a | .png | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/a589c55d26fd9b4a07cb5c90521208bc9a72905fcd22b75c817a186ac203aa4a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Hearing_2023-06-05_20240429035802.zip |
| 15439 | 27-CR-22-4239 | 2023-06-05 | MCRO_27-CR-22-4239_Notice of Hearing_2023-06-05_20240429035803.pdf | QR Code | Image | Notice of Hearing | a589c55d26fd9b4a07cb5c90521208bc9a72905fcd22b75c817a186ac203aa4a | .png | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/a589c55d26fd9b4a07cb5c90521208bc9a72905fcd22b75c817a186ac203aa4a.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Hearing_2023-06-05_20240429035803.zip |
| 15440 | 27-CR-20-11638 | 2020-11-17 | MCRO_27-CR-20-11638_Notice of Hearing_2020-11-17_20240430085840.pdf | QR Code | Image | Notice of Hearing | be3e27eb06aad3e1db7b7342ecb7a5d631f1fb4bed5765f48ea6a8baf5ce6e23 | .png | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/be3e27eb06aad3e1db7b7342ecb7a5d631f1fb4bed5765f48ea6a8baf5ce6e23.png | /image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Hearing_2020-11-17_20240430085840.zip |
| 15441 | 27-CR-20-3244 | 2023-08-25 | MCRO_27-CR-20-3244_Notice of Hearing_2023-08-25_20240430085006.pdf | QR Code | Image | Notice of Hearing | cae75e2f140aabf62acc782c1710872212033365ab15098410975fbd2de7fc47 | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/cae75e2f140aabf62acc782c1710872212033365ab15098410975fbd2de7fc47.png | /image-0266.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2023-08-25_20240430085006.zip |
| 15442 | 27-CR-21-1977 | 2023-08-25 | MCRO_27-CR-21-1977_Notice of Hearing_2023-08-25_20240430075555.pdf | QR Code | Image | Notice of Hearing | cae75e2f140aabf62acc782c1710872212033365ab15098410975fbd2de7fc47 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/cae75e2f140aabf62acc782c1710872212033365ab15098410975fbd2de7fc47.png | /image-0266.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2023-08-25_20240430075555.zip |
| 15443 | 27-CR-21-1978 | 2023-08-25 | MCRO_27-CR-21-1978_Notice of Hearing_2023-08-25_20240430075708.pdf | QR Code | Image | Notice of Hearing | cae75e2f140aabf62acc782c1710872212033365ab15098410975fbd2de7fc47 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/cae75e2f140aabf62acc782c1710872212033365ab15098410975fbd2de7fc47.png | /image-0266.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2023-08-25_20240430075708.zip |
| 15444 | 27-CR-22-20033 | 2023-08-25 | MCRO_27-CR-22-20033_Notice of Hearing_2023-08-25_20240429162648.pdf | QR Code | Image | Notice of Hearing | cae75e2f140aabf62acc782c1710872212033365ab15098410975fbd2de7fc47 | .png | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/cae75e2f140aabf62acc782c1710872212033365ab15098410975fbd2de7fc47.png | /image-0266.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-08-25_20240429162648.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15445 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | QR Code | Image | Notice of Motion and Motion | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-2088.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 15446 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | QR Code | Image | Notice of Motion and Motion | a589c55d26fd9b4a07cb5c90521208bc9a72905fcd22b75c817a186ac203aa4a | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/a589c55d26fd9b4a07cb5c90521208bc9a72905fcd22b75c817a186ac203aa4a.png | /image-2098.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip |
| 15447 | 27-CR-19-11566 | 2020-11-25 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2020-11-25_20240430091626.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 260964a426105786a7128df58a61f00774d48721524c5ccea44c9cdbe4b600f4 | .jpg | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/260964a426105786a7128df58a61f00774d48721524c5ccea44c9cdbe4b600f4.jpg | /image-0026.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2020-11-25_20240430091626.zip |
| 15448 | 27-CR-19-12130 | 2020-11-25 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2020-11-25_20240430091730.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 260964a426105786a7128df58a61f00774d48721524c5ccea44c9cdbe4b600f4 | .jpg | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/260964a426105786a7128df58a61f00774d48721524c5ccea44c9cdbe4b600f4.jpg | /image-0026.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2020-11-25_20240430091730.zip |
| 15449 | 27-CR-20-11638 | 2021-04-05 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-04-05_20240430085836.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 260964a426105786a7128df58a61f00774d48721524c5ccea44c9cdbe4b600f4 | .jpg | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/260964a426105786a7128df58a61f00774d48721524c5ccea44c9cdbe4b600f4.jpg | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-04-05_20240430085836.zip |
| 15450 | 27-CR-20-20851 | 2022-04-04 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-04-04_20240430090340.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 260964a426105786a7128df58a61f00774d48721524c5ccea44c9cdbe4b600f4 | .jpg | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/260964a426105786a7128df58a61f00774d48721524c5ccea44c9cdbe4b600f4.jpg | /image-0049.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-04-04_20240430090340.zip |
| 15451 | 27-CR-21-1980 | 2021-03-17 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-03-17_20240430080021.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 260964a426105786a7128df58a61f00774d48721524c5ccea44c9cdbe4b600f4 | .jpg | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/260964a426105786a7128df58a61f00774d48721524c5ccea44c9cdbe4b600f4.jpg | /image-0028.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2021-03-17_20240430080021.zip |
| 15452 | 27-CR-17-1555 | 2024-01-09 | MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-01-09_20240430093543 (1).pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543_(1).zip |
| 15453 | 27-CR-17-1555 | 2024-01-09 | MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-01-09_20240430093543.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543.zip |
| 15454 | 27-CR-17-1555 | 2024-03-19 | MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-03-19_20240430093538.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430093538.zip |
| 15455 | 27-CR-17-22909 | 2024-01-09 | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719 (1).pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093719_(1).zip |
| 15456 | 27-CR-17-22909 | 2024-01-09 | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093719.zip |
| 15457 | 27-CR-17-8342 | 2024-01-09 | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093636.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093636.zip |
| 15458 | 27-CR-17-8342 | 2024-01-09 | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093637.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093637.zip |
| 15459 | 27-CR-17-8342 | 2024-03-19 | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-03-19_20240430093633.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430093633.zip |
| 15460 | 27-CR-18-18391 | 2022-01-10 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2022-01-10_20240430092736.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430092736.zip |
| 15461 | 27-CR-18-18391 | 2023-02-08 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-02-08_20240430092724.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430092724.zip |
| 15462 | 27-CR-18-18391 | 2023-04-05 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-04-05_20240430092722.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430092722.zip |
| 15463 | 27-CR-18-18391 | 2023-06-12 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-06-12_20240430092719.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430092719.zip |
| 15464 | 27-CR-18-18391 | 2024-01-02 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2024-01-02_20240430092717.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430092717.zip |
| 15465 | 27-CR-18-18391 | 2024-03-12 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2024-03-12_20240430092714.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430092714.zip |
| 15466 | 27-CR-18-18396 | 2021-06-23 | MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2021-06-23_20240430092945.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2021-06-23_20240430092945.zip |
| 15467 | 27-CR-18-18396 | 2022-02-02 | MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2022-02-02_20240430092939.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2022-02-02_20240430092939.zip |
| 15468 | 27-CR-18-18396 | 2023-09-05 | MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2023-09-05_20240430092935.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430092935.zip |
| 15469 | 27-CR-18-18396 | 2023-10-02 | MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2023-10-02_20240430092934.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-10-02_20240430092934.zip |
| 15470 | 27-CR-18-19274 | 2022-03-02 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2022-03-02_20240430093041.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2022-03-02_20240430093041.zip |
| 15471 | 27-CR-18-19274 | 2022-04-25 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2022-04-25_20240430093040.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430093040.zip |
| 15472 | 27-CR-18-19274 | 2023-03-24 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-03-24_20240430093037.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430093037.zip |
| 15473 | 27-CR-18-19274 | 2023-09-19 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-09-19_20240430093035.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430093035.zip |
| 15474 | 27-CR-18-19274 | 2023-10-09 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-10-09_20240430093032.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-10-09_20240430093032.zip |
| 15475 | 27-CR-18-19274 | 2024-04-03 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2024-04-03_20240430093029.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2024-04-03_20240430093029.zip |
| 15476 | 27-CR-18-26530 | 2023-11-21 | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2023-11-21_20240430093349.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430093349.zip |
| 15477 | 27-CR-18-26530 | 2024-01-25 | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2024-01-25_20240430093348.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Notice_of_Remote_Hearing_with_Instructions_2024-01-25_20240430093348.zip |

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15478 | 27-CR-19-11566 | 2023-06-13 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-06-13_20240430091607.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430091607.zip |
| 15479 | 27-CR-19-11566 | 2023-07-19 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-07-19_20240430091605.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430091605.zip |
| 15480 | 27-CR-19-11566 | 2023-09-19 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-09-19_20240430091603.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430091603.zip |
| 15481 | 27-CR-19-11566 | 2023-12-12 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-12-12_20240430091600.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430091600.zip |
| 15482 | 27-CR-19-12130 | 2023-06-13 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-06-13_20240430091714.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430091714.zip |
| 15483 | 27-CR-19-12130 | 2023-09-19 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-09-19_20240430091710.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430091710.zip |
| 15484 | 27-CR-19-12130 | 2023-12-12 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-12-12_20240430091707.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430091707.zip |
| 15485 | 27-CR-19-12466 | 2022-11-16 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2022-11-16_20240430091820.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2022-11-16_20240430091820.zip |
| 15486 | 27-CR-19-12466 | 2023-08-29 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2023-08-29_20240430091815.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430091815.zip |
| 15487 | 27-CR-19-12466 | 2024-02-29 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-02-29_20240430091811.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-02-29_20240430091811.zip |
| 15488 | 27-CR-19-12466 | 2024-03-05 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-05_20240430091810.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430091810.zip |
| 15489 | 27-CR-19-12466 | 2024-03-12 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-12_20240430091808.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091808.zip |
| 15490 | 27-CR-19-17539 | 2022-01-10 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091945.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091945.zip |
| 15491 | 27-CR-19-17539 | 2023-02-08 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2023-02-08_20240430091935.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091935.zip |
| 15492 | 27-CR-19-17539 | 2023-04-05 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2023-04-05_20240430091934.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091934.zip |
| 15493 | 27-CR-19-17539 | 2023-06-12 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2023-06-12_20240430091931.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091931.zip |
| 15494 | 27-CR-19-17539 | 2024-01-02 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091928.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091928.zip |
| 15495 | 27-CR-19-17539 | 2024-03-12 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091925.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091925.zip |
| 15496 | 27-CR-19-1916 | 2022-01-10 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2022-01-10_20240430091227.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091227.zip |
| 15497 | 27-CR-19-1916 | 2023-02-08 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-02-08_20240430091216.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091216.zip |
| 15498 | 27-CR-19-1916 | 2023-04-05 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-04-05_20240430091214.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091214.zip |
| 15499 | 27-CR-19-1916 | 2023-06-12 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-06-12_20240430091212.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091212.zip |
| 15500 | 27-CR-19-1916 | 2024-01-02 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-01-02_20240430091210.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091210.zip |
| 15501 | 27-CR-19-1916 | 2024-03-12 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-03-12_20240430091207.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091207.zip |
| 15502 | 27-CR-19-19606 | 2023-08-29 | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2023-08-29_20240430092034.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430092034.zip |
| 15503 | 27-CR-19-19606 | 2024-03-05 | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-03-05_20240430092031.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430092031.zip |
| 15504 | 27-CR-19-19606 | 2024-03-12 | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-03-12_20240430092029.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430092029.zip |
| 15505 | 27-CR-19-22615 | 2023-11-07 | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-11-07_20240430092208.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-11-07_20240430092208.zip |
| 15506 | 27-CR-19-22615 | 2023-11-21 | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-11-21_20240430092203.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430092203.zip |
| 15507 | 27-CR-19-22615 | 2023-12-05 | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-12-05_20240430092155.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430092155.zip |
| 15508 | 27-CR-19-3539 | 2022-01-10 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091338.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091338.zip |
| 15509 | 27-CR-19-3539 | 2023-02-08 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-02-08_20240430091328.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091328.zip |
| 15510 | 27-CR-19-3539 | 2023-04-05 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-04-05_20240430091326.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091326.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15511 | 27-CR-19-3539 | 2023-06-12 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-06-12_20240430091324.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091324.zip |
| 15512 | 27-CR-19-3539 | 2024-01-02 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091321.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091321.zip |
| 15513 | 27-CR-19-3539 | 2024-03-12 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091319.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091319.zip |
| 15514 | 27-CR-19-901 | 2021-03-08 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-03-08_20240430091124.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0038.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430091124.zip |
| 15515 | 27-CR-19-901 | 2021-11-01 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-01_20240430091120.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430091120.zip |
| 15516 | 27-CR-19-901 | 2021-11-02 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-02_20240430091119.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-02_20240430091119.zip |
| 15517 | 27-CR-19-901 | 2022-03-22 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-03-22_20240430091116.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-03-22_20240430091116.zip |
| 15518 | 27-CR-19-901 | 2022-04-12 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091113.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091113.zip |
| 15519 | 27-CR-19-901 | 2022-04-12 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091114.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091114.zip |
| 15520 | 27-CR-19-901 | 2022-04-26 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091111.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091111.zip |
| 15521 | 27-CR-19-901 | 2022-04-26 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091112.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091112.zip |
| 15522 | 27-CR-19-901 | 2022-05-05 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-05_20240430091109.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430091109.zip |
| 15523 | 27-CR-19-901 | 2022-05-09 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-09_20240430091106.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430091106.zip |
| 15524 | 27-CR-19-901 | 2022-05-09 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-09_20240430091107.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430091107.zip |
| 15525 | 27-CR-19-901 | 2023-09-12 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2023-09-12_20240430091059.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240430091059.zip |
| 15526 | 27-CR-20-10049 | 2020-12-30 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2020-12-30_20240430085706.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2020-12-30_20240430085706.zip |
| 15527 | 27-CR-20-10049 | 2021-03-08 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-03-08_20240430085706.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0038.png | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430085706.zip |
| 15528 | 27-CR-20-10049 | 2021-09-23 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-09-23_20240430085702.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2021-09-23_20240430085702.zip |
| 15529 | 27-CR-20-10049 | 2023-09-05 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2023-09-05_20240430085648.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430085648.zip |
| 15530 | 27-CR-20-11638 | 2021-01-13 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-01-13_20240430085839.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-01-13_20240430085839.zip |
| 15531 | 27-CR-20-11638 | 2021-03-09 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-03-09_20240430085837.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0038.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-03-09_20240430085837.zip |
| 15532 | 27-CR-20-11638 | 2021-10-13 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-10-13_20240430085833.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-10-13_20240430085833.zip |
| 15533 | 27-CR-20-11638 | 2021-12-06 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-12-06_20240430085830.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-12-06_20240430085830.zip |
| 15534 | 27-CR-20-11638 | 2022-04-21 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2022-04-21_20240430085828.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2022-04-21_20240430085828.zip |
| 15535 | 27-CR-20-11638 | 2023-05-10 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2023-05-10_20240430085822.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2023-05-10_20240430085822.zip |
| 15536 | 27-CR-20-11638 | 2023-11-28 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2023-11-28_20240430085817.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430085817.zip |
| 15537 | 27-CR-20-13495 | 2021-03-08 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-03-08_20240430090004.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0038.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430090004.zip |
| 15538 | 27-CR-20-13495 | 2021-11-01 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-01_20240430085948.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430085948.zip |
| 15539 | 27-CR-20-13495 | 2021-11-02 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-02_20240430085947.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-11-02_20240430085947.zip |
| 15540 | 27-CR-20-13495 | 2022-03-22 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-03-22_20240430085941.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-03-22_20240430085941.zip |
| 15541 | 27-CR-20-13495 | 2022-04-12 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085934.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430085934.zip |
| 15542 | 27-CR-20-13495 | 2022-04-12 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085935.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430085935.zip |
| 15543 | 27-CR-20-13495 | 2022-04-26 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085930.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085930.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15544 | 27-CR-20-13495 | 2022-04-26 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085931.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085931.zip |
| 15545 | 27-CR-20-13495 | 2022-05-05 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-05_20240430085928.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430085928.zip |
| 15546 | 27-CR-20-13495 | 2022-05-09 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085923.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085923.zip |
| 15547 | 27-CR-20-13495 | 2022-05-09 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085925.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085925.zip |
| 15548 | 27-CR-20-13495 | 2023-09-12 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2023-09-12_20240430085917.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240430085917.zip |
| 15549 | 27-CR-20-19196 | 2023-06-01 | MCRO_27-CR-20-19196_Notice of Remote Hearing with Instructions_2023-06-01_20240430090044.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-06-01_20240430090044.zip |
| 15550 | 27-CR-20-19196 | 2023-11-28 | MCRO_27-CR-20-19196_Notice of Remote Hearing with Instructions_2023-11-28_20240430090042.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430090042.zip |
| 15551 | 27-CR-20-19196 | 2023-12-12 | MCRO_27-CR-20-19196_Notice of Remote Hearing with Instructions_2023-12-12_20240430090041.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090041.zip |
| 15552 | 27-CR-20-20037 | 2023-08-29 | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2023-08-29_20240430090133.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430090133.zip |
| 15553 | 27-CR-20-20037 | 2024-03-05 | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2024-03-05_20240430090129.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430090129.zip |
| 15554 | 27-CR-20-20037 | 2024-03-12 | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2024-03-12_20240430090127.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430090127.zip |
| 15555 | 27-CR-20-20788 | 2022-09-07 | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2022-09-07_20240430090229.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2022-09-07_20240430090229.zip |
| 15556 | 27-CR-20-20788 | 2023-10-24 | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2023-10-24_20240430090224.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430090224.zip |
| 15557 | 27-CR-20-20788 | 2024-02-08 | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2024-02-08_20240430090220.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2024-02-08_20240430090220.zip |
| 15558 | 27-CR-20-20851 | 2021-01-15 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-01-15_20240430090354.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2021-01-15_20240430090354.zip |
| 15559 | 27-CR-20-20851 | 2021-10-15 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-10-15_20240430090346.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2021-10-15_20240430090346.zip |
| 15560 | 27-CR-20-20851 | 2022-06-06 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-06-06_20240430090338.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430090338.zip |
| 15561 | 27-CR-20-20851 | 2023-07-19 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-07-19_20240430090331.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430090331.zip |
| 15562 | 27-CR-20-20851 | 2023-09-19 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-09-19_20240430090328.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430090328.zip |
| 15563 | 27-CR-20-20851 | 2023-12-12 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-12-12_20240430090324.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090324.zip |
| 15564 | 27-CR-20-23239 | 2024-04-02 | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2024-04-02_20240430090419.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430090419.zip |
| 15565 | 27-CR-20-26577 | 2021-03-04 | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2021-03-04_20240430090632.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0210.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2021-03-04_20240430090632.zip |
| 15566 | 27-CR-20-26577 | 2022-10-04 | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2022-10-04_20240430090614.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2022-10-04_20240430090614.zip |
| 15567 | 27-CR-20-26577 | 2023-06-28 | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2023-06-28_20240430090607.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430090607.zip |
| 15568 | 27-CR-20-26577 | 2024-01-19 | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2024-01-19_20240430090558.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2024-01-19_20240430090558.zip |
| 15569 | 27-CR-20-27550 | 2024-03-19 | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-03-19_20240430090703.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430090703.zip |
| 15570 | 27-CR-20-27550 | 2024-04-24 | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-04-24_20240430090700.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240430090700.zip |
| 15571 | 27-CR-20-3244 | 2021-02-01 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2021-02-01_20240430085034.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2021-02-01_20240430085034.zip |
| 15572 | 27-CR-20-3244 | 2022-02-10 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-02-10_20240430085026.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430085026.zip |
| 15573 | 27-CR-20-3244 | 2022-03-23 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-03-23_20240430085022.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430085022.zip |
| 15574 | 27-CR-20-3244 | 2022-04-11 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-04-11_20240430085021.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430085021.zip |
| 15575 | 27-CR-20-3244 | 2022-06-22 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-06-22_20240430085019.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430085019.zip |
| 15576 | 27-CR-20-3244 | 2023-10-24 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-10-24_20240430085002.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430085002.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15577 | 27-CR-20-423 | 2022-04-25 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-04-25_20240430084807.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430084807.zip |
| 15578 | 27-CR-20-423 | 2022-05-16 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-05-16_20240430084804.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-05-16_20240430084804.zip |
| 15579 | 27-CR-20-423 | 2022-05-16 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-05-16_20240430084806.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-05-16_20240430084806.zip |
| 15580 | 27-CR-20-423 | 2022-09-26 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-09-26_20240430084803.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-09-26_20240430084803.zip |
| 15581 | 27-CR-20-423 | 2023-03-24 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-03-24_20240430084759.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430084759.zip |
| 15582 | 27-CR-20-423 | 2023-09-19 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-09-19_20240430084757.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430084757.zip |
| 15583 | 27-CR-20-423 | 2023-10-09 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-10-09_20240430084755.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2023-10-09_20240430084755.zip |
| 15584 | 27-CR-20-423 | 2024-04-03 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2024-04-03_20240430084753.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2024-04-03_20240430084753.zip |
| 15585 | 27-CR-20-6517 | 2021-05-05 | MCRO_27-CR-20-6517_Notice of Remote Hearing with Instructions_2021-05-05_20240430085219.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Notice_of_Remote_Hearing_with_Instructions_2021-05-05_20240430085219.zip |
| 15586 | 27-CR-20-6517 | 2022-02-22 | MCRO_27-CR-20-6517_Notice of Remote Hearing with Instructions_2022-02-22_20240430085212.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Notice_of_Remote_Hearing_with_Instructions_2022-02-22_20240430085212.zip |
| 15587 | 27-CR-20-7092 | 2021-01-07 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2021-01-07_20240430085309.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2021-01-07_20240430085309.zip |
| 15588 | 27-CR-20-7092 | 2023-12-05 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2023-12-05_20240430085301.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430085301.zip |
| 15589 | 27-CR-20-7092 | 2024-01-23 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2024-01-23_20240430085259.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430085259.zip |
| 15590 | 27-CR-20-8575 | 2021-07-26 | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2021-07-26_20240430085351.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_with_Instructions_2021-07-26_20240430085351.zip |
| 15591 | 27-CR-20-8575 | 2022-05-03 | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2022-05-03_20240430085349.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_with_Instructions_2022-05-03_20240430085349.zip |
| 15592 | 27-CR-20-8575 | 2024-04-11 | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2024-04-11_20240430085342.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_with_Instructions_2024-04-11_20240430085342.zip |
| 15593 | 27-CR-20-8926 | 2023-08-29 | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2023-08-29_20240430085430.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430085430.zip |
| 15594 | 27-CR-20-8926 | 2024-03-05 | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2024-03-05_20240430085427.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430085427.zip |
| 15595 | 27-CR-20-8926 | 2024-03-12 | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2024-03-12_20240430085425.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430085425.zip |
| 15596 | 27-CR-20-9036 | 2023-06-13 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-06-13_20240430085543.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430085543.zip |
| 15597 | 27-CR-20-9036 | 2023-07-19 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-07-19_20240430085541.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430085541.zip |
| 15598 | 27-CR-20-9036 | 2023-09-19 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-09-19_20240430085539.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430085539.zip |
| 15599 | 27-CR-20-9036 | 2023-12-12 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-12-12_20240430085536.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430085536.zip |
| 15600 | 27-CR-21-10675 | 2023-07-18 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2023-07-18_20240430082219.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240430082219.zip |
| 15601 | 27-CR-21-1171 | 2023-10-31 | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2023-10-31_20240430075315.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430075315.zip |
| 15602 | 27-CR-21-1171 | 2024-01-08 | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2024-01-08_20240430075312.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Remote_Hearing_with_Instructions_2024-01-08_20240430075312.zip |
| 15603 | 27-CR-21-1230 | 2023-05-15 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-05-15_20240430075418.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-05-15_20240430075418.zip |
| 15604 | 27-CR-21-1230 | 2023-06-13 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-06-13_20240430075416.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430075416.zip |
| 15605 | 27-CR-21-1230 | 2023-07-19 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-07-19_20240430075414.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430075414.zip |
| 15606 | 27-CR-21-1230 | 2023-09-19 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-09-19_20240430075411.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430075411.zip |
| 15607 | 27-CR-21-1230 | 2023-12-12 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-12-12_20240430075408.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430075408.zip |
| 15608 | 27-CR-21-1230 | 2024-04-09 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2024-04-09_20240430075401.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2024-04-09_20240430075401.zip |
| 15609 | 27-CR-21-13752 | 2023-05-15 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-05-15_20240430082332.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-05-15_20240430082332.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15610 | 27-CR-21-13752 | 2023-06-13 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-06-13_20240430082328.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430082328.zip |
| 15611 | 27-CR-21-13752 | 2023-07-19 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-07-19_20240430082326.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430082326.zip |
| 15612 | 27-CR-21-13752 | 2023-09-19 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-09-19_20240430082324.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430082324.zip |
| 15613 | 27-CR-21-13752 | 2023-12-12 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-12-12_20240430082320.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430082320.zip |
| 15614 | 27-CR-21-13752 | 2024-04-09 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2024-04-09_20240430082313.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2024-04-09_20240430082313.zip |
| 15615 | 27-CR-21-14861 | 2021-08-10 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2021-08-10_20240430082541.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2021-08-10_20240430082541.zip |
| 15616 | 27-CR-21-14861 | 2022-02-28 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2022-02-28_20240430082533.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-02-28_20240430082533.zip |
| 15617 | 27-CR-21-14861 | 2022-06-06 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2022-06-06_20240430082527.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430082527.zip |
| 15618 | 27-CR-21-16111 | 2022-04-25 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-04-25_20240430082642.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430082642.zip |
| 15619 | 27-CR-21-16111 | 2022-05-10 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-05-10_20240430082640.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-05-10_20240430082640.zip |
| 15620 | 27-CR-21-16111 | 2022-06-22 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-06-22_20240430082639.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430082639.zip |
| 15621 | 27-CR-21-16111 | 2022-07-28 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-07-28_20240430082638.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-07-28_20240430082638.zip |
| 15622 | 27-CR-21-16111 | 2023-06-28 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2023-06-28_20240430082634.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430082634.zip |
| 15623 | 27-CR-21-16111 | 2023-10-10 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2023-10-10_20240430082633.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430082633.zip |
| 15624 | 27-CR-21-17008 | 2021-09-10 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2021-09-10_20240430082753.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0041.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2021-09-10_20240430082753.zip |
| 15625 | 27-CR-21-17008 | 2022-04-28 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-04-28_20240430082748.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2022-04-28_20240430082748.zip |
| 15626 | 27-CR-21-19552 | 2021-10-20 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2021-10-20_20240430082852.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2021-10-20_20240430082852.zip |
| 15627 | 27-CR-21-19552 | 2023-08-29 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2023-08-29_20240430082836.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430082836.zip |
| 15628 | 27-CR-21-19552 | 2024-03-05 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-05_20240430082833.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430082833.zip |
| 15629 | 27-CR-21-19552 | 2024-03-12 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-12_20240430082830.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430082830.zip |
| 15630 | 27-CR-21-19723 | 2023-07-12 | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2023-07-12_20240430082932.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240430082932.zip |
| 15631 | 27-CR-21-1977 | 2021-01-29 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-01-29_20240430075632.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-01-29_20240430075632.zip |
| 15632 | 27-CR-21-1977 | 2021-04-06 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-04-06_20240430075627.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075627.zip |
| 15633 | 27-CR-21-1977 | 2022-02-10 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-02-10_20240430075620.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075620.zip |
| 15634 | 27-CR-21-1977 | 2022-03-23 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-03-23_20240430075615.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075615.zip |
| 15635 | 27-CR-21-1977 | 2022-04-11 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-04-11_20240430075614.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075614.zip |
| 15636 | 27-CR-21-1977 | 2022-06-22 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-06-22_20240430075612.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075612.zip |
| 15637 | 27-CR-21-1977 | 2023-10-24 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2023-10-24_20240430075552.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430075552.zip |
| 15638 | 27-CR-21-1978 | 2021-01-29 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-01-29_20240430075740.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-01-29_20240430075740.zip |
| 15639 | 27-CR-21-1978 | 2021-04-06 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-04-06_20240430075737.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075737.zip |
| 15640 | 27-CR-21-1978 | 2022-02-10 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-02-10_20240430075729.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075729.zip |
| 15641 | 27-CR-21-1978 | 2022-03-23 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-03-23_20240430075725.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075725.zip |
| 15642 | 27-CR-21-1978 | 2022-04-11 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-04-11_20240430075724.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075724.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15643 | 27-CR-21-1978 | 2022-06-22 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-06-22_20240430075722.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075722.zip |
| 15644 | 27-CR-21-1978 | 2023-10-24 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2023-10-24_20240430075705.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430075705.zip |
| 15645 | 27-CR-21-1980 | 2021-04-22 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-04-22_20240430080020.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2021-04-22_20240430080020.zip |
| 15646 | 27-CR-21-1980 | 2023-11-28 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2023-11-28_20240430075955.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430075955.zip |
| 15647 | 27-CR-21-1980 | 2023-12-05 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2023-12-05_20240430075954.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430075954.zip |
| 15648 | 27-CR-21-20072 | 2023-11-28 | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2023-11-28_20240430083046.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083046.zip |
| 15649 | 27-CR-21-20072 | 2023-12-05 | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2023-12-05_20240430083045.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083045.zip |
| 15650 | 27-CR-21-20529 | 2022-01-14 | MCRO_27-CR-21-20529_Notice of Remote Hearing with Instructions_2022-01-14_20240430083207.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Remote_Hearing_with_Instructions_2022-01-14_20240430083207.zip |
| 15651 | 27-CR-21-20529 | 2022-11-15 | MCRO_27-CR-21-20529_Notice of Remote Hearing with Instructions_2022-11-15_20240430083154.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Remote_Hearing_with_Instructions_2022-11-15_20240430083154.zip |
| 15652 | 27-CR-21-20637 | 2023-06-28 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2023-06-28_20240430083252.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430083252.zip |
| 15653 | 27-CR-21-20637 | 2024-01-23 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-01-23_20240430083247.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430083247.zip |
| 15654 | 27-CR-21-20637 | 2024-01-23 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-01-23_20240430083249.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430083249.zip |
| 15655 | 27-CR-21-20637 | 2024-03-12 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-03-12_20240430083246.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430083246.zip |
| 15656 | 27-CR-21-20988 | 2023-11-28 | MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2023-11-28_20240430083340.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083340.zip |
| 15657 | 27-CR-21-20988 | 2023-12-05 | MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2023-12-05_20240430083339.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083339.zip |
| 15658 | 27-CR-21-21355 | 2023-11-28 | MCRO_27-CR-21-21355_Notice of Remote Hearing with Instructions_2023-11-28_20240430083447.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083447.zip |
| 15659 | 27-CR-21-21355 | 2023-12-05 | MCRO_27-CR-21-21355_Notice of Remote Hearing with Instructions_2023-12-05_20240430083446.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083446.zip |
| 15660 | 27-CR-21-22058 | 2022-01-10 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2022-01-10_20240430083601.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430083601.zip |
| 15661 | 27-CR-21-22058 | 2023-02-08 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-02-08_20240430083553.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430083553.zip |
| 15662 | 27-CR-21-22058 | 2023-04-05 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-04-05_20240430083550.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430083550.zip |
| 15663 | 27-CR-21-22058 | 2023-06-12 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-06-12_20240430083548.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430083548.zip |
| 15664 | 27-CR-21-22058 | 2024-01-02 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2024-01-02_20240430083546.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430083546.zip |
| 15665 | 27-CR-21-23131 | 2022-02-22 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-02-22_20240430083656.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-02-22_20240430083656.zip |
| 15666 | 27-CR-21-23131 | 2022-04-22 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-04-22_20240430083655.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-04-22_20240430083655.zip |
| 15667 | 27-CR-21-23131 | 2022-06-21 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-06-21_20240430083654.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-06-21_20240430083654.zip |
| 15668 | 27-CR-21-23131 | 2023-03-24 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-03-24_20240430083649.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430083649.zip |
| 15669 | 27-CR-21-23131 | 2023-09-05 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-09-05_20240430083645.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430083645.zip |
| 15670 | 27-CR-21-23188 | 2023-11-28 | MCRO_27-CR-21-23188_Notice of Remote Hearing with Instructions_2023-11-28_20240430083737.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083737.zip |
| 15671 | 27-CR-21-23188 | 2023-12-05 | MCRO_27-CR-21-23188_Notice of Remote Hearing with Instructions_2023-12-05_20240430083736.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083736.zip |
| 15672 | 27-CR-21-23215 | 2023-11-28 | MCRO_27-CR-21-23215_Notice of Remote Hearing with Instructions_2023-11-28_20240430084122.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430084122.zip |
| 15673 | 27-CR-21-23215 | 2023-12-05 | MCRO_27-CR-21-23215_Notice of Remote Hearing with Instructions_2023-12-05_20240430084121.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430084121.zip |
| 15674 | 27-CR-21-23233 | 2023-08-29 | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2023-08-29_20240430084215.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430084215.zip |
| 15675 | 27-CR-21-23233 | 2024-03-05 | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2024-03-05_20240430084212.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084212.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15676 | 27-CR-21-23233 | 2024-03-12 | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2024-03-12_20240430084209.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430084209.zip |
| 15677 | 27-CR-21-23456 | 2021-12-22 | MCRO_27-CR-21-23456_Notice of Remote Hearing with Instructions_2021-12-22_20240430084345.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2021-12-22_20240430084345.zip |
| 15678 | 27-CR-21-23456 | 2023-07-12 | MCRO_27-CR-21-23456_Notice of Remote Hearing with Instructions_2023-07-12_20240430084308.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240430084308.zip |
| 15679 | 27-CR-21-23628 | 2022-04-28 | MCRO_27-CR-21-23628_Notice of Remote Hearing with Instructions_2022-04-28_20240430084623.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2022-04-28_20240430084623.zip |
| 15680 | 27-CR-21-23628 | 2024-03-05 | MCRO_27-CR-21-23628_Notice of Remote Hearing with Instructions_2024-03-05_20240430084616.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084616.zip |
| 15681 | 27-CR-21-3797 | 2021-02-26 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-02-26_20240430080145.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0038.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-02-26_20240430080145.zip |
| 15682 | 27-CR-21-3797 | 2021-04-13 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-04-13_20240430080144.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-04-13_20240430080144.zip |
| 15683 | 27-CR-21-3797 | 2021-10-01 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-10-01_20240430080143.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-10-01_20240430080143.zip |
| 15684 | 27-CR-21-3797 | 2022-09-14 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2022-09-14_20240430080142.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2022-09-14_20240430080142.zip |
| 15685 | 27-CR-21-3797 | 2023-01-19 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-01-19_20240430080130.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-01-19_20240430080130.zip |
| 15686 | 27-CR-21-3797 | 2023-03-24 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-03-24_20240430080129.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430080129.zip |
| 15687 | 27-CR-21-3797 | 2023-05-10 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-05-10_20240430080129.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-05-10_20240430080129.zip |
| 15688 | 27-CR-21-3797 | 2023-10-24 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-10-24_20240430080105.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430080105.zip |
| 15689 | 27-CR-21-3797 | 2023-11-28 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-11-28_20240430080101.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430080101.zip |
| 15690 | 27-CR-21-6229 | 2023-10-03 | MCRO_27-CR-21-6229_Notice of Remote Hearing with Instructions_2023-10-03_20240430080216.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Notice_of_Remote_Hearing_with_Instructions_2023-10-03_20240430080216.zip |
| 15691 | 27-CR-21-6229 | 2023-10-03 | MCRO_27-CR-21-6229_Notice of Remote Hearing with Instructions_2023-10-03_20240430080217.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Notice_of_Remote_Hearing_with_Instructions_2023-10-03_20240430080217.zip |
| 15692 | 27-CR-21-6382 | 2021-03-31 | MCRO_27-CR-21-6382_Notice of Remote Hearing with Instructions_2021-03-31_20240430080317.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Remote_Hearing_with_Instructions_2021-03-31_20240430080317.zip |
| 15693 | 27-CR-21-6382 | 2021-04-20 | MCRO_27-CR-21-6382_Notice of Remote Hearing with Instructions_2021-04-20_20240430080316.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Remote_Hearing_with_Instructions_2021-04-20_20240430080316.zip |
| 15694 | 27-CR-21-6710 | 2021-04-06 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-04-06_20240430080424.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430080424.zip |
| 15695 | 27-CR-21-6710 | 2021-08-13 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-08-13_20240430080421.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2021-08-13_20240430080421.zip |
| 15696 | 27-CR-21-6710 | 2022-04-19 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-19_20240430080412.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-19_20240430080412.zip |
| 15697 | 27-CR-21-6710 | 2022-04-19 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-19_20240430080413.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-19_20240430080413.zip |
| 15698 | 27-CR-21-6710 | 2022-04-20 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-20_20240430080408.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-20_20240430080408.zip |
| 15699 | 27-CR-21-6710 | 2022-04-20 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-20_20240430080410.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-20_20240430080410.zip |
| 15700 | 27-CR-21-6710 | 2022-05-25 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-05-25_20240430080401.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-05-25_20240430080401.zip |
| 15701 | 27-CR-21-6710 | 2023-10-24 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2023-10-24_20240430080350.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430080350.zip |
| 15702 | 27-CR-21-6710 | 2024-02-13 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2024-02-13_20240430080347.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2024-02-13_20240430080347.zip |
| 15703 | 27-CR-21-6904 | 2021-04-07 | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-04-07_20240430080512.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-04-07_20240430080512.zip |
| 15704 | 27-CR-21-6904 | 2021-11-09 | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-11-09_20240430080507.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080507.zip |
| 15705 | 27-CR-21-7676 | 2021-04-19 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-04-19_20240430080552.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2021-04-19_20240430080552.zip |
| 15706 | 27-CR-21-7676 | 2021-07-26 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-07-26_20240430080550.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2021-07-26_20240430080550.zip |
| 15707 | 27-CR-21-7676 | 2022-05-03 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2022-05-03_20240430080548.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2022-05-03_20240430080548.zip |
| 15708 | 27-CR-21-7676 | 2024-04-11 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2024-04-11_20240430080541.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2024-04-11_20240430080541.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15709 | 27-CR-21-8067 | 2021-04-26 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-04-26_20240430080659.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0041.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-04-26_20240430080659.zip |
| 15710 | 27-CR-21-8067 | 2021-04-30 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-04-30_20240430080658.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-04-30_20240430080658.zip |
| 15711 | 27-CR-21-8067 | 2021-09-14 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-09-14_20240430080651.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-09-14_20240430080651.zip |
| 15712 | 27-CR-21-8067 | 2021-11-09 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-11-09_20240430080650.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080650.zip |
| 15713 | 27-CR-21-8227 | 2021-04-28 | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-04-28_20240430080749.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430080749.zip |
| 15714 | 27-CR-21-8227 | 2021-11-09 | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-11-09_20240430080743.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080743.zip |
| 15715 | 27-CR-21-8228 | 2021-04-28 | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-04-28_20240430080842.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430080842.zip |
| 15716 | 27-CR-21-8228 | 2021-11-09 | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-11-09_20240430080836.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080836.zip |
| 15717 | 27-CR-21-8229 | 2021-04-28 | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-04-28_20240430081540.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430081540.zip |
| 15718 | 27-CR-21-8229 | 2021-11-09 | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-11-09_20240430081534.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430081534.zip |
| 15719 | 27-CR-21-8230 | 2021-04-28 | MCRO_27-CR-21-8230_Notice of Remote Hearing with Instructions_2021-04-28_20240430081657.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430081657.zip |
| 15720 | 27-CR-21-8230 | 2021-11-09 | MCRO_27-CR-21-8230_Notice of Remote Hearing with Instructions_2021-11-09_20240430081651.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430081651.zip |
| 15721 | 27-CR-21-8412 | 2022-03-01 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-03-01_20240430081754.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-03-01_20240430081754.zip |
| 15722 | 27-CR-21-8412 | 2022-09-02 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-09-02_20240430081751.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-09-02_20240430081751.zip |
| 15723 | 27-CR-21-8412 | 2022-09-02 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-09-02_20240430081752.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-09-02_20240430081752.zip |
| 15724 | 27-CR-21-8412 | 2024-02-06 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2024-02-06_20240430081734.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240430081734.zip |
| 15725 | 27-CR-21-8412 | 2024-04-02 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2024-04-02_20240430081733.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430081733.zip |
| 15726 | 27-CR-21-8412 | 2024-04-16 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2024-04-16_20240430081732.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2024-04-16_20240430081732.zip |
| 15727 | 27-CR-21-8511 | 2021-05-03 | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-05-03_20240430082030.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-05-03_20240430082030.zip |
| 15728 | 27-CR-21-8511 | 2021-11-09 | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-11-09_20240430082025.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430082025.zip |
| 15729 | 27-CR-21-9235 | 2021-05-20 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-05-20_20240430082143.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-05-20_20240430082143.zip |
| 15730 | 27-CR-21-9235 | 2021-05-28 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-05-28_20240430082141.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-05-28_20240430082141.zip |
| 15731 | 27-CR-21-9235 | 2021-10-01 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-10-01_20240430082137.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-10-01_20240430082137.zip |
| 15732 | 27-CR-21-9235 | 2022-02-04 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2022-02-04_20240430082134.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2022-02-04_20240430082134.zip |
| 15733 | 27-CR-21-9235 | 2022-02-25 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2022-02-25_20240430082133.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2022-02-25_20240430082133.zip |
| 15734 | 27-CR-21-9235 | 2023-10-24 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-10-24_20240430082110.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430082110.zip |
| 15735 | 27-CR-21-9235 | 2023-11-28 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-11-28_20240430082107.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430082107.zip |
| 15736 | 27-CR-21-9235 | 2023-12-19 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-12-19_20240430082104.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240430082104.zip |
| 15737 | 27-CR-21-928 | 2021-01-14 | MCRO_27-CR-21-928_Notice of Remote Hearing with Instructions_2021-01-14_20240430075152.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0038.png | MnCourtFraud.com/File/MCRO_27-CR-21-928_Notice_of_Remote_Hearing_with_Instructions_2021-01-14_20240430075152.zip |
| 15738 | 27-CR-21-928 | 2021-03-25 | MCRO_27-CR-21-928_Notice of Remote Hearing with Instructions_2021-03-25_20240430075151.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-928_Notice_of_Remote_Hearing_with_Instructions_2021-03-25_20240430075151.zip |
| 15739 | 27-CR-21-933 | 2023-12-05 | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2023-12-05_20240430075228.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430075228.zip |
| 15740 | 27-CR-21-933 | 2024-01-23 | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2024-01-23_20240430075225.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430075225.zip |
| 15741 | 27-CR-22-10055 | 2022-06-06 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2022-06-06_20240429152802.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240429152802.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15742 | 27-CR-22-10055 | 2023-07-19 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-07-19_20240429152755.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240429152755.zip |
| 15743 | 27-CR-22-10055 | 2023-09-19 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-09-19_20240429152753.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429152753.zip |
| 15744 | 27-CR-22-10055 | 2023-12-12 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-12-12_20240429152747.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429152747.zip |
| 15745 | 27-CR-22-10646 | 2023-01-25 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-01-25_20240429152956.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429152956.zip |
| 15746 | 27-CR-22-10646 | 2023-08-01 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-08-01_20240429152953.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-08-01_20240429152953.zip |
| 15747 | 27-CR-22-10646 | 2023-10-10 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-10-10_20240429152951.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240429152951.zip |
| 15748 | 27-CR-22-10646 | 2023-11-21 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-11-21_20240429152949.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429152949.zip |
| 15749 | 27-CR-22-10646 | 2023-11-28 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-11-28_20240429152947.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429152947.zip |
| 15750 | 27-CR-22-1165 | 2023-08-29 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2023-08-29_20240429030427.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240429030427.zip |
| 15751 | 27-CR-22-1165 | 2024-03-05 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-05_20240429030425.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429030425.zip |
| 15752 | 27-CR-22-1165 | 2024-03-12 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-12_20240429030423.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429030423.zip |
| 15753 | 27-CR-22-12076 | 2022-06-23 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2022-06-23_20240429153204.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2022-06-23_20240429153204.zip |
| 15754 | 27-CR-22-12076 | 2023-06-12 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-06-12_20240429153155.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240429153155.zip |
| 15755 | 27-CR-22-12076 | 2023-09-19 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-09-19_20240429153150.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429153150.zip |
| 15756 | 27-CR-22-12076 | 2023-10-24 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-10-24_20240429153149.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240429153149.zip |
| 15757 | 27-CR-22-12076 | 2023-11-21 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-11-21_20240429153148.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429153148.zip |
| 15758 | 27-CR-22-12076 | 2023-12-12 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-12-12_20240429153147.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429153147.zip |
| 15759 | 27-CR-22-12076 | 2024-01-02 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2024-01-02_20240429153146.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240429153146.zip |
| 15760 | 27-CR-22-13185 | 2022-08-02 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2022-08-02_20240429161208.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Remote_Hearing_with_Instructions_2022-08-02_20240429161208.zip |
| 15761 | 27-CR-22-13185 | 2023-10-11 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2023-10-11_20240429161140.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Remote_Hearing_with_Instructions_2023-10-11_20240429161140.zip |
| 15762 | 27-CR-22-13941 | 2023-11-07 | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2023-11-07_20240429161308.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TIA TIAUNNA PAYNE | KHAN, ATIF AHMED | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Remote_Hearing_with_Instructions_2023-11-07_20240429161308.zip |
| 15763 | 27-CR-22-13941 | 2024-01-16 | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2024-01-16_20240429161305.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TIA TIAUNNA PAYNE | KHAN, ATIF AHMED | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Remote_Hearing_with_Instructions_2024-01-16_20240429161305.zip |
| 15764 | 27-CR-22-14493 | 2023-08-22 | MCRO_27-CR-22-14493_Notice of Remote Hearing with Instructions_2023-08-22_20240429161530.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240429161530.zip |
| 15765 | 27-CR-22-14541 | 2023-08-11 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2023-08-11_20240429161631.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2023-08-11_20240429161631.zip |
| 15766 | 27-CR-22-14541 | 2024-03-19 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-03-19_20240429161628.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240429161628.zip |
| 15767 | 27-CR-22-14541 | 2024-04-24 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-04-24_20240429161625.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240429161625.zip |
| 15768 | 27-CR-22-15358 | 2023-08-11 | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2023-08-11_20240429161725.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2023-08-11_20240429161725.zip |
| 15769 | 27-CR-22-15358 | 2024-03-19 | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-03-19_20240429161721.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240429161721.zip |
| 15770 | 27-CR-22-15358 | 2024-04-24 | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-04-24_20240429161718.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240429161718.zip |
| 15771 | 27-CR-22-15430 | 2023-06-28 | MCRO_27-CR-22-15430_Notice of Remote Hearing with Instructions_2023-06-28_20240429161812.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240429161812.zip |
| 15772 | 27-CR-22-15430 | 2023-10-10 | MCRO_27-CR-22-15430_Notice of Remote Hearing with Instructions_2023-10-10_20240429161812.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240429161812.zip |
| 15773 | 27-CR-22-15550 | 2023-07-12 | MCRO_27-CR-22-15550_Notice of Remote Hearing with Instructions_2023-07-12_20240429161910.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240429161910.zip |
| 15774 | 27-CR-22-18209 | 2022-12-14 | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2022-12-14_20240429162107.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2022-12-14_20240429162107.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15775 | 27-CR-22-18209 | 2023-07-25 | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2023-07-25_20240429162055.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2023-07-25_20240429162055.zip |
| 15776 | 27-CR-22-18209 | 2024-01-23 | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-01-23_20240429162053.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240429162053.zip |
| 15777 | 27-CR-22-18209 | 2024-02-06 | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-02-06_20240429162052.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240429162052.zip |
| 15778 | 27-CR-22-18209 | 2024-02-27 | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-02-27_20240429162050.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240429162050.zip |
| 15779 | 27-CR-22-18776 | 2023-07-25 | MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-07-25_20240429162150.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Remote_Hearing_with_Instructions_2023-07-25_20240429162150.zip |
| 15780 | 27-CR-22-18776 | 2023-09-19 | MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-09-19_20240429162149.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429162149.zip |
| 15781 | 27-CR-22-18776 | 2023-11-14 | MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-11-14_20240429162148.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Remote_Hearing_with_Instructions_2023-11-14_20240429162148.zip |
| 15782 | 27-CR-22-18789 | 2023-09-12 | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-09-12_20240429162249.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240429162249.zip |
| 15783 | 27-CR-22-18789 | 2023-10-17 | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-10-17_20240429162248.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-10-17_20240429162248.zip |
| 15784 | 27-CR-22-18789 | 2023-11-21 | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-11-21_20240429162247.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429162247.zip |
| 15785 | 27-CR-22-18789 | 2023-12-05 | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-12-05_20240429162246.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429162246.zip |
| 15786 | 27-CR-22-18789 | 2024-03-12 | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2024-03-12_20240429162243.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429162243.zip |
| 15787 | 27-CR-22-18859 | 2023-12-05 | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2023-12-05_20240429162336.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429162336.zip |
| 15788 | 27-CR-22-18859 | 2024-01-22 | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2024-01-22_20240429162327.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice_of_Remote_Hearing_with_Instructions_2024-01-22_20240429162327.zip |
| 15789 | 27-CR-22-18938 | 2024-02-06 | MCRO_27-CR-22-18938_Notice of Remote Hearing with Instructions_2024-02-06_20240429162440.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | NURADIN MOHAMUD | SAMSON, JUDITH ANN | PROVENCHER, DANIEL ROBERT | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240429162440.zip |
| 15790 | 27-CR-22-18938 | 2024-02-27 | MCRO_27-CR-22-18938_Notice of Remote Hearing with Instructions_2024-02-27_20240429162438.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | NURADIN MOHAMUD | SAMSON, JUDITH ANN | PROVENCHER, DANIEL ROBERT | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240429162438.zip |
| 15791 | 27-CR-22-19036 | 2023-12-19 | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2023-12-19_20240429162540.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240429162540.zip |
| 15792 | 27-CR-22-19036 | 2024-02-06 | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2024-02-06_20240429162539.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240429162539.zip |
| 15793 | 27-CR-22-19036 | 2024-03-15 | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2024-03-15_20240429162536.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Remote_Hearing_with_Instructions_2024-03-15_20240429162536.zip |
| 15794 | 27-CR-22-20033 | 2023-10-24 | MCRO_27-CR-22-20033_Notice of Remote Hearing with Instructions_2023-10-24_20240429162646.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240429162646.zip |
| 15795 | 27-CR-22-20527 | 2023-11-15 | MCRO_27-CR-22-20527_Notice of Remote Hearing with Instructions_2023-11-15_20240429162751.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice_of_Remote_Hearing_with_Instructions_2023-11-15_20240429162751.zip |
| 15796 | 27-CR-22-20527 | 2023-12-19 | MCRO_27-CR-22-20527_Notice of Remote Hearing with Instructions_2023-12-19_20240429162748.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240429162748.zip |
| 15797 | 27-CR-22-22521 | 2023-07-18 | MCRO_27-CR-22-22521_Notice of Remote Hearing with Instructions_2023-07-18_20240429163107.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240429163107.zip |
| 15798 | 27-CR-22-22687 | 2023-01-25 | MCRO_27-CR-22-22687_Notice of Remote Hearing with Instructions_2023-01-25_20240429163215.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SORENSEN, ROBERT J | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-22687_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429163215.zip |
| 15799 | 27-CR-22-22850 | 2023-05-31 | MCRO_27-CR-22-22850_Notice of Remote Hearing with Instructions_2023-05-31_20240429163256.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | YASMIN AHMED ALI | WHITING, FREYA ELIZABETH | Bloomington City Attorney | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-22850_Notice_of_Remote_Hearing_with_Instructions_2023-05-31_20240429163256.zip |
| 15800 | 27-CR-22-22963 | 2023-11-28 | MCRO_27-CR-22-22963_Notice of Remote Hearing with Instructions_2023-11-28_20240429163937.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429163937.zip |
| 15801 | 27-CR-22-22963 | 2023-12-05 | MCRO_27-CR-22-22963_Notice of Remote Hearing with Instructions_2023-12-05_20240429163936.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429163936.zip |
| 15802 | 27-CR-22-22985 | 2023-12-05 | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2023-12-05_20240429164041.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429164041.zip |
| 15803 | 27-CR-22-22985 | 2024-01-22 | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2024-01-22_20240429164032.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Remote_Hearing_with_Instructions_2024-01-22_20240429164032.zip |
| 15804 | 27-CR-22-23317 | 2023-08-15 | MCRO_27-CR-22-23317_Notice of Remote Hearing with Instructions_2023-08-15_20240429164129.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | Abdinour Mohamed Alasow | Herlofsky, Susan | MONNENS, JOHN PATRICK | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Notice_of_Remote_Hearing_with_Instructions_2023-08-15_20240429164129.zip |
| 15805 | 27-CR-22-24627 | 2023-03-24 | MCRO_27-CR-22-24627_Notice of Remote Hearing with Instructions_2023-03-24_20240429164354.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240429164354.zip |
| 15806 | 27-CR-22-24627 | 2023-09-05 | MCRO_27-CR-22-24627_Notice of Remote Hearing with Instructions_2023-09-05_20240429164352.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240429164352.zip |
| 15807 | 27-CR-22-25134 | 2024-03-05 | MCRO_27-CR-22-25134_Notice of Remote Hearing with Instructions_2024-03-05_20240429164452.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429164452.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15808 | 27-CR-22-25151 | 2023-11-28 | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-11-28_20240429164606.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | NICOLE LORETTA KELM | BRODHAG, AMANDA JEAN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429164606.zip |
| 15809 | 27-CR-22-25151 | 2023-12-05 | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-12-05_20240429164604.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | NICOLE LORETTA KELM | BRODHAG, AMANDA JEAN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429164604.zip |
| 15810 | 27-CR-22-25151 | 2023-12-12 | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-12-12_20240429164603.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | NICOLE LORETTA KELM | BRODHAG, AMANDA JEAN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429164603.zip |
| 15811 | 27-CR-22-3377 | 2023-01-25 | MCRO_27-CR-22-3377_Notice of Remote Hearing with Instructions_2023-01-25_20240429031126.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429031126.zip |
| 15812 | 27-CR-22-3377 | 2023-06-13 | MCRO_27-CR-22-3377_Notice of Remote Hearing with Instructions_2023-06-13_20240429031121.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240429031121.zip |
| 15813 | 27-CR-22-3553 | 2023-11-21 | MCRO_27-CR-22-3553_Notice of Remote Hearing with Instructions_2023-11-21_20240429032042.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429032042.zip |
| 15814 | 27-CR-22-3553 | 2024-01-25 | MCRO_27-CR-22-3553_Notice of Remote Hearing with Instructions_2024-01-25_20240429032040.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Remote_Hearing_with_Instructions_2024-01-25_20240429032040.zip |
| 15815 | 27-CR-22-3570 | 2023-07-18 | MCRO_27-CR-22-3570_Notice of Remote Hearing with Instructions_2023-07-18_20240429034609.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240429034609.zip |
| 15816 | 27-CR-22-4087 | 2023-11-28 | MCRO_27-CR-22-4087_Notice of Remote Hearing with Instructions_2023-11-28_20240429035300.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429035300.zip |
| 15817 | 27-CR-22-4087 | 2023-12-05 | MCRO_27-CR-22-4087_Notice of Remote Hearing with Instructions_2023-12-05_20240429035258.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429035258.zip |
| 15818 | 27-CR-22-4879 | 2022-03-17 | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2022-03-17_20240429040036.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2022-03-17_20240429040036.zip |
| 15819 | 27-CR-22-4879 | 2023-01-25 | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-01-25_20240429040027.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429040027.zip |
| 15820 | 27-CR-22-4879 | 2023-07-31 | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-07-31_20240429040027.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2023-07-31_20240429040027.zip |
| 15821 | 27-CR-22-4898 | 2023-08-29 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2023-08-29_20240429040217.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240429040217.zip |
| 15822 | 27-CR-22-4898 | 2024-02-27 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-02-27_20240429040215.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240429040215.zip |
| 15823 | 27-CR-22-4898 | 2024-03-05 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-05_20240429040214.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429040214.zip |
| 15824 | 27-CR-22-4898 | 2024-03-12 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-12_20240429040212.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429040212.zip |
| 15825 | 27-CR-22-5532 | 2022-11-15 | MCRO_27-CR-22-5532_Notice of Remote Hearing with Instructions_2022-11-15_20240429040408.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Remote_Hearing_with_Instructions_2022-11-15_20240429040408.zip |
| 15826 | 27-CR-22-7797 | 2024-03-05 | MCRO_27-CR-22-7797_Notice of Remote Hearing with Instructions_2024-03-05_20240429040523.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429040523.zip |
| 15827 | 27-CR-22-7953 | 2022-11-15 | MCRO_27-CR-22-7953_Notice of Remote Hearing with Instructions_2022-11-15_20240429040640.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Notice_of_Remote_Hearing_with_Instructions_2022-11-15_20240429040640.zip |
| 15828 | 27-CR-22-9720 | 2023-04-05 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-04-05_20240429152446.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240429152446.zip |
| 15829 | 27-CR-22-9720 | 2023-06-12 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-06-12_20240429152444.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240429152444.zip |
| 15830 | 27-CR-22-9720 | 2023-09-19 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-09-19_20240429152439.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429152439.zip |
| 15831 | 27-CR-22-9720 | 2023-11-21 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-11-21_20240429152438.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429152438.zip |
| 15832 | 27-CR-22-9720 | 2023-12-12 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-12-12_20240429152434.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429152434.zip |
| 15833 | 27-CR-22-9720 | 2024-01-02 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2024-01-02_20240429152433.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240429152433.zip |
| 15834 | 27-CR-23-10954 | 2023-07-19 | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-07-19_20240430073850.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430073850.zip |
| 15835 | 27-CR-23-10954 | 2023-08-29 | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-08-29_20240430073848.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073848.zip |
| 15836 | 27-CR-23-10954 | 2023-10-17 | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-10-17_20240430073846.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Remote_Hearing_with_Instructions_2023-10-17_20240430073846.zip |
| 15837 | 27-CR-23-1101 | 2023-08-29 | MCRO_27-CR-23-1101_Notice of Remote Hearing with Instructions_2023-08-29_20240430072130.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | MICHAEL CHANTEL WRIGHT | KYLE, JUANITA LOUISE | CHICO, ZENAIDA | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430072130.zip |
| 15838 | 27-CR-23-1101 | 2024-04-02 | MCRO_27-CR-23-1101_Notice of Remote Hearing with Instructions_2024-04-02_20240430072126.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | MICHAEL CHANTEL WRIGHT | KYLE, JUANITA LOUISE | CHICO, ZENAIDA | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430072126.zip |
| 15839 | 27-CR-23-12360 | 2023-09-05 | MCRO_27-CR-23-12360_Notice of Remote Hearing with Instructions_2023-09-05_20240430073929.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | ALEXANDER ORVAL THOMLEY | RIACH, KEVIN CHARLES | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-12360_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430073929.zip |
| 15840 | 27-CR-23-12360 | 2024-01-16 | MCRO_27-CR-23-12360_Notice of Remote Hearing with Instructions_2024-01-16_20240430073927.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | ALEXANDER ORVAL THOMLEY | RIACH, KEVIN CHARLES | POWELL, EVAN DANIEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-23-12360_Notice_of_Remote_Hearing_with_Instructions_2024-01-16_20240430073927.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15841 | 27-CR-23-12653 | 2023-12-05 | MCRO_27-CR-23-12653_Notice of Remote Hearing with Instructions_2023-12-05_20240430074012.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | JACOB JOSEPH SCHECH | SPEETER, ROBERT M | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074012.zip |
| 15842 | 27-CR-23-12653 | 2023-12-12 | MCRO_27-CR-23-12653_Notice of Remote Hearing with Instructions_2023-12-12_20240430074011.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | JACOB JOSEPH SCHECH | SPEETER, ROBERT M | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074011.zip |
| 15843 | 27-CR-23-16281 | 2023-10-31 | MCRO_27-CR-23-16281_Notice of Remote Hearing with Instructions_2023-10-31_20240430074131.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | FUE VANG | Irfanullah, Christine | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-16281_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074131.zip |
| 15844 | 27-CR-23-1658 | 2023-05-31 | MCRO_27-CR-23-1658_Notice of Remote Hearing with Instructions_2023-05-31_20240430072307.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | YASMIN AHMED ALI | WHITING, FREYA ELIZABETH | GOODCHILD, CODY MICHAEL WILLIAM | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Notice_of_Remote_Hearing_with_Instructions_2023-05-31_20240430072307.zip |
| 15845 | 27-CR-23-16927 | 2023-11-28 | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-11-28_20240430074533.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430074533.zip |
| 15846 | 27-CR-23-16927 | 2023-12-05 | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-12-05_20240430074532.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074532.zip |
| 15847 | 27-CR-23-17576 | 2023-09-19 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-09-19_20240430074622.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430074622.zip |
| 15848 | 27-CR-23-17576 | 2023-10-24 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-10-24_20240430074621.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430074621.zip |
| 15849 | 27-CR-23-17576 | 2023-11-21 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-11-21_20240430074620.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430074620.zip |
| 15850 | 27-CR-23-17576 | 2023-12-12 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-12-12_20240430074619.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074619.zip |
| 15851 | 27-CR-23-17576 | 2024-01-02 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2024-01-02_20240430074617.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430074617.zip |
| 15852 | 27-CR-23-18846 | 2023-10-10 | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-10_20240430074708.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430074708.zip |
| 15853 | 27-CR-23-18846 | 2023-10-31 | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-31_20240430074706.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074706.zip |
| 15854 | 27-CR-23-18846 | 2023-12-05 | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-12-05_20240430074703.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074703.zip |
| 15855 | 27-CR-23-18850 | 2023-10-10 | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-10_20240430074745.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430074745.zip |
| 15856 | 27-CR-23-18850 | 2023-10-31 | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-31_20240430074743.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074743.zip |
| 15857 | 27-CR-23-18850 | 2023-12-05 | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-12-05_20240430074740.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074740.zip |
| 15858 | 27-CR-23-1886 | 2024-01-16 | MCRO_27-CR-23-1886_Notice of Remote Hearing with Instructions_2024-01-16_20240430072352.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Remote_Hearing_with_Instructions_2024-01-16_20240430072352.zip |
| 15859 | 27-CR-23-21403 | 2023-12-12 | MCRO_27-CR-23-21403_Notice of Remote Hearing with Instructions_2023-12-12_20240430074937.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | PETER JAHAN LEHMEYER | INZ, JULIA M | TALLEN, STEVEN M | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074937.zip |
| 15860 | 27-CR-23-21403 | 2024-02-06 | MCRO_27-CR-23-21403_Notice of Remote Hearing with Instructions_2024-02-06_20240430074936.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | PETER JAHAN LEHMEYER | INZ, JULIA M | TALLEN, STEVEN M | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240430074936.zip |
| 15861 | 27-CR-23-2152 | 2023-10-24 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-10-24_20240430072542.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430072542.zip |
| 15862 | 27-CR-23-2152 | 2023-11-28 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-11-28_20240430072538.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430072538.zip |
| 15863 | 27-CR-23-2152 | 2023-12-19 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-12-19_20240430072535.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240430072535.zip |
| 15864 | 27-CR-23-21653 | 2023-11-14 | MCRO_27-CR-23-21653_Notice of Remote Hearing with Instructions_2023-11-14_20240430075013.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | ROBERT WILLIAM BALSIMO | CARPENTER, RAISSA | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Notice_of_Remote_Hearing_with_Instructions_2023-11-14_20240430075013.zip |
| 15865 | 27-CR-23-24219 | 2024-02-06 | MCRO_27-CR-23-24219_Notice of Remote Hearing with Instructions_2024-02-06_20240430075046.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | ALEXI BRE WASHINGTON | KHAN, ATIF AHMED | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-23-24219_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240430075046.zip |
| 15866 | 27-CR-23-2480 | 2023-07-11 | MCRO_27-CR-23-2480_Notice of Remote Hearing with Instructions_2023-07-11_20240430072637.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Sandra Vongsaphay | Irfanullah, Christine | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Notice_of_Remote_Hearing_with_Instructions_2023-07-11_20240430072637.zip |
| 15867 | 27-CR-23-2480 | 2024-04-02 | MCRO_27-CR-23-2480_Notice of Remote Hearing with Instructions_2024-04-02_20240430072632.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Sandra Vongsaphay | Irfanullah, Christine | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430072632.zip |
| 15868 | 27-CR-23-3423 | 2023-09-18 | MCRO_27-CR-23-3423_Notice of Remote Hearing with Instructions_2023-09-18_20240430072816.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Notice_of_Remote_Hearing_with_Instructions_2023-09-18_20240430072816.zip |
| 15869 | 27-CR-23-3423 | 2024-02-29 | MCRO_27-CR-23-3423_Notice of Remote Hearing with Instructions_2024-02-29_20240430072813.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Notice_of_Remote_Hearing_with_Instructions_2024-02-29_20240430072813.zip |
| 15870 | 27-CR-23-3459 | 2023-09-19 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-09-19_20240430072903.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430072903.zip |
| 15871 | 27-CR-23-3459 | 2023-12-05 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-05_20240430072900.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430072900.zip |
| 15872 | 27-CR-23-3459 | 2023-12-06 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-06_20240430072859.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072859.zip |
| 15873 | 27-CR-23-3459 | 2024-02-28 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2024-02-28_20240430072856.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2024-02-28_20240430072856.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15874 | 27-CR-23-3460 | 2023-09-19 | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-09-19_20240430072940.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430072940.zip |
| 15875 | 27-CR-23-3460 | 2023-12-06 | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-12-06_20240430072939.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072939.zip |
| 15876 | 27-CR-23-3460 | 2024-01-26 | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2024-01-26_20240430072936.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2024-01-26_20240430072936.zip |
| 15877 | 27-CR-23-3496 | 2024-03-19 | MCRO_27-CR-23-3496_Notice of Remote Hearing with Instructions_2024-03-19_20240430073019.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | ABDULKADIR ELMI EGAL | COLBERT, JESSICA RYAN | PEREZ, JACQUELINE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-3496_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430073019.zip |
| 15878 | 27-CR-23-4547 | 2023-05-10 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-05-10_20240430073120.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-05-10_20240430073120.zip |
| 15879 | 27-CR-23-4547 | 2023-05-19 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-05-19_20240430073118.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-05-19_20240430073118.zip |
| 15880 | 27-CR-23-4547 | 2023-07-19 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-07-19_20240430073117.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430073117.zip |
| 15881 | 27-CR-23-4547 | 2023-08-29 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-08-29_20240430073115.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073115.zip |
| 15882 | 27-CR-23-4547 | 2023-10-17 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-10-17_20240430073111.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-10-17_20240430073111.zip |
| 15883 | 27-CR-23-4547 | 2024-01-02 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2024-01-02_20240430073105.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430073105.zip |
| 15884 | 27-CR-23-8406 | 2023-12-05 | MCRO_27-CR-23-8406_Notice of Remote Hearing with Instructions_2023-12-05_20240430073403.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430073403.zip |
| 15885 | 27-CR-23-8406 | 2024-04-02 | MCRO_27-CR-23-8406_Notice of Remote Hearing with Instructions_2024-04-02_20240430073400.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430073400.zip |
| 15886 | 27-CR-23-8649 | 2023-08-29 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2023-08-29_20240430073556.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073556.zip |
| 15887 | 27-CR-23-8649 | 2024-02-27 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-02-27_20240430073552.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240430073552.zip |
| 15888 | 27-CR-23-8649 | 2024-03-05 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-05_20240430073551.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430073551.zip |
| 15889 | 27-CR-23-8649 | 2024-03-12 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-12_20240430073549.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430073549.zip |
| 15890 | 27-CR-23-8721 | 2023-06-28 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2023-06-28_20240430073629.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430073629.zip |
| 15891 | 27-CR-23-8721 | 2024-01-23 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073625.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430073625.zip |
| 15892 | 27-CR-23-8721 | 2024-01-23 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073626.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430073626.zip |
| 15893 | 27-CR-23-8721 | 2024-03-12 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-03-12_20240430073624.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430073624.zip |
| 15894 | 27-CR-23-9135 | 2023-08-22 | MCRO_27-CR-23-9135_Notice of Remote Hearing with Instructions_2023-08-22_20240430073722.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | Rashi Tamboura Williams | ADAMS, BROOKE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240430073722.zip |
| 15895 | 27-CR-23-9135 | 2023-09-26 | MCRO_27-CR-23-9135_Notice of Remote Hearing with Instructions_2023-09-26_20240430073721.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | Rashi Tamboura Williams | ADAMS, BROOKE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Remote_Hearing_with_Instructions_2023-09-26_20240430073721.zip |
| 15896 | 27-CR-23-9546 | 2023-06-07 | MCRO_27-CR-23-9546_Notice of Remote Hearing with Instructions_2023-06-07_20240430073803.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice_of_Remote_Hearing_with_Instructions_2023-06-07_20240430073803.zip |
| 15897 | 27-CR-23-9546 | 2023-08-22 | MCRO_27-CR-23-9546_Notice of Remote Hearing with Instructions_2023-08-22_20240430073802.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240430073802.zip |
| 15898 | 27-CR-17-1555 | 2024-01-09 | MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-01-09_20240430093543 (1).pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543_(1).zip |
| 15899 | 27-CR-17-1555 | 2024-01-09 | MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-01-09_20240430093543.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093543.zip |
| 15900 | 27-CR-17-22909 | 2024-01-09 | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719 (1).pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093719_(1).zip |
| 15901 | 27-CR-17-22909 | 2024-01-09 | MCRO_27-CR-17-22909_Notice of Remote Hearing with Instructions_2024-01-09_20240430093719.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093719.zip |
| 15902 | 27-CR-17-8342 | 2024-01-09 | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093636.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093636.zip |
| 15903 | 27-CR-17-8342 | 2024-01-09 | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-01-09_20240430093637.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-01-09_20240430093637.zip |
| 15904 | 27-CR-18-18391 | 2024-01-02 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2024-01-02_20240430092717.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430092717.zip |
| 15905 | 27-CR-18-18391 | 2024-03-12 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2024-03-12_20240430092714.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430092714.zip |
| 15906 | 27-CR-18-18396 | 2023-09-05 | MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2023-09-05_20240430092935.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430092935.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15907 | 27-CR-18-19274 | 2023-09-19 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-09-19_20240430093035.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430093035.zip |
| 15908 | 27-CR-18-26530 | 2023-11-21 | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2023-11-21_20240430093349.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430093349.zip |
| 15909 | 27-CR-19-11566 | 2023-06-13 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-06-13_20240430091607.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430091607.zip |
| 15910 | 27-CR-19-11566 | 2023-09-19 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-09-19_20240430091603.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430091603.zip |
| 15911 | 27-CR-19-11566 | 2023-12-12 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-12-12_20240430091600.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430091600.zip |
| 15912 | 27-CR-19-12130 | 2023-06-13 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-06-13_20240430091714.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430091714.zip |
| 15913 | 27-CR-19-12130 | 2023-09-19 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-09-19_20240430091710.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430091710.zip |
| 15914 | 27-CR-19-12130 | 2023-12-12 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2023-12-12_20240430091707.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430091707.zip |
| 15915 | 27-CR-19-12466 | 2024-03-05 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-05_20240430091810.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430091810.zip |
| 15916 | 27-CR-19-12466 | 2024-03-12 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-03-12_20240430091808.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091808.zip |
| 15917 | 27-CR-19-17539 | 2024-01-02 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091928.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091928.zip |
| 15918 | 27-CR-19-17539 | 2024-03-12 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091925.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091925.zip |
| 15919 | 27-CR-19-1916 | 2024-01-02 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-01-02_20240430091210.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091210.zip |
| 15920 | 27-CR-19-1916 | 2024-03-12 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2024-03-12_20240430091207.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091207.zip |
| 15921 | 27-CR-19-19606 | 2024-03-05 | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-03-05_20240430092031.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430092031.zip |
| 15922 | 27-CR-19-19606 | 2024-03-12 | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2024-03-12_20240430092029.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430092029.zip |
| 15923 | 27-CR-19-22615 | 2023-11-07 | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-11-07_20240430092208.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-11-07_20240430092208.zip |
| 15924 | 27-CR-19-22615 | 2023-11-21 | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-11-21_20240430092203.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430092203.zip |
| 15925 | 27-CR-19-3539 | 2024-01-02 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-01-02_20240430091321.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430091321.zip |
| 15926 | 27-CR-19-3539 | 2024-03-12 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2024-03-12_20240430091319.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430091319.zip |
| 15927 | 27-CR-20-19196 | 2023-11-28 | MCRO_27-CR-20-19196_Notice of Remote Hearing with Instructions_2023-11-28_20240430090042.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430090042.zip |
| 15928 | 27-CR-20-19196 | 2023-12-12 | MCRO_27-CR-20-19196_Notice of Remote Hearing with Instructions_2023-12-12_20240430090041.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090041.zip |
| 15929 | 27-CR-20-20037 | 2024-03-05 | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2024-03-05_20240430090129.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430090129.zip |
| 15930 | 27-CR-20-20037 | 2024-03-12 | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2024-03-12_20240430090127.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430090127.zip |
| 15931 | 27-CR-20-20788 | 2023-10-24 | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2023-10-24_20240430090224.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430090224.zip |
| 15932 | 27-CR-20-20851 | 2023-09-19 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-09-19_20240430090328.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430090328.zip |
| 15933 | 27-CR-20-20851 | 2023-12-12 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-12-12_20240430090324.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430090324.zip |
| 15934 | 27-CR-20-23239 | 2024-04-02 | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2024-04-02_20240430090419.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430090419.zip |
| 15935 | 27-CR-20-27550 | 2024-03-19 | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-03-19_20240430090703.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430090703.zip |
| 15936 | 27-CR-20-27550 | 2024-04-24 | MCRO_27-CR-20-27550_Notice of Remote Hearing with Instructions_2024-04-24_20240430090700.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240430090700.zip |
| 15937 | 27-CR-20-3244 | 2023-10-24 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-10-24_20240430085002.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430085002.zip |
| 15938 | 27-CR-20-423 | 2023-09-19 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-09-19_20240430084757.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430084757.zip |
| 15939 | 27-CR-20-8926 | 2024-03-05 | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2024-03-05_20240430085427.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430085427.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15940 | 27-CR-20-8926 | 2024-03-12 | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2024-03-12_20240430085425.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430085425.zip |
| 15941 | 27-CR-20-9036 | 2023-06-13 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-06-13_20240430085543.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430085543.zip |
| 15942 | 27-CR-20-9036 | 2023-09-19 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-09-19_20240430085539.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430085539.zip |
| 15943 | 27-CR-20-9036 | 2023-12-12 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-12-12_20240430085536.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430085536.zip |
| 15944 | 27-CR-21-1230 | 2023-05-15 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-05-15_20240430075418.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0048.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-05-15_20240430075418.zip |
| 15945 | 27-CR-21-1230 | 2023-06-13 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-06-13_20240430075416.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430075416.zip |
| 15946 | 27-CR-21-1230 | 2023-09-19 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-09-19_20240430075411.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430075411.zip |
| 15947 | 27-CR-21-1230 | 2023-12-12 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-12-12_20240430075408.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430075408.zip |
| 15948 | 27-CR-21-1230 | 2024-04-09 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2024-04-09_20240430075401.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2024-04-09_20240430075401.zip |
| 15949 | 27-CR-21-13752 | 2023-05-15 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-05-15_20240430082332.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0048.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-05-15_20240430082332.zip |
| 15950 | 27-CR-21-13752 | 2023-06-13 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-06-13_20240430082328.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240430082328.zip |
| 15951 | 27-CR-21-13752 | 2023-09-19 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-09-19_20240430082324.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430082324.zip |
| 15952 | 27-CR-21-13752 | 2023-12-12 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-12-12_20240430082320.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430082320.zip |
| 15953 | 27-CR-21-13752 | 2024-04-09 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2024-04-09_20240430082313.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2024-04-09_20240430082313.zip |
| 15954 | 27-CR-21-19552 | 2024-03-05 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-05_20240430082833.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430082833.zip |
| 15955 | 27-CR-21-19552 | 2024-03-12 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2024-03-12_20240430082830.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430082830.zip |
| 15956 | 27-CR-21-1977 | 2023-10-24 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2023-10-24_20240430075552.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430075552.zip |
| 15957 | 27-CR-21-1978 | 2023-10-24 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2023-10-24_20240430075705.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430075705.zip |
| 15958 | 27-CR-21-1980 | 2023-11-28 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2023-11-28_20240430075955.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430075955.zip |
| 15959 | 27-CR-21-20072 | 2023-11-28 | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2023-11-28_20240430083046.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083046.zip |
| 15960 | 27-CR-21-20637 | 2024-01-23 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-01-23_20240430083247.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430083247.zip |
| 15961 | 27-CR-21-20637 | 2024-01-23 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-01-23_20240430083249.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430083249.zip |
| 15962 | 27-CR-21-20637 | 2024-03-12 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2024-03-12_20240430083246.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430083246.zip |
| 15963 | 27-CR-21-20988 | 2023-11-28 | MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2023-11-28_20240430083340.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083340.zip |
| 15964 | 27-CR-21-21355 | 2023-11-28 | MCRO_27-CR-21-21355_Notice of Remote Hearing with Instructions_2023-11-28_20240430083447.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083447.zip |
| 15965 | 27-CR-21-22058 | 2024-01-02 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2024-01-02_20240430083546.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430083546.zip |
| 15966 | 27-CR-21-23131 | 2023-09-05 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-09-05_20240430083645.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430083645.zip |
| 15967 | 27-CR-21-23188 | 2023-11-28 | MCRO_27-CR-21-23188_Notice of Remote Hearing with Instructions_2023-11-28_20240430083737.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430083737.zip |
| 15968 | 27-CR-21-23215 | 2023-11-28 | MCRO_27-CR-21-23215_Notice of Remote Hearing with Instructions_2023-11-28_20240430084122.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430084122.zip |
| 15969 | 27-CR-21-23233 | 2024-03-05 | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2024-03-05_20240430084212.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084212.zip |
| 15970 | 27-CR-21-23233 | 2024-03-12 | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2024-03-12_20240430084209.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430084209.zip |
| 15971 | 27-CR-21-23628 | 2024-03-05 | MCRO_27-CR-21-23628_Notice of Remote Hearing with Instructions_2024-03-05_20240430084616.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084616.zip |
| 15972 | 27-CR-21-3797 | 2023-10-24 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-10-24_20240430080105.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430080105.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15973 | 27-CR-21-3797 | 2023-11-28 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-11-28_20240430080101.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430080101.zip |
| 15974 | 27-CR-21-6229 | 2023-10-03 | MCRO_27-CR-21-6229_Notice of Remote Hearing with Instructions_2023-10-03_20240430080216.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Notice_of_Remote_Hearing_with_Instructions_2023-10-03_20240430080216.zip |
| 15975 | 27-CR-21-6229 | 2023-10-03 | MCRO_27-CR-21-6229_Notice of Remote Hearing with Instructions_2023-10-03_20240430080217.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Notice_of_Remote_Hearing_with_Instructions_2023-10-03_20240430080217.zip |
| 15976 | 27-CR-21-6710 | 2023-10-24 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2023-10-24_20240430080350.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430080350.zip |
| 15977 | 27-CR-21-6710 | 2024-02-13 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2024-02-13_20240430080347.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2024-02-13_20240430080347.zip |
| 15978 | 27-CR-21-8412 | 2024-02-06 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2024-02-06_20240430081734.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240430081734.zip |
| 15979 | 27-CR-21-8412 | 2024-04-02 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2024-04-02_20240430081733.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430081733.zip |
| 15980 | 27-CR-21-8412 | 2024-04-16 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2024-04-16_20240430081732.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2024-04-16_20240430081732.zip |
| 15981 | 27-CR-21-9235 | 2022-02-04 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2022-02-04_20240430082134.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2022-02-04_20240430082134.zip |
| 15982 | 27-CR-21-9235 | 2022-02-25 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2022-02-25_20240430082133.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2022-02-25_20240430082133.zip |
| 15983 | 27-CR-21-9235 | 2023-10-24 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-10-24_20240430082110.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430082110.zip |
| 15984 | 27-CR-21-9235 | 2023-11-28 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-11-28_20240430082107.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430082107.zip |
| 15985 | 27-CR-21-9235 | 2023-12-19 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-12-19_20240430082104.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240430082104.zip |
| 15986 | 27-CR-22-10055 | 2023-09-19 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-09-19_20240429152753.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429152753.zip |
| 15987 | 27-CR-22-10055 | 2023-12-12 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-12-12_20240429152747.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429152747.zip |
| 15988 | 27-CR-22-10646 | 2023-11-21 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-11-21_20240429152949.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429152949.zip |
| 15989 | 27-CR-22-10646 | 2023-11-28 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-11-28_20240429152947.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429152947.zip |
| 15990 | 27-CR-22-1165 | 2024-03-05 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-05_20240429030425.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429030425.zip |
| 15991 | 27-CR-22-1165 | 2024-03-12 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-12_20240429030423.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429030423.zip |
| 15992 | 27-CR-22-12076 | 2023-11-21 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-11-21_20240429153148.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429153148.zip |
| 15993 | 27-CR-22-13941 | 2023-11-07 | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2023-11-07_20240429161308.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | TIA TIAUNNA PAYNE | KHAN, ATIF AHMED | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Remote_Hearing_with_Instructions_2023-11-07_20240429161308.zip |
| 15994 | 27-CR-22-13941 | 2024-01-16 | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2024-01-16_20240429161305.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | TIA TIAUNNA PAYNE | KHAN, ATIF AHMED | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Remote_Hearing_with_Instructions_2024-01-16_20240429161305.zip |
| 15995 | 27-CR-22-14541 | 2024-03-19 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-03-19_20240429161628.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240429161628.zip |
| 15996 | 27-CR-22-14541 | 2024-04-24 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-04-24_20240429161625.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240429161625.zip |
| 15997 | 27-CR-22-15358 | 2024-03-19 | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-03-19_20240429161721.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240429161721.zip |
| 15998 | 27-CR-22-15358 | 2024-04-24 | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-04-24_20240429161718.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240429161718.zip |
| 15999 | 27-CR-22-18209 | 2024-01-23 | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-01-23_20240429162053.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240429162053.zip |
| 16000 | 27-CR-22-18209 | 2024-02-27 | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-02-27_20240429162050.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240429162050.zip |
| 16001 | 27-CR-22-18776 | 2023-09-19 | MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-09-19_20240429162149.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429162149.zip |
| 16002 | 27-CR-22-18789 | 2023-10-17 | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-10-17_20240429162248.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-10-17_20240429162248.zip |
| 16003 | 27-CR-22-18789 | 2023-11-21 | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-11-21_20240429162247.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429162247.zip |
| 16004 | 27-CR-22-18789 | 2024-03-12 | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2024-03-12_20240429162243.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429162243.zip |
| 16005 | 27-CR-22-18859 | 2024-01-22 | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2024-01-22_20240429162327.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice_of_Remote_Hearing_with_Instructions_2024-01-22_20240429162327.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16006 | 27-CR-22-18938 | 2024-02-27 | MCRO_27-CR-22-18938_Notice of Remote Hearing with Instructions_2024-02-27_20240429162438.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | NURADIN MOHAMUD | SAMSON, JUDITH ANN | PROVENCHER, DANIEL ROBERT | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240429162438.zip |
| 16007 | 27-CR-22-20033 | 2023-10-24 | MCRO_27-CR-22-20033_Notice of Remote Hearing with Instructions_2023-10-24_20240429162646.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240429162646.zip |
| 16008 | 27-CR-22-22963 | 2023-11-28 | MCRO_27-CR-22-22963_Notice of Remote Hearing with Instructions_2023-11-28_20240429163937.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429163937.zip |
| 16009 | 27-CR-22-22985 | 2024-01-22 | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2024-01-22_20240429164032.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Remote_Hearing_with_Instructions_2024-01-22_20240429164032.zip |
| 16010 | 27-CR-22-24627 | 2023-09-05 | MCRO_27-CR-22-24627_Notice of Remote Hearing with Instructions_2023-09-05_20240429164352.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240429164352.zip |
| 16011 | 27-CR-22-25134 | 2024-03-05 | MCRO_27-CR-22-25134_Notice of Remote Hearing with Instructions_2024-03-05_20240429164452.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429164452.zip |
| 16012 | 27-CR-22-3553 | 2023-11-21 | MCRO_27-CR-22-3553_Notice of Remote Hearing with Instructions_2023-11-21_20240429032042.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429032042.zip |
| 16013 | 27-CR-22-4087 | 2023-11-28 | MCRO_27-CR-22-4087_Notice of Remote Hearing with Instructions_2023-11-28_20240429035300.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429035300.zip |
| 16014 | 27-CR-22-4898 | 2024-02-27 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-02-27_20240429040215.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240429040215.zip |
| 16015 | 27-CR-22-4898 | 2024-03-05 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-05_20240429040214.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429040214.zip |
| 16016 | 27-CR-22-4898 | 2024-03-12 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-12_20240429040212.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429040212.zip |
| 16017 | 27-CR-22-7797 | 2024-03-05 | MCRO_27-CR-22-7797_Notice of Remote Hearing with Instructions_2024-03-05_20240429040523.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429040523.zip |
| 16018 | 27-CR-22-9720 | 2023-11-21 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-11-21_20240429152438.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429152438.zip |
| 16019 | 27-CR-23-10954 | 2023-08-29 | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-08-29_20240430073848.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073848.zip |
| 16020 | 27-CR-23-1101 | 2023-08-29 | MCRO_27-CR-23-1101_Notice of Remote Hearing with Instructions_2023-08-29_20240430072130.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | MICHAEL CHANTEL WRIGHT | KYLE, JUANITA LOUISE | CHICO, ZENAIDA | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430072130.zip |
| 16021 | 27-CR-23-1101 | 2024-04-02 | MCRO_27-CR-23-1101_Notice of Remote Hearing with Instructions_2024-04-02_20240430072126.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | MICHAEL CHANTEL WRIGHT | KYLE, JUANITA LOUISE | CHICO, ZENAIDA | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430072126.zip |
| 16022 | 27-CR-23-12360 | 2023-09-05 | MCRO_27-CR-23-12360_Notice of Remote Hearing with Instructions_2023-09-05_20240430073929.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | ALEXANDER ORVAL THOMLEY | RIACH, KEVIN CHARLES | POWELL, EVAN DANIEL | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-12360_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430073929.zip |
| 16023 | 27-CR-23-16281 | 2023-10-31 | MCRO_27-CR-23-16281_Notice of Remote Hearing with Instructions_2023-10-31_20240430074131.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | FUE VANG | Irfanullah, Christine | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-16281_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074131.zip |
| 16024 | 27-CR-23-16927 | 2023-11-28 | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-11-28_20240430074533.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430074533.zip |
| 16025 | 27-CR-23-17576 | 2023-11-21 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-11-21_20240430074620.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430074620.zip |
| 16026 | 27-CR-23-18846 | 2023-10-10 | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-10_20240430074708.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430074708.zip |
| 16027 | 27-CR-23-18846 | 2023-10-31 | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-31_20240430074706.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074706.zip |
| 16028 | 27-CR-23-18850 | 2023-10-10 | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-10_20240430074745.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430074745.zip |
| 16029 | 27-CR-23-18850 | 2023-10-31 | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-31_20240430074743.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074743.zip |
| 16030 | 27-CR-23-1886 | 2024-01-16 | MCRO_27-CR-23-1886_Notice of Remote Hearing with Instructions_2024-01-16_20240430072352.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Remote_Hearing_with_Instructions_2024-01-16_20240430072352.zip |
| 16031 | 27-CR-23-2152 | 2023-10-24 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-10-24_20240430072542.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430072542.zip |
| 16032 | 27-CR-23-2152 | 2023-11-28 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-11-28_20240430072538.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430072538.zip |
| 16033 | 27-CR-23-2152 | 2023-12-19 | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-12-19_20240430072535.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | HOEFT, JAMES DAVID | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240430072535.zip |
| 16034 | 27-CR-23-21653 | 2023-11-14 | MCRO_27-CR-23-21653_Notice of Remote Hearing with Instructions_2023-11-14_20240430075013.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | ROBERT WILLIAM BALSIMO | CARPENTER, RAISSA | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Notice_of_Remote_Hearing_with_Instructions_2023-11-14_20240430075013.zip |
| 16035 | 27-CR-23-2480 | 2024-04-02 | MCRO_27-CR-23-2480_Notice of Remote Hearing with Instructions_2024-04-02_20240430072632.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | Sandra Vongsaphay | Irfanullah, Christine | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430072632.zip |
| 16036 | 27-CR-23-3459 | 2023-09-19 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-09-19_20240430072903.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430072903.zip |
| 16037 | 27-CR-23-3460 | 2023-09-19 | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-09-19_20240430072940.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430072940.zip |
| 16038 | 27-CR-23-3496 | 2024-03-19 | MCRO_27-CR-23-3496_Notice of Remote Hearing with Instructions_2024-03-19_20240430073019.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | ABDULKADIR ELMI EGAL | COLBERT, JESSICA RYAN | PEREZ, JACQUELINE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-3496_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430073019.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16039 | 27-CR-23-4547 | 2023-05-10 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-05-10_20240430073120.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-05-10_20240430073120.zip |
| 16040 | 27-CR-23-4547 | 2023-05-19 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-05-19_20240430073118.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-05-19_20240430073118.zip |
| 16041 | 27-CR-23-4547 | 2023-08-29 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-08-29_20240430073115.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073115.zip |
| 16042 | 27-CR-23-4547 | 2024-01-02 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2024-01-02_20240430073105.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430073105.zip |
| 16043 | 27-CR-23-8406 | 2023-12-05 | MCRO_27-CR-23-8406_Notice of Remote Hearing with Instructions_2023-12-05_20240430073403.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430073403.zip |
| 16044 | 27-CR-23-8406 | 2024-04-02 | MCRO_27-CR-23-8406_Notice of Remote Hearing with Instructions_2024-04-02_20240430073400.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430073400.zip |
| 16045 | 27-CR-23-8649 | 2024-02-27 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-02-27_20240430073552.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240430073552.zip |
| 16046 | 27-CR-23-8649 | 2024-03-05 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-05_20240430073551.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430073551.zip |
| 16047 | 27-CR-23-8649 | 2024-03-12 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-12_20240430073549.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430073549.zip |
| 16048 | 27-CR-23-8721 | 2024-01-23 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073625.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430073625.zip |
| 16049 | 27-CR-23-8721 | 2024-01-23 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073626.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430073626.zip |
| 16050 | 27-CR-23-8721 | 2024-03-12 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-03-12_20240430073624.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430073624.zip |
| 16051 | 27-CR-23-9135 | 2023-09-26 | MCRO_27-CR-23-9135_Notice of Remote Hearing with Instructions_2023-09-26_20240430073721.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | .png | Open | Rashi Tamboura Williams | ADAMS, BROOKE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01.png | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Remote_Hearing_with_Instructions_2023-09-26_20240430073721.zip |
| 16052 | 27-CR-18-18391 | 2022-01-10 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2022-01-10_20240430092736.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430092736.zip |
| 16053 | 27-CR-18-18396 | 2021-06-23 | MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2021-06-23_20240430092945.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2021-06-23_20240430092945.zip |
| 16054 | 27-CR-18-18396 | 2022-02-02 | MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2022-02-02_20240430092939.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2022-02-02_20240430092939.zip |
| 16055 | 27-CR-19-12466 | 2022-11-16 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2022-11-16_20240430091820.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2022-11-16_20240430091820.zip |
| 16056 | 27-CR-19-17539 | 2022-01-10 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091945.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091945.zip |
| 16057 | 27-CR-19-1916 | 2022-01-10 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2022-01-10_20240430091227.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091227.zip |
| 16058 | 27-CR-19-3539 | 2022-01-10 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2022-01-10_20240430091338.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430091338.zip |
| 16059 | 27-CR-19-901 | 2021-03-08 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-03-08_20240430091124.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0028.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430091124.zip |
| 16060 | 27-CR-19-901 | 2021-11-02 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-02_20240430091119.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-02_20240430091119.zip |
| 16061 | 27-CR-20-10049 | 2020-12-30 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2020-12-30_20240430085706.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0028.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2020-12-30_20240430085706.zip |
| 16062 | 27-CR-20-10049 | 2021-03-08 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-03-08_20240430085706.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0028.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430085706.zip |
| 16063 | 27-CR-20-10049 | 2021-09-23 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2021-09-23_20240430085702.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2021-09-23_20240430085702.zip |
| 16064 | 27-CR-20-11638 | 2021-03-09 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-03-09_20240430085837.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0028.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-03-09_20240430085837.zip |
| 16065 | 27-CR-20-11638 | 2021-10-13 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-10-13_20240430085833.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-10-13_20240430085833.zip |
| 16066 | 27-CR-20-11638 | 2021-12-06 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-12-06_20240430085830.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-12-06_20240430085830.zip |
| 16067 | 27-CR-20-13495 | 2021-03-08 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-03-08_20240430090004.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0028.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430090004.zip |
| 16068 | 27-CR-20-13495 | 2021-11-02 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-02_20240430085947.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-11-02_20240430085947.zip |
| 16069 | 27-CR-20-20788 | 2022-09-07 | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2022-09-07_20240430090229.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2022-09-07_20240430090229.zip |
| 16070 | 27-CR-20-26577 | 2022-10-04 | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2022-10-04_20240430090614.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2022-10-04_20240430090614.zip |
| 16071 | 27-CR-20-3244 | 2022-02-10 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-02-10_20240430085026.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430085026.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16072 | 27-CR-20-3244 | 2022-03-23 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-03-23_20240430085022.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0034.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430085022.zip |
| 16073 | 27-CR-20-3244 | 2022-04-11 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-04-11_20240430085021.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0271.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430085021.zip |
| 16074 | 27-CR-20-3244 | 2022-06-22 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-06-22_20240430085019.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0284.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430085019.zip |
| 16075 | 27-CR-20-8575 | 2022-05-03 | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2022-05-03_20240430085349.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_with_Instructions_2022-05-03_20240430085349.zip |
| 16076 | 27-CR-21-14861 | 2021-08-10 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2021-08-10_20240430082541.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2021-08-10_20240430082541.zip |
| 16077 | 27-CR-21-14861 | 2022-06-06 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2022-06-06_20240430082527.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0273.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430082527.zip |
| 16078 | 27-CR-21-16111 | 2022-04-25 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-04-25_20240430082642.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430082642.zip |
| 16079 | 27-CR-21-16111 | 2022-05-10 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-05-10_20240430082640.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-05-10_20240430082640.zip |
| 16080 | 27-CR-21-16111 | 2022-06-22 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-06-22_20240430082639.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430082639.zip |
| 16081 | 27-CR-21-16111 | 2022-07-28 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2022-07-28_20240430082638.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2022-07-28_20240430082638.zip |
| 16082 | 27-CR-21-17008 | 2021-09-10 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2021-09-10_20240430082753.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0031.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2021-09-10_20240430082753.zip |
| 16083 | 27-CR-21-19552 | 2021-10-20 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2021-10-20_20240430082852.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2021-10-20_20240430082852.zip |
| 16084 | 27-CR-21-1977 | 2021-01-29 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-01-29_20240430075632.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0026.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-01-29_20240430075632.zip |
| 16085 | 27-CR-21-1977 | 2022-02-10 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-02-10_20240430075620.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075620.zip |
| 16086 | 27-CR-21-1977 | 2022-03-23 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-03-23_20240430075615.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0034.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075615.zip |
| 16087 | 27-CR-21-1977 | 2022-04-11 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-04-11_20240430075614.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0271.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075614.zip |
| 16088 | 27-CR-21-1977 | 2022-06-22 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-06-22_20240430075612.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0284.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075612.zip |
| 16089 | 27-CR-21-1978 | 2021-01-29 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-01-29_20240430075740.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0026.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-01-29_20240430075740.zip |
| 16090 | 27-CR-21-1978 | 2022-02-10 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-02-10_20240430075729.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-02-10_20240430075729.zip |
| 16091 | 27-CR-21-1978 | 2022-03-23 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-03-23_20240430075725.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0034.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-23_20240430075725.zip |
| 16092 | 27-CR-21-1978 | 2022-04-11 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-04-11_20240430075724.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0271.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-04-11_20240430075724.zip |
| 16093 | 27-CR-21-1978 | 2022-06-22 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-06-22_20240430075722.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0284.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-06-22_20240430075722.zip |
| 16094 | 27-CR-21-22058 | 2022-01-10 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2022-01-10_20240430083601.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2022-01-10_20240430083601.zip |
| 16095 | 27-CR-21-3797 | 2021-02-26 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-02-26_20240430080145.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0028.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-02-26_20240430080145.zip |
| 16096 | 27-CR-21-3797 | 2021-10-01 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-10-01_20240430080143.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-10-01_20240430080143.zip |
| 16097 | 27-CR-21-6382 | 2021-03-31 | MCRO_27-CR-21-6382_Notice of Remote Hearing with Instructions_2021-03-31_20240430080317.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Remote_Hearing_with_Instructions_2021-03-31_20240430080317.zip |
| 16098 | 27-CR-21-6710 | 2021-08-13 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-08-13_20240430080421.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2021-08-13_20240430080421.zip |
| 16099 | 27-CR-21-6904 | 2021-04-07 | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-04-07_20240430080512.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0031.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-04-07_20240430080512.zip |
| 16100 | 27-CR-21-6904 | 2021-11-09 | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-11-09_20240430080507.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080507.zip |
| 16101 | 27-CR-21-7676 | 2021-04-19 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-04-19_20240430080552.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0031.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2021-04-19_20240430080552.zip |
| 16102 | 27-CR-21-7676 | 2022-05-03 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2022-05-03_20240430080548.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2022-05-03_20240430080548.zip |
| 16103 | 27-CR-21-8067 | 2021-04-26 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-04-26_20240430080659.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0031.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-04-26_20240430080659.zip |
| 16104 | 27-CR-21-8067 | 2021-11-09 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-11-09_20240430080650.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080650.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16105 | 27-CR-21-8227 | 2021-04-28 | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-04-28_20240430080749.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430080749.zip |
| 16106 | 27-CR-21-8227 | 2021-11-09 | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-11-09_20240430080743.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080743.zip |
| 16107 | 27-CR-21-8228 | 2021-04-28 | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-04-28_20240430080842.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430080842.zip |
| 16108 | 27-CR-21-8228 | 2021-11-09 | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-11-09_20240430080836.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080836.zip |
| 16109 | 27-CR-21-8229 | 2021-04-28 | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-04-28_20240430081540.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0031.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430081540.zip |
| 16110 | 27-CR-21-8229 | 2021-11-09 | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-11-09_20240430081534.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430081534.zip |
| 16111 | 27-CR-21-8230 | 2021-04-28 | MCRO_27-CR-21-8230_Notice of Remote Hearing with Instructions_2021-04-28_20240430081657.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430081657.zip |
| 16112 | 27-CR-21-8230 | 2021-11-09 | MCRO_27-CR-21-8230_Notice of Remote Hearing with Instructions_2021-11-09_20240430081651.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430081651.zip |
| 16113 | 27-CR-21-8412 | 2022-03-01 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-03-01_20240430081754.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-03-01_20240430081754.zip |
| 16114 | 27-CR-21-8412 | 2022-09-02 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-09-02_20240430081751.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-09-02_20240430081751.zip |
| 16115 | 27-CR-21-8412 | 2022-09-02 | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-09-02_20240430081752.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-09-02_20240430081752.zip |
| 16116 | 27-CR-21-8511 | 2021-05-03 | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-05-03_20240430082030.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-05-03_20240430082030.zip |
| 16117 | 27-CR-21-8511 | 2021-11-09 | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-11-09_20240430082025.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430082025.zip |
| 16118 | 27-CR-21-9235 | 2021-05-28 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-05-28_20240430082141.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0031.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-05-28_20240430082141.zip |
| 16119 | 27-CR-21-9235 | 2021-10-01 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-10-01_20240430082137.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0271.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-10-01_20240430082137.zip |
| 16120 | 27-CR-21-928 | 2021-01-14 | MCRO_27-CR-21-928_Notice of Remote Hearing with Instructions_2021-01-14_20240430075152.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0028.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-928_Notice_of_Remote_Hearing_with_Instructions_2021-01-14_20240430075152.zip |
| 16121 | 27-CR-22-12076 | 2022-06-23 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2022-06-23_20240429153204.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2022-06-23_20240429153204.zip |
| 16122 | 27-CR-23-3459 | 2023-12-05 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-05_20240430072900.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0285.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430072900.zip |
| 16123 | 27-CR-23-3459 | 2023-12-06 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-06_20240430072859.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0289.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072859.zip |
| 16124 | 27-CR-23-3460 | 2023-12-06 | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-12-06_20240430072939.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0289.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072939.zip |
| 16125 | 27-CR-23-3460 | 2024-01-26 | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2024-01-26_20240430072936.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Closed | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0286.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2024-01-26_20240430072936.zip |
| 16126 | 27-CR-21-20637 | 2023-11-09 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2023-11-09_20240430083250.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 64d2791516efa42c0036c4c57e8ce772ae995504535ba2f9b3f405c9fee0aac2 | .png | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/64d2791516efa42c0036c4c57e8ce772ae995504535ba2f9b3f405c9fee0aac2.png | /image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2023-11-09_20240430083250.zip |
| 16127 | 27-CR-23-8721 | 2023-11-09 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2023-11-09_20240430073627.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 64d2791516efa42c0036c4c57e8ce772ae995504535ba2f9b3f405c9fee0aac2 | .png | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/64d2791516efa42c0036c4c57e8ce772ae995504535ba2f9b3f405c9fee0aac2.png | /image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2023-11-09_20240430073627.zip |
| 16128 | 27-CR-18-19274 | 2022-03-02 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2022-03-02_20240430093041.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0052.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2022-03-02_20240430093041.zip |
| 16129 | 27-CR-18-19274 | 2022-04-25 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2022-04-25_20240430093040.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0043.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430093040.zip |
| 16130 | 27-CR-19-901 | 2021-11-01 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2021-11-01_20240430091120.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0052.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430091120.zip |
| 16131 | 27-CR-19-901 | 2022-03-22 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-03-22_20240430091116.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0052.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-03-22_20240430091116.zip |
| 16132 | 27-CR-19-901 | 2022-04-12 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091113.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0060.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091113.zip |
| 16133 | 27-CR-19-901 | 2022-04-12 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-12_20240430091114.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0060.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430091114.zip |
| 16134 | 27-CR-19-901 | 2022-04-26 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091111.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0052.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091111.zip |
| 16135 | 27-CR-19-901 | 2022-04-26 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-04-26_20240430091112.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0052.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430091112.zip |
| 16136 | 27-CR-19-901 | 2022-05-05 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-05_20240430091109.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0057.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430091109.zip |
| 16137 | 27-CR-19-901 | 2022-05-09 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-09_20240430091106.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0052.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430091106.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16138 | 27-CR-19-901 | 2022-05-09 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2022-05-09_20240430091107.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0052.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430091107.zip |
| 16139 | 27-CR-20-11638 | 2021-01-13 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-01-13_20240430085839.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0049.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-01-13_20240430085839.zip |
| 16140 | 27-CR-20-11638 | 2021-11-19 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-11-19_20240430085831.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0045.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-11-19_20240430085831.zip |
| 16141 | 27-CR-20-11638 | 2022-04-21 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2022-04-21_20240430085828.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0035.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2022-04-21_20240430085828.zip |
| 16142 | 27-CR-20-13495 | 2021-11-01 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2021-11-01_20240430085948.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0052.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2021-11-01_20240430085948.zip |
| 16143 | 27-CR-20-13495 | 2022-03-22 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-03-22_20240430085941.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0052.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-03-22_20240430085941.zip |
| 16144 | 27-CR-20-13495 | 2022-04-12 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085934.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0060.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430085934.zip |
| 16145 | 27-CR-20-13495 | 2022-04-12 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-12_20240430085935.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0060.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-12_20240430085935.zip |
| 16146 | 27-CR-20-13495 | 2022-04-26 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085930.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0052.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085930.zip |
| 16147 | 27-CR-20-13495 | 2022-04-26 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-04-26_20240430085931.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0052.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-04-26_20240430085931.zip |
| 16148 | 27-CR-20-13495 | 2022-05-05 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-05_20240430085928.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0057.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-05_20240430085928.zip |
| 16149 | 27-CR-20-13495 | 2022-05-09 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085923.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0052.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085923.zip |
| 16150 | 27-CR-20-13495 | 2022-05-09 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2022-05-09_20240430085925.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0052.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2022-05-09_20240430085925.zip |
| 16151 | 27-CR-20-20851 | 2021-01-15 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-01-15_20240430090354.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0057.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2021-01-15_20240430090354.zip |
| 16152 | 27-CR-20-20851 | 2021-10-15 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2021-10-15_20240430090346.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0052.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2021-10-15_20240430090346.zip |
| 16153 | 27-CR-20-20851 | 2022-06-06 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-06-06_20240430090338.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0052.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240430090338.zip |
| 16154 | 27-CR-20-3244 | 2021-02-01 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2021-02-01_20240430085034.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0057.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2021-02-01_20240430085034.zip |
| 16155 | 27-CR-20-423 | 2022-04-25 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-04-25_20240430084807.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0043.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430084807.zip |
| 16156 | 27-CR-20-423 | 2022-05-16 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-05-16_20240430084804.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0043.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-05-16_20240430084804.zip |
| 16157 | 27-CR-20-6517 | 2021-05-05 | MCRO_27-CR-20-6517_Notice of Remote Hearing with Instructions_2021-05-05_20240430085219.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0035.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Notice_of_Remote_Hearing_with_Instructions_2021-05-05_20240430085219.zip |
| 16158 | 27-CR-20-7092 | 2021-01-07 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2021-01-07_20240430085309.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0049.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2021-01-07_20240430085309.zip |
| 16159 | 27-CR-20-8575 | 2021-07-26 | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2021-07-26_20240430085351.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0060.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_with_Instructions_2021-07-26_20240430085351.zip |
| 16160 | 27-CR-21-17008 | 2022-04-28 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-04-28_20240430082748.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0060.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2022-04-28_20240430082748.zip |
| 16161 | 27-CR-21-17008 | 2022-06-01 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-06-01_20240430082746.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0045.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2022-06-01_20240430082746.zip |
| 16162 | 27-CR-21-1977 | 2021-04-06 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-04-06_20240430075627.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0052.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075627.zip |
| 16163 | 27-CR-21-1978 | 2021-04-06 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-04-06_20240430075737.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0052.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430075737.zip |
| 16164 | 27-CR-21-1980 | 2021-04-22 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-04-22_20240430080020.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0035.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2021-04-22_20240430080020.zip |
| 16165 | 27-CR-21-20529 | 2022-01-14 | MCRO_27-CR-21-20529_Notice of Remote Hearing with Instructions_2022-01-14_20240430083207.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0060.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Remote_Hearing_with_Instructions_2022-01-14_20240430083207.zip |
| 16166 | 27-CR-21-23131 | 2022-04-22 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-04-22_20240430083655.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0060.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-04-22_20240430083655.zip |
| 16167 | 27-CR-21-23131 | 2022-06-21 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-06-21_20240430083654.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0060.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-06-21_20240430083654.zip |
| 16168 | 27-CR-21-23456 | 2021-12-22 | MCRO_27-CR-21-23456_Notice of Remote Hearing with Instructions_2021-12-22_20240430084345.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0052.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2021-12-22_20240430084345.zip |
| 16169 | 27-CR-21-23628 | 2022-04-28 | MCRO_27-CR-21-23628_Notice of Remote Hearing with Instructions_2022-04-28_20240430084623.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0052.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2022-04-28_20240430084623.zip |
| 16170 | 27-CR-21-3797 | 2021-04-13 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-04-13_20240430080144.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0052.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-04-13_20240430080144.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16171 | 27-CR-21-6382 | 2021-04-20 | MCRO_27-CR-21-6382_Notice of Remote Hearing with Instructions_2021-04-20_20240430080316.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0035.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Remote_Hearing_with_Instructions_2021-04-20_20240430080316.zip |
| 16172 | 27-CR-21-6710 | 2021-04-06 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-04-06_20240430080424.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0035.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430080424.zip |
| 16173 | 27-CR-21-6710 | 2022-04-19 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-19_20240430080413.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0052.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-19_20240430080413.zip |
| 16174 | 27-CR-21-6710 | 2022-04-20 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-20_20240430080408.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0052.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-20_20240430080408.zip |
| 16175 | 27-CR-21-6710 | 2022-05-25 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-05-25_20240430080401.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0043.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-05-25_20240430080401.zip |
| 16176 | 27-CR-21-7676 | 2021-07-26 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-07-26_20240430080550.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0060.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2021-07-26_20240430080550.zip |
| 16177 | 27-CR-21-8067 | 2021-04-30 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-04-30_20240430080658.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0052.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-04-30_20240430080658.zip |
| 16178 | 27-CR-21-8067 | 2021-09-14 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-09-14_20240430080651.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0060.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-09-14_20240430080651.zip |
| 16179 | 27-CR-21-9235 | 2021-05-20 | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-05-20_20240430082143.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Dormant | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | DRAPER, ANDREW JOB | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0052.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-05-20_20240430082143.zip |
| 16180 | 27-CR-22-10055 | 2022-06-06 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2022-06-06_20240429152802.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0052.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240429152802.zip |
| 16181 | 27-CR-22-13185 | 2022-08-02 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2022-08-02_20240429161208.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0052.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Remote_Hearing_with_Instructions_2022-08-02_20240429161208.zip |
| 16182 | 27-CR-22-4879 | 2022-03-17 | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2022-03-17_20240429040036.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0052.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2022-03-17_20240429040036.zip |
| 16183 | 27-CR-23-3459 | 2024-02-28 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2024-02-28_20240430072856.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Under Court Jurisdiction | MUAD ABDULKADIR | URI, ROBYN SARA | BARNES, JACOB JOHN | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0066.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2024-02-28_20240430072856.zip |
| 16184 | 27-CR-23-9546 | 2023-06-07 | MCRO_27-CR-23-9546_Notice of Remote Hearing with Instructions_2023-06-07_20240430073803.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0060.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice_of_Remote_Hearing_with_Instructions_2023-06-07_20240430073803.zip |
| 16185 | 27-CR-20-3244 | 2023-08-25 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-08-25_20240430085006.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | a589c55d26fd9b4a07cb5c90521208bc9a72905fcd22b75c817a186ac203aa4a | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/a589c55d26fd9b4a07cb5c90521208bc9a72905fcd22b75c817a186ac203aa4a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430085006.zip |
| 16186 | 27-CR-20-7092 | 2021-11-30 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2021-11-30_20240430085306.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | a589c55d26fd9b4a07cb5c90521208bc9a72905fcd22b75c817a186ac203aa4a | .png | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/a589c55d26fd9b4a07cb5c90521208bc9a72905fcd22b75c817a186ac203aa4a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2021-11-30_20240430085306.zip |
| 16187 | 27-CR-21-17008 | 2022-06-01 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-06-01_20240430082746.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | a589c55d26fd9b4a07cb5c90521208bc9a72905fcd22b75c817a186ac203aa4a | .png | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/a589c55d26fd9b4a07cb5c90521208bc9a72905fcd22b75c817a186ac203aa4a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2022-06-01_20240430082746.zip |
| 16188 | 27-CR-21-17008 | 2022-06-01 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-06-01_20240430082747.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | a589c55d26fd9b4a07cb5c90521208bc9a72905fcd22b75c817a186ac203aa4a | .png | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/a589c55d26fd9b4a07cb5c90521208bc9a72905fcd22b75c817a186ac203aa4a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2022-06-01_20240430082747.zip |
| 16189 | 27-CR-21-17008 | 2022-07-28 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-07-28_20240430082745.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | a589c55d26fd9b4a07cb5c90521208bc9a72905fcd22b75c817a186ac203aa4a | .png | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/a589c55d26fd9b4a07cb5c90521208bc9a72905fcd22b75c817a186ac203aa4a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2022-07-28_20240430082745.zip |
| 16190 | 27-CR-21-1977 | 2023-08-25 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2023-08-25_20240430075556.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | a589c55d26fd9b4a07cb5c90521208bc9a72905fcd22b75c817a186ac203aa4a | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/a589c55d26fd9b4a07cb5c90521208bc9a72905fcd22b75c817a186ac203aa4a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430075556.zip |
| 16191 | 27-CR-21-1978 | 2023-08-25 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2023-08-25_20240430075709.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | a589c55d26fd9b4a07cb5c90521208bc9a72905fcd22b75c817a186ac203aa4a | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/a589c55d26fd9b4a07cb5c90521208bc9a72905fcd22b75c817a186ac203aa4a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430075709.zip |
| 16192 | 27-CR-21-933 | 2021-11-30 | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2021-11-30_20240430075237.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | a589c55d26fd9b4a07cb5c90521208bc9a72905fcd22b75c817a186ac203aa4a | .png | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/a589c55d26fd9b4a07cb5c90521208bc9a72905fcd22b75c817a186ac203aa4a.png | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Remote_Hearing_with_Instructions_2021-11-30_20240430075237.zip |
| 16193 | 27-CR-22-20033 | 2023-08-25 | MCRO_27-CR-22-20033_Notice of Remote Hearing with Instructions_2023-08-25_20240429162649.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | a589c55d26fd9b4a07cb5c90521208bc9a72905fcd22b75c817a186ac203aa4a | .png | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/a589c55d26fd9b4a07cb5c90521208bc9a72905fcd22b75c817a186ac203aa4a.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240429162649.zip |
| 16194 | 27-CR-17-1555 | 2024-03-19 | MCRO_27-CR-17-1555_Notice of Remote Hearing with Instructions_2024-03-19_20240430093538.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430093538.zip |
| 16195 | 27-CR-17-8342 | 2024-03-19 | MCRO_27-CR-17-8342_Notice of Remote Hearing with Instructions_2024-03-19_20240430093633.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430093633.zip |
| 16196 | 27-CR-18-18391 | 2023-02-08 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-02-08_20240430092724.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430092724.zip |
| 16197 | 27-CR-18-18391 | 2023-04-05 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-04-05_20240430092722.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430092722.zip |
| 16198 | 27-CR-18-18391 | 2023-06-12 | MCRO_27-CR-18-18391_Notice of Remote Hearing with Instructions_2023-06-12_20240430092719.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430092719.zip |
| 16199 | 27-CR-18-18396 | 2023-10-02 | MCRO_27-CR-18-18396_Notice of Remote Hearing with Instructions_2023-10-02_20240430092934.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Notice_of_Remote_Hearing_with_Instructions_2023-10-02_20240430092934.zip |
| 16200 | 27-CR-18-19274 | 2023-03-24 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-03-24_20240430093037.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430093037.zip |
| 16201 | 27-CR-18-19274 | 2023-10-09 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2023-10-09_20240430093032.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2023-10-09_20240430093032.zip |
| 16202 | 27-CR-18-19274 | 2024-04-03 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2024-04-03_20240430093029.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2024-04-03_20240430093029.zip |
| 16203 | 27-CR-18-26530 | 2024-01-25 | MCRO_27-CR-18-26530_Notice of Remote Hearing with Instructions_2024-01-25_20240430093348.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Notice_of_Remote_Hearing_with_Instructions_2024-01-25_20240430093348.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16204 | 27-CR-19-11566 | 2023-07-19 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2023-07-19_20240430091605.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430091605.zip |
| 16205 | 27-CR-19-12466 | 2023-08-29 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2023-08-29_20240430091815.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430091815.zip |
| 16206 | 27-CR-19-12466 | 2024-02-29 | MCRO_27-CR-19-12466_Notice of Remote Hearing with Instructions_2024-02-29_20240430091811.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Remote_Hearing_with_Instructions_2024-02-29_20240430091811.zip |
| 16207 | 27-CR-19-17539 | 2023-02-08 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2023-02-08_20240430091935.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091935.zip |
| 16208 | 27-CR-19-17539 | 2023-04-05 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2023-04-05_20240430091934.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091934.zip |
| 16209 | 27-CR-19-17539 | 2023-06-12 | MCRO_27-CR-19-17539_Notice of Remote Hearing with Instructions_2023-06-12_20240430091931.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091931.zip |
| 16210 | 27-CR-19-1916 | 2023-02-08 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-02-08_20240430091216.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091216.zip |
| 16211 | 27-CR-19-1916 | 2023-04-05 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-04-05_20240430091214.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091214.zip |
| 16212 | 27-CR-19-1916 | 2023-06-12 | MCRO_27-CR-19-1916_Notice of Remote Hearing with Instructions_2023-06-12_20240430091212.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091212.zip |
| 16213 | 27-CR-19-19606 | 2023-08-29 | MCRO_27-CR-19-19606_Notice of Remote Hearing with Instructions_2023-08-29_20240430092034.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430092034.zip |
| 16214 | 27-CR-19-22615 | 2023-12-05 | MCRO_27-CR-19-22615_Notice of Remote Hearing with Instructions_2023-12-05_20240430092155.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430092155.zip |
| 16215 | 27-CR-19-3539 | 2023-02-08 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-02-08_20240430091328.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430091328.zip |
| 16216 | 27-CR-19-3539 | 2023-04-05 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-04-05_20240430091326.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430091326.zip |
| 16217 | 27-CR-19-3539 | 2023-06-12 | MCRO_27-CR-19-3539_Notice of Remote Hearing with Instructions_2023-06-12_20240430091324.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430091324.zip |
| 16218 | 27-CR-19-901 | 2023-09-12 | MCRO_27-CR-19-901_Notice of Remote Hearing with Instructions_2023-09-12_20240430091059.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-19-901_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240430091059.zip |
| 16219 | 27-CR-20-10049 | 2023-09-05 | MCRO_27-CR-20-10049_Notice of Remote Hearing with Instructions_2023-09-05_20240430085648.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430085648.zip |
| 16220 | 27-CR-20-11638 | 2023-05-10 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2023-05-10_20240430085822.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2023-05-10_20240430085822.zip |
| 16221 | 27-CR-20-11638 | 2023-11-28 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2023-11-28_20240430085817.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430085817.zip |
| 16222 | 27-CR-20-13495 | 2023-09-12 | MCRO_27-CR-20-13495_Notice of Remote Hearing with Instructions_2023-09-12_20240430085917.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240430085917.zip |
| 16223 | 27-CR-20-19196 | 2023-06-01 | MCRO_27-CR-20-19196_Notice of Remote Hearing with Instructions_2023-06-01_20240430090044.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Closed | ABDIRAHMAN ISMAIL FARAH | | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-20-19196_Notice_of_Remote_Hearing_with_Instructions_2023-06-01_20240430090044.zip |
| 16224 | 27-CR-20-20037 | 2023-08-29 | MCRO_27-CR-20-20037_Notice of Remote Hearing with Instructions_2023-08-29_20240430090133.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430090133.zip |
| 16225 | 27-CR-20-20788 | 2024-02-08 | MCRO_27-CR-20-20788_Notice of Remote Hearing with Instructions_2024-02-08_20240430090220.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Notice_of_Remote_Hearing_with_Instructions_2024-02-08_20240430090220.zip |
| 16226 | 27-CR-20-20851 | 2023-07-19 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2023-07-19_20240430090331.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430090331.zip |
| 16227 | 27-CR-20-26577 | 2023-06-28 | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2023-06-28_20240430090607.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430090607.zip |
| 16228 | 27-CR-20-26577 | 2024-01-19 | MCRO_27-CR-20-26577_Notice of Remote Hearing with Instructions_2024-01-19_20240430090558.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Notice_of_Remote_Hearing_with_Instructions_2024-01-19_20240430090558.zip |
| 16229 | 27-CR-20-3244 | 2023-08-25 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-08-25_20240430085006.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0284.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430085006.zip |
| 16230 | 27-CR-20-423 | 2023-03-24 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-03-24_20240430084759.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430084759.zip |
| 16231 | 27-CR-20-423 | 2023-10-09 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2023-10-09_20240430084755.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2023-10-09_20240430084755.zip |
| 16232 | 27-CR-20-423 | 2024-04-03 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2024-04-03_20240430084753.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2024-04-03_20240430084753.zip |
| 16233 | 27-CR-20-6517 | 2022-02-22 | MCRO_27-CR-20-6517_Notice of Remote Hearing with Instructions_2022-02-22_20240430085212.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Notice_of_Remote_Hearing_with_Instructions_2022-02-22_20240430085212.zip |
| 16234 | 27-CR-20-7092 | 2023-12-05 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2023-12-05_20240430085301.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430085301.zip |
| 16235 | 27-CR-20-7092 | 2024-01-23 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2024-01-23_20240430085259.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430085259.zip |
| 16236 | 27-CR-20-8575 | 2024-04-11 | MCRO_27-CR-20-8575_Notice of Remote Hearing with Instructions_2024-04-11_20240430085342.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-20-8575_Notice_of_Remote_Hearing_with_Instructions_2024-04-11_20240430085342.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16237 | 27-CR-20-8926 | 2023-08-29 | MCRO_27-CR-20-8926_Notice of Remote Hearing with Instructions_2023-08-29_20240430085430.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430085430.zip |
| 16238 | 27-CR-20-9036 | 2023-07-19 | MCRO_27-CR-20-9036_Notice of Remote Hearing with Instructions_2023-07-19_20240430085541.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | BAYNES, MICHELLE DOFFING | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-20-9036_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430085541.zip |
| 16239 | 27-CR-21-10675 | 2023-07-18 | MCRO_27-CR-21-10675_Notice of Remote Hearing with Instructions_2023-07-18_20240430082219.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240430082219.zip |
| 16240 | 27-CR-21-1171 | 2023-10-31 | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2023-10-31_20240430075315.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430075315.zip |
| 16241 | 27-CR-21-1171 | 2024-01-08 | MCRO_27-CR-21-1171_Notice of Remote Hearing with Instructions_2024-01-08_20240430075312.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Notice_of_Remote_Hearing_with_Instructions_2024-01-08_20240430075312.zip |
| 16242 | 27-CR-21-1230 | 2023-07-19 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2023-07-19_20240430075414.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430075414.zip |
| 16243 | 27-CR-21-13752 | 2023-07-19 | MCRO_27-CR-21-13752_Notice of Remote Hearing with Instructions_2023-07-19_20240430082326.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430082326.zip |
| 16244 | 27-CR-21-16111 | 2023-06-28 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2023-06-28_20240430082634.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430082634.zip |
| 16245 | 27-CR-21-16111 | 2023-10-10 | MCRO_27-CR-21-16111_Notice of Remote Hearing with Instructions_2023-10-10_20240430082633.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430082633.zip |
| 16246 | 27-CR-21-19552 | 2023-08-29 | MCRO_27-CR-21-19552_Notice of Remote Hearing with Instructions_2023-08-29_20240430082836.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-21-19552_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430082836.zip |
| 16247 | 27-CR-21-19723 | 2023-07-12 | MCRO_27-CR-21-19723_Notice of Remote Hearing with Instructions_2023-07-12_20240430082932.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240430082932.zip |
| 16248 | 27-CR-21-1977 | 2023-08-25 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2023-08-25_20240430075556.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0284.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430075556.zip |
| 16249 | 27-CR-21-1978 | 2023-08-25 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2023-08-25_20240430075709.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0284.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430075709.zip |
| 16250 | 27-CR-21-1980 | 2023-12-05 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2023-12-05_20240430075954.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430075954.zip |
| 16251 | 27-CR-21-20072 | 2023-12-05 | MCRO_27-CR-21-20072_Notice of Remote Hearing with Instructions_2023-12-05_20240430083045.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083045.zip |
| 16252 | 27-CR-21-20529 | 2022-11-15 | MCRO_27-CR-21-20529_Notice of Remote Hearing with Instructions_2022-11-15_20240430083154.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Remote_Hearing_with_Instructions_2022-11-15_20240430083154.zip |
| 16253 | 27-CR-21-20637 | 2023-06-28 | MCRO_27-CR-21-20637_Notice of Remote Hearing with Instructions_2023-06-28_20240430083252.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430083252.zip |
| 16254 | 27-CR-21-20988 | 2023-12-05 | MCRO_27-CR-21-20988_Notice of Remote Hearing with Instructions_2023-12-05_20240430083339.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083339.zip |
| 16255 | 27-CR-21-21355 | 2023-12-05 | MCRO_27-CR-21-21355_Notice of Remote Hearing with Instructions_2023-12-05_20240430083446.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083446.zip |
| 16256 | 27-CR-21-22058 | 2023-02-08 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-02-08_20240430083553.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2023-02-08_20240430083553.zip |
| 16257 | 27-CR-21-22058 | 2023-04-05 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-04-05_20240430083550.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240430083550.zip |
| 16258 | 27-CR-21-22058 | 2023-06-12 | MCRO_27-CR-21-22058_Notice of Remote Hearing with Instructions_2023-06-12_20240430083548.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240430083548.zip |
| 16259 | 27-CR-21-23131 | 2022-02-22 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2022-02-22_20240430083656.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2022-02-22_20240430083656.zip |
| 16260 | 27-CR-21-23131 | 2023-03-24 | MCRO_27-CR-21-23131_Notice of Remote Hearing with Instructions_2023-03-24_20240430083649.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430083649.zip |
| 16261 | 27-CR-21-23188 | 2023-12-05 | MCRO_27-CR-21-23188_Notice of Remote Hearing with Instructions_2023-12-05_20240430083736.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430083736.zip |
| 16262 | 27-CR-21-23215 | 2023-12-05 | MCRO_27-CR-21-23215_Notice of Remote Hearing with Instructions_2023-12-05_20240430084121.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430084121.zip |
| 16263 | 27-CR-21-23233 | 2023-08-29 | MCRO_27-CR-21-23233_Notice of Remote Hearing with Instructions_2023-08-29_20240430084215.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-21-23233_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430084215.zip |
| 16264 | 27-CR-21-23456 | 2023-07-12 | MCRO_27-CR-21-23456_Notice of Remote Hearing with Instructions_2023-07-12_20240430084308.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240430084308.zip |
| 16265 | 27-CR-21-3797 | 2023-01-19 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-01-19_20240430080130.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-01-19_20240430080130.zip |
| 16266 | 27-CR-21-3797 | 2023-03-24 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-03-24_20240430080129.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430080129.zip |
| 16267 | 27-CR-21-3797 | 2023-05-10 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-05-10_20240430080129.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-05-10_20240430080129.zip |
| 16268 | 27-CR-21-7676 | 2024-04-11 | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2024-04-11_20240430080541.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | Bisharo Jama Noor | KHAN, ATIF AHMED | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2024-04-11_20240430080541.zip |
| 16269 | 27-CR-21-933 | 2023-12-05 | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2023-12-05_20240430075228.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430075228.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16270 | 27-CR-21-933 | 2024-01-23 | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2024-01-23_20240430075225.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430075225.zip |
| 16271 | 27-CR-22-10055 | 2023-07-19 | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-07-19_20240429152755.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240429152755.zip |
| 16272 | 27-CR-22-10646 | 2023-01-25 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-01-25_20240429152956.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429152956.zip |
| 16273 | 27-CR-22-10646 | 2023-08-01 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-08-01_20240429152953.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-08-01_20240429152953.zip |
| 16274 | 27-CR-22-10646 | 2023-10-10 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-10-10_20240429152951.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240429152951.zip |
| 16275 | 27-CR-22-1165 | 2023-08-29 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2023-08-29_20240429030427.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240429030427.zip |
| 16276 | 27-CR-22-12076 | 2023-06-12 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-06-12_20240429153155.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240429153155.zip |
| 16277 | 27-CR-22-12076 | 2023-09-19 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-09-19_20240429153150.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429153150.zip |
| 16278 | 27-CR-22-12076 | 2023-10-24 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-10-24_20240429153149.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240429153149.zip |
| 16279 | 27-CR-22-12076 | 2023-12-12 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-12-12_20240429153147.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429153147.zip |
| 16280 | 27-CR-22-12076 | 2024-01-02 | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2024-01-02_20240429153146.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Closed | Emanuel Omar Black | SCOTT, ELIZABETH A F | Marzitelli, Patrick | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240429153146.zip |
| 16281 | 27-CR-22-13185 | 2023-10-11 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2023-10-11_20240429161140.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Closed | MARK ANTHONY REINHART | Novak, Molly Margaret | Johnston, Heidi | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Remote_Hearing_with_Instructions_2023-10-11_20240429161140.zip |
| 16282 | 27-CR-22-14493 | 2023-08-22 | MCRO_27-CR-22-14493_Notice of Remote Hearing with Instructions_2023-08-22_20240429161530.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240429161530.zip |
| 16283 | 27-CR-22-14541 | 2023-08-11 | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2023-08-11_20240429161631.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2023-08-11_20240429161631.zip |
| 16284 | 27-CR-22-15358 | 2023-08-11 | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2023-08-11_20240429161725.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2023-08-11_20240429161725.zip |
| 16285 | 27-CR-22-15430 | 2023-06-28 | MCRO_27-CR-22-15430_Notice of Remote Hearing with Instructions_2023-06-28_20240429161812.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240429161812.zip |
| 16286 | 27-CR-22-15430 | 2023-10-10 | MCRO_27-CR-22-15430_Notice of Remote Hearing with Instructions_2023-10-10_20240429161812.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240429161812.zip |
| 16287 | 27-CR-22-15550 | 2023-07-12 | MCRO_27-CR-22-15550_Notice of Remote Hearing with Instructions_2023-07-12_20240429161910.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240429161910.zip |
| 16288 | 27-CR-22-18209 | 2022-12-14 | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2022-12-14_20240429162107.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2022-12-14_20240429162107.zip |
| 16289 | 27-CR-22-18209 | 2023-07-25 | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2023-07-25_20240429162055.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2023-07-25_20240429162055.zip |
| 16290 | 27-CR-22-18209 | 2024-02-06 | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-02-06_20240429162052.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240429162052.zip |
| 16291 | 27-CR-22-18776 | 2023-07-25 | MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-07-25_20240429162150.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Remote_Hearing_with_Instructions_2023-07-25_20240429162150.zip |
| 16292 | 27-CR-22-18776 | 2023-11-14 | MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-11-14_20240429162148.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Remote_Hearing_with_Instructions_2023-11-14_20240429162148.zip |
| 16293 | 27-CR-22-18789 | 2023-09-12 | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-09-12_20240429162249.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240429162249.zip |
| 16294 | 27-CR-22-18789 | 2023-12-05 | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-12-05_20240429162246.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429162246.zip |
| 16295 | 27-CR-22-18859 | 2023-12-05 | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2023-12-05_20240429162336.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429162336.zip |
| 16296 | 27-CR-22-18938 | 2024-02-06 | MCRO_27-CR-22-18938_Notice of Remote Hearing with Instructions_2024-02-06_20240429162440.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | NURADIN MOHAMUD | SAMSON, JUDITH ANN | PROVENCHER, DANIEL ROBERT | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240429162440.zip |
| 16297 | 27-CR-22-19036 | 2023-12-19 | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2023-12-19_20240429162540.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240429162540.zip |
| 16298 | 27-CR-22-19036 | 2024-02-06 | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2024-02-06_20240429162539.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240429162539.zip |
| 16299 | 27-CR-22-19036 | 2024-03-15 | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2024-03-15_20240429162536.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | Crystal Latasha Mcbounds | NIELSEN, ERIK SKOTT | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Remote_Hearing_with_Instructions_2024-03-15_20240429162536.zip |
| 16300 | 27-CR-22-20033 | 2023-08-25 | MCRO_27-CR-22-20033_Notice of Remote Hearing with Instructions_2023-08-25_20240429162649.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0284.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240429162649.zip |
| 16301 | 27-CR-22-20527 | 2023-11-15 | MCRO_27-CR-22-20527_Notice of Remote Hearing with Instructions_2023-11-15_20240429162751.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice_of_Remote_Hearing_with_Instructions_2023-11-15_20240429162751.zip |
| 16302 | 27-CR-22-20527 | 2023-12-19 | MCRO_27-CR-22-20527_Notice of Remote Hearing with Instructions_2023-12-19_20240429162748.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240429162748.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16303 | 27-CR-22-22521 | 2023-07-18 | MCRO_27-CR-22-22521_Notice of Remote Hearing with Instructions_2023-07-18_20240429163107.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240429163107.zip |
| 16304 | 27-CR-22-22687 | 2023-01-25 | MCRO_27-CR-22-22687_Notice of Remote Hearing with Instructions_2023-01-25_20240429163215.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Closed | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SORENSEN, ROBERT J | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-22687_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429163215.zip |
| 16305 | 27-CR-22-22850 | 2023-05-31 | MCRO_27-CR-22-22850_Notice of Remote Hearing with Instructions_2023-05-31_20240429163256.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Closed | YASMIN AHMED ALI | WHITING, FREYA ELIZABETH | Bloomington City Attorney | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-22850_Notice_of_Remote_Hearing_with_Instructions_2023-05-31_20240429163256.zip |
| 16306 | 27-CR-22-22963 | 2023-12-05 | MCRO_27-CR-22-22963_Notice of Remote Hearing with Instructions_2023-12-05_20240429163936.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429163936.zip |
| 16307 | 27-CR-22-22985 | 2023-12-05 | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2023-12-05_20240429164041.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429164041.zip |
| 16308 | 27-CR-22-23317 | 2023-08-15 | MCRO_27-CR-22-23317_Notice of Remote Hearing with Instructions_2023-08-15_20240429164129.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Closed | Abdinour Mohamed Alasow | Herlofsky, Susan | MONNENS, JOHN PATRICK | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Notice_of_Remote_Hearing_with_Instructions_2023-08-15_20240429164129.zip |
| 16309 | 27-CR-22-24627 | 2023-03-24 | MCRO_27-CR-22-24627_Notice of Remote Hearing with Instructions_2023-03-24_20240429164354.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240429164354.zip |
| 16310 | 27-CR-22-25151 | 2023-11-28 | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-11-28_20240429164606.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | NICOLE LORETTA KELM | BRODHAG, AMANDA JEAN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429164606.zip |
| 16311 | 27-CR-22-25151 | 2023-12-05 | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-12-05_20240429164604.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | NICOLE LORETTA KELM | BRODHAG, AMANDA JEAN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429164604.zip |
| 16312 | 27-CR-22-25151 | 2023-12-12 | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-12-12_20240429164603.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | NICOLE LORETTA KELM | BRODHAG, AMANDA JEAN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429164603.zip |
| 16313 | 27-CR-22-3377 | 2023-01-25 | MCRO_27-CR-22-3377_Notice of Remote Hearing with Instructions_2023-01-25_20240429031126.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429031126.zip |
| 16314 | 27-CR-22-3377 | 2023-06-13 | MCRO_27-CR-22-3377_Notice of Remote Hearing with Instructions_2023-06-13_20240429031121.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240429031121.zip |
| 16315 | 27-CR-22-3553 | 2024-01-25 | MCRO_27-CR-22-3553_Notice of Remote Hearing with Instructions_2024-01-25_20240429032040.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Remote_Hearing_with_Instructions_2024-01-25_20240429032040.zip |
| 16316 | 27-CR-22-3570 | 2023-07-18 | MCRO_27-CR-22-3570_Notice of Remote Hearing with Instructions_2023-07-18_20240429034609.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240429034609.zip |
| 16317 | 27-CR-22-4087 | 2023-12-05 | MCRO_27-CR-22-4087_Notice of Remote Hearing with Instructions_2023-12-05_20240429035258.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429035258.zip |
| 16318 | 27-CR-22-4879 | 2023-01-25 | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-01-25_20240429040027.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429040027.zip |
| 16319 | 27-CR-22-4879 | 2023-07-31 | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-07-31_20240429040027.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Under Court Jurisdiction | MANYARA NICOLE WATKINS | PROBST, ASHLEY ANN | Duginske, Brian James | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2023-07-31_20240429040027.zip |
| 16320 | 27-CR-22-4898 | 2023-08-29 | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2023-08-29_20240429040217.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240429040217.zip |
| 16321 | 27-CR-22-5532 | 2022-11-15 | MCRO_27-CR-22-5532_Notice of Remote Hearing with Instructions_2022-11-15_20240429040408.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Remote_Hearing_with_Instructions_2022-11-15_20240429040408.zip |
| 16322 | 27-CR-22-7953 | 2022-11-15 | MCRO_27-CR-22-7953_Notice of Remote Hearing with Instructions_2022-11-15_20240429040640.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Notice_of_Remote_Hearing_with_Instructions_2022-11-15_20240429040640.zip |
| 16323 | 27-CR-22-9720 | 2023-04-05 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-04-05_20240429152446.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240429152446.zip |
| 16324 | 27-CR-22-9720 | 2023-06-12 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-06-12_20240429152444.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240429152444.zip |
| 16325 | 27-CR-22-9720 | 2023-09-19 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-09-19_20240429152439.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429152439.zip |
| 16326 | 27-CR-22-9720 | 2023-12-12 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-12-12_20240429152434.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429152434.zip |
| 16327 | 27-CR-22-9720 | 2024-01-02 | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2024-01-02_20240429152433.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240429152433.zip |
| 16328 | 27-CR-23-10954 | 2023-07-19 | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-07-19_20240430073850.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430073850.zip |
| 16329 | 27-CR-23-10954 | 2023-10-17 | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-10-17_20240430073846.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Closed | Delayna Adrianne Lussier | Herlofsky, Susan | HOEFT, JAMES DAVID | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Remote_Hearing_with_Instructions_2023-10-17_20240430073846.zip |
| 16330 | 27-CR-23-12360 | 2024-01-16 | MCRO_27-CR-23-12360_Notice of Remote Hearing with Instructions_2024-01-16_20240430073927.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | ALEXANDER ORVAL THOMLEY | RIACH, KEVIN CHARLES | POWELL, EVAN DANIEL | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-23-12360_Notice_of_Remote_Hearing_with_Instructions_2024-01-16_20240430073927.zip |
| 16331 | 27-CR-23-12653 | 2023-12-05 | MCRO_27-CR-23-12653_Notice of Remote Hearing with Instructions_2023-12-05_20240430074012.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | JACOB JOSEPH SCHECH | SPEETER, ROBERT M | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074012.zip |
| 16332 | 27-CR-23-12653 | 2023-12-12 | MCRO_27-CR-23-12653_Notice of Remote Hearing with Instructions_2023-12-12_20240430074011.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | JACOB JOSEPH SCHECH | SPEETER, ROBERT M | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074011.zip |
| 16333 | 27-CR-23-1658 | 2023-05-31 | MCRO_27-CR-23-1658_Notice of Remote Hearing with Instructions_2023-05-31_20240430072307.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Closed | YASMIN AHMED ALI | WHITING, FREYA ELIZABETH | GOODCHILD, CODY MICHAEL WILLIAM | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Notice_of_Remote_Hearing_with_Instructions_2023-05-31_20240430072307.zip |
| 16334 | 27-CR-23-16927 | 2023-12-05 | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-12-05_20240430074532.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074532.zip |
| 16335 | 27-CR-23-17576 | 2023-09-19 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-09-19_20240430074622.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430074622.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16336 | 27-CR-23-17576 | 2023-10-24 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-10-24_20240430074621.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430074621.zip |
| 16337 | 27-CR-23-17576 | 2023-12-12 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-12-12_20240430074619.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074619.zip |
| 16338 | 27-CR-23-17576 | 2024-01-02 | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2024-01-02_20240430074617.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430074617.zip |
| 16339 | 27-CR-23-18846 | 2023-12-05 | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-12-05_20240430074703.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | RICKY NELSON SULLIVAN, Jr. | O'CONNOR, LESLIE ANNA | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074703.zip |
| 16340 | 27-CR-23-18850 | 2023-12-05 | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-12-05_20240430074740.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | RICKY NELSON SULLIVAN, Jr. | PASMANTER, ELI DANIEL | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074740.zip |
| 16341 | 27-CR-23-21403 | 2023-12-12 | MCRO_27-CR-23-21403_Notice of Remote Hearing with Instructions_2023-12-12_20240430074937.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | PETER JAHAN LEHMEYER | INZ, JULIA M | TALLEN, STEVEN M | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074937.zip |
| 16342 | 27-CR-23-21403 | 2024-02-06 | MCRO_27-CR-23-21403_Notice of Remote Hearing with Instructions_2024-02-06_20240430074936.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | PETER JAHAN LEHMEYER | INZ, JULIA M | TALLEN, STEVEN M | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240430074936.zip |
| 16343 | 27-CR-23-24219 | 2024-02-06 | MCRO_27-CR-23-24219_Notice of Remote Hearing with Instructions_2024-02-06_20240430075046.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | ALEXI BRE WASHINGTON | KHAN, ATIF AHMED | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-23-24219_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240430075046.zip |
| 16344 | 27-CR-23-2480 | 2023-07-11 | MCRO_27-CR-23-2480_Notice of Remote Hearing with Instructions_2023-07-11_20240430072637.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | Sandra Vongsaphay | Irfanullah, Christine | MANEWITZ, THOMAS FRANKLIN | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Notice_of_Remote_Hearing_with_Instructions_2023-07-11_20240430072637.zip |
| 16345 | 27-CR-23-3423 | 2023-09-18 | MCRO_27-CR-23-3423_Notice of Remote Hearing with Instructions_2023-09-18_20240430072816.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Notice_of_Remote_Hearing_with_Instructions_2023-09-18_20240430072816.zip |
| 16346 | 27-CR-23-3423 | 2024-02-29 | MCRO_27-CR-23-3423_Notice of Remote Hearing with Instructions_2024-02-29_20240430072813.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | MOHAMED ABDI SHIDE | SCHOENBORN, ASHLEY MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Notice_of_Remote_Hearing_with_Instructions_2024-02-29_20240430072813.zip |
| 16347 | 27-CR-23-4547 | 2023-07-19 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-07-19_20240430073117.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430073117.zip |
| 16348 | 27-CR-23-4547 | 2023-10-17 | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-10-17_20240430073111.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-10-17_20240430073111.zip |
| 16349 | 27-CR-23-8649 | 2023-08-29 | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2023-08-29_20240430073556.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | Marzitelli, Patrick | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073556.zip |
| 16350 | 27-CR-23-8721 | 2023-06-28 | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2023-06-28_20240430073629.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | SMITH, ELIZABETH RAE | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240430073629.zip |
| 16351 | 27-CR-23-9135 | 2023-08-22 | MCRO_27-CR-23-9135_Notice of Remote Hearing with Instructions_2023-08-22_20240430073722.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Open | Rashi Tamboura Williams | ADAMS, BROOKE | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240430073722.zip |
| 16352 | 27-CR-23-9546 | 2023-08-22 | MCRO_27-CR-23-9546_Notice of Remote Hearing with Instructions_2023-08-22_20240430073802.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | .png | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875.png | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240430073802.zip |
| 16353 | 27-CR-19-11566 | 2020-11-25 | MCRO_27-CR-19-11566_Notice of Remote Hearing with Instructions_2020-11-25_20240430091626.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | e7ffcb6c7a274231aa8fb29284a061596ac24f82ab601293ac7bce33e7f07d88 | .jpg | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/e7ffcb6c7a274231aa8fb29284a061596ac24f82ab601293ac7bce33e7f07d88.jpg | /image-0030.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Notice_of_Remote_Hearing_with_Instructions_2020-11-25_20240430091626.zip |
| 16354 | 27-CR-19-12130 | 2020-11-25 | MCRO_27-CR-19-12130_Notice of Remote Hearing with Instructions_2020-11-25_20240430091730.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | e7ffcb6c7a274231aa8fb29284a061596ac24f82ab601293ac7bce33e7f07d88 | .jpg | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/e7ffcb6c7a274231aa8fb29284a061596ac24f82ab601293ac7bce33e7f07d88.jpg | /image-0030.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Notice_of_Remote_Hearing_with_Instructions_2020-11-25_20240430091730.zip |
| 16355 | 27-CR-20-11638 | 2021-04-05 | MCRO_27-CR-20-11638_Notice of Remote Hearing with Instructions_2021-04-05_20240430085836.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | e7ffcb6c7a274231aa8fb29284a061596ac24f82ab601293ac7bce33e7f07d88 | .jpg | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/e7ffcb6c7a274231aa8fb29284a061596ac24f82ab601293ac7bce33e7f07d88.jpg | /image-0043.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Notice_of_Remote_Hearing_with_Instructions_2021-04-05_20240430085836.zip |
| 16356 | 27-CR-20-20851 | 2022-04-04 | MCRO_27-CR-20-20851_Notice of Remote Hearing with Instructions_2022-04-04_20240430090340.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | e7ffcb6c7a274231aa8fb29284a061596ac24f82ab601293ac7bce33e7f07d88 | .jpg | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/e7ffcb6c7a274231aa8fb29284a061596ac24f82ab601293ac7bce33e7f07d88.jpg | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Notice_of_Remote_Hearing_with_Instructions_2022-04-04_20240430090340.zip |
| 16357 | 27-CR-21-1980 | 2021-03-17 | MCRO_27-CR-21-1980_Notice of Remote Hearing with Instructions_2021-03-17_20240430080021.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | e7ffcb6c7a274231aa8fb29284a061596ac24f82ab601293ac7bce33e7f07d88 | .jpg | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/e7ffcb6c7a274231aa8fb29284a061596ac24f82ab601293ac7bce33e7f07d88.jpg | /image-0038.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Notice_of_Remote_Hearing_with_Instructions_2021-03-17_20240430080021.zip |
| 16358 | 27-CR-21-1977 | 2021-07-21 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-07-21_20240430075624.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | f701fe3c716786920f44e29514a37511daa4575a2e90c129ed701ca7a396b3f1 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/f701fe3c716786920f44e29514a37511daa4575a2e90c129ed701ca7a396b3f1.png | /image-0054.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075624.zip |
| 16359 | 27-CR-21-1978 | 2021-07-21 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-07-21_20240430075733.pdf | QR Code | Image | Notice of Remote Hearing with Instructions | f701fe3c716786920f44e29514a37511daa4575a2e90c129ed701ca7a396b3f1 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/f701fe3c716786920f44e29514a37511daa4575a2e90c129ed701ca7a396b3f1.png | /image-0054.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.zip |
| 16360 | 27-CR-18-26530 | 2020-07-06 | MCRO_27-CR-18-26530_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-07-06_20240430093358.pdf | QR Code | Image | Pandemic Notice of Cancelled or Rescheduled Hearing | 64d2791516efa42c0036c4c57e8ce772ae995504535ba2f9b3f405c9fee0aac2 | .png | Dormant | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | MARA, KAREN ANN SWEDENBURG | MnCourtFraud.com/File/64d2791516efa42c0036c4c57e8ce772ae995504535ba2f9b3f405c9fee0aac2.png | /image-0174.png | MnCourtFraud.com/File/MCRO_27-CR-18-26530_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-07-06_20240430093358.zip |
| 16361 | 27-CR-19-11566 | 2020-04-29 | MCRO_27-CR-19-11566_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-04-29_20240430091630.pdf | QR Code | Image | Pandemic Notice of Cancelled or Rescheduled Hearing | 64d2791516efa42c0036c4c57e8ce772ae995504535ba2f9b3f405c9fee0aac2 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/64d2791516efa42c0036c4c57e8ce772ae995504535ba2f9b3f405c9fee0aac2.png | /image-0028.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-04-29_20240430091630.zip |
| 16362 | 27-CR-19-11566 | 2020-05-19 | MCRO_27-CR-19-11566_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-19_20240430091629.pdf | QR Code | Image | Pandemic Notice of Cancelled or Rescheduled Hearing | 64d2791516efa42c0036c4c57e8ce772ae995504535ba2f9b3f405c9fee0aac2 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/64d2791516efa42c0036c4c57e8ce772ae995504535ba2f9b3f405c9fee0aac2.png | /image-0028.png | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-05-19_20240430091629.zip |
| 16363 | 27-CR-19-12130 | 2020-04-29 | MCRO_27-CR-19-12130_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-04-29_20240430091735.pdf | QR Code | Image | Pandemic Notice of Cancelled or Rescheduled Hearing | 64d2791516efa42c0036c4c57e8ce772ae995504535ba2f9b3f405c9fee0aac2 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/64d2791516efa42c0036c4c57e8ce772ae995504535ba2f9b3f405c9fee0aac2.png | /image-0028.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-04-29_20240430091735.zip |
| 16364 | 27-CR-19-12130 | 2020-05-19 | MCRO_27-CR-19-12130_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-19_20240430091734.pdf | QR Code | Image | Pandemic Notice of Cancelled or Rescheduled Hearing | 64d2791516efa42c0036c4c57e8ce772ae995504535ba2f9b3f405c9fee0aac2 | .png | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/64d2791516efa42c0036c4c57e8ce772ae995504535ba2f9b3f405c9fee0aac2.png | /image-0028.png | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-05-19_20240430091734.zip |
| 16365 | 27-CR-19-22615 | 2020-05-12 | MCRO_27-CR-19-22615_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-12_20240430092217.pdf | QR Code | Image | Pandemic Notice of Cancelled or Rescheduled Hearing | 64d2791516efa42c0036c4c57e8ce772ae995504535ba2f9b3f405c9fee0aac2 | .png | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/64d2791516efa42c0036c4c57e8ce772ae995504535ba2f9b3f405c9fee0aac2.png | /image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-05-12_20240430092217.zip |
| 16366 | 27-CR-19-22615 | 2020-08-21 | MCRO_27-CR-19-22615_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-08-21_20240430092216.pdf | QR Code | Image | Pandemic Notice of Cancelled or Rescheduled Hearing | 64d2791516efa42c0036c4c57e8ce772ae995504535ba2f9b3f405c9fee0aac2 | .png | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/64d2791516efa42c0036c4c57e8ce772ae995504535ba2f9b3f405c9fee0aac2.png | /image-0028.png | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-08-21_20240430092216.zip |
| 16367 | 27-CR-19-9270 | 2020-07-21 | MCRO_27-CR-19-9270_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-07-21_20240430091457.pdf | QR Code | Image | Pandemic Notice of Cancelled or Rescheduled Hearing | 64d2791516efa42c0036c4c57e8ce772ae995504535ba2f9b3f405c9fee0aac2 | .png | Closed | WILLIAM LEE NABORS | MARTIN, PETER JOSEPH | LEACH, PATRICK GEORGE | MnCourtFraud.com/File/64d2791516efa42c0036c4c57e8ce772ae995504535ba2f9b3f405c9fee0aac2.png | /image-0189.png | MnCourtFraud.com/File/MCRO_27-CR-19-9270_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-07-21_20240430091457.zip |
| 16368 | 27-CR-20-10049 | 2020-05-12 | MCRO_27-CR-20-10049_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-12_20240430085708.pdf | QR Code | Image | Pandemic Notice of Cancelled or Rescheduled Hearing | be3e27eb06aad3e1db7b7342ecb7a5d631f1fb4bed5765f48ea6a8baf5ce6e23 | .png | Closed | Beyonce Porshae Brown | HOFFMAN, GRETCHEN LYNNE | ROSS, DAVID KELLAND | MnCourtFraud.com/File/be3e27eb06aad3e1db7b7342ecb7a5d631f1fb4bed5765f48ea6a8baf5ce6e23.png | /image-0028.png | MnCourtFraud.com/File/MCRO_27-CR-20-10049_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-05-12_20240430085708.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16369 | 27-CR-20-7092 | 2020-05-12 | MCRO_27-CR-20-7092_Pandemic Notice of Cancelled or Rescheduled Hearing_2020-05-12_20240430085316.pdf | QR Code | Image | Pandemic Notice of Cancelled or Rescheduled Hearing | be3e27eb06aad3e1db7b7342ecb7a5d631f1fb4bed5765f48ea6a8baf5ce6e23 | .png | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/be3e27eb06aad3e1db7b7342ecb7a5d631f1fb4bed5765f48ea6a8baf5ce6e23.png | /image-0028.png | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Pandemic_Notice_of_Cancelled_or_Rescheduled_Hearing_2020-05-12_20240430085316.zip |
| 16370 | 27-CR-20-11638 | 2020-05-14 | MCRO_27-CR-20-11638_Summons_2020-05-14_20240430085845.pdf | QR Code | Image | Summons | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | JOHN EMIL STICHA | INZ, JULIA M | CURTISS, WYNN CHARLES | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-20-11638_Summons_2020-05-14_20240430085845.zip |
| 16371 | 27-CR-20-13495 | 2020-06-09 | MCRO_27-CR-20-13495_Summons_2020-06-09_20240430090009.pdf | QR Code | Image | Summons | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Summons_2020-06-09_20240430090009.zip |
| 16372 | 27-CR-20-20037 | 2020-09-16 | MCRO_27-CR-20-20037_Summons_2020-09-16_20240430090155.pdf | QR Code | Image | Summons | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0200.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Summons_2020-09-16_20240430090155.zip |
| 16373 | 27-CR-20-20037 | 2020-10-26 | MCRO_27-CR-20-20037_Summons_2020-10-26_20240430090151.pdf | QR Code | Image | Summons | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0027.png | MnCourtFraud.com/File/MCRO_27-CR-20-20037_Summons_2020-10-26_20240430090151.zip |
| 16374 | 27-CR-20-20851 | 2020-09-29 | MCRO_27-CR-20-20851_Summons_2020-09-29_20240430090356.pdf | QR Code | Image | Summons | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DEVIL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0199.png | MnCourtFraud.com/File/MCRO_27-CR-20-20851_Summons_2020-09-29_20240430090356.zip |
| 16375 | 27-CR-20-3244 | 2020-02-05 | MCRO_27-CR-20-3244_Summons_2020-02-05_20240430085046.pdf | QR Code | Image | Summons | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Summons_2020-02-05_20240430085046.zip |
| 16376 | 27-CR-20-6517 | 2020-03-11 | MCRO_27-CR-20-6517_Summons_2020-03-11_20240430085236.pdf | QR Code | Image | Summons | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0022.png | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Summons_2020-03-11_20240430085236.zip |
| 16377 | 27-CR-20-7092 | 2020-03-17 | MCRO_27-CR-20-7092_Summons_2020-03-17_20240430085320.pdf | QR Code | Image | Summons | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Summons_2020-03-17_20240430085320.zip |
| 16378 | 27-CR-20-8926 | 2020-04-08 | MCRO_27-CR-20-8926_Summons_2020-04-08_20240430085457.pdf | QR Code | Image | Summons | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-20-8926_Summons_2020-04-08_20240430085457.zip |
| 16379 | 27-CR-21-14861 | 2022-10-17 | MCRO_27-CR-21-14861_Summons_2022-10-17_20240430082522.pdf | QR Code | Image | Summons | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Summons_2022-10-17_20240430082522.zip |
| 16380 | 27-CR-22-10055 | 2022-05-26 | MCRO_27-CR-22-10055_Summons_2022-05-26_20240429152803.pdf | QR Code | Image | Summons | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | MAKIS DUVELL LANE | WHITING, FREYA ELIZABETH | GROSSMANN, AMANDA JO | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Summons_2022-05-26_20240429152803.zip |
| 16381 | 27-CR-22-14493 | 2022-07-26 | MCRO_27-CR-22-14493_Summons_2022-07-26_20240429161535.pdf | QR Code | Image | Summons | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Summons_2022-07-26_20240429161535.zip |
| 16382 | 27-CR-22-17300 | 2022-09-08 | MCRO_27-CR-22-17300_Summons_2022-09-08_20240429162009.pdf | QR Code | Image | Summons | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Summons_2022-09-08_20240429162009.zip |
| 16383 | 27-CR-22-18776 | 2022-09-21 | MCRO_27-CR-22-18776_Summons_2022-09-21_20240429162205.pdf | QR Code | Image | Summons | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Summons_2022-09-21_20240429162205.zip |
| 16384 | 27-CR-22-18859 | 2022-09-22 | MCRO_27-CR-22-18859_Summons_2022-09-22_20240429162350.pdf | QR Code | Image | Summons | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Summons_2022-09-22_20240429162350.zip |
| 16385 | 27-CR-22-20033 | 2022-10-06 | MCRO_27-CR-22-20033_Summons_2022-10-06_20240429162659.pdf | QR Code | Image | Summons | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Summons_2022-10-06_20240429162659.zip |
| 16386 | 27-CR-22-21679 | 2022-10-31 | MCRO_27-CR-22-21679_Summons_2022-10-31_20240429162903.pdf | QR Code | Image | Summons | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Summons_2022-10-31_20240429162903.zip |
| 16387 | 27-CR-22-21925 | 2022-11-01 | MCRO_27-CR-22-21925_Summons_2022-11-01_20240429163002.pdf | QR Code | Image | Summons | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | Abdinour Mohamed Alasow | NOOTHED, REBECCA SUCHADA | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Summons_2022-11-01_20240429163002.zip |
| 16388 | 27-CR-22-22687 | 2022-11-15 | MCRO_27-CR-22-22687_Summons_2022-11-15_20240429163216.pdf | QR Code | Image | Summons | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SORENSEN, ROBERT J | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-22-22687_Summons_2022-11-15_20240429163216.zip |
| 16389 | 27-CR-22-22850 | 2022-11-16 | MCRO_27-CR-22-22850_Summons_2022-11-16_20240429163301.pdf | QR Code | Image | Summons | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | YASMIN AHMED ALI | WHITING, FREYA ELIZABETH | Bloomington City Attorney | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-22-22850_Summons_2022-11-16_20240429163301.zip |
| 16390 | 27-CR-22-22963 | 2022-11-17 | MCRO_27-CR-22-22963_Summons_2022-11-17_20240429163948.pdf | QR Code | Image | Summons | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Summons_2022-11-17_20240429163948.zip |
| 16391 | 27-CR-22-23317 | 2022-11-22 | MCRO_27-CR-22-23317_Summons_2022-11-22_20240429164131.pdf | QR Code | Image | Summons | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | Abdinour Mohamed Alasow | Herlofsky, Susan | MONNENS, JOHN PATRICK | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Summons_2022-11-22_20240429164131.zip |
| 16392 | 27-CR-22-9720 | 2022-08-12 | MCRO_27-CR-22-9720_Summons_2022-08-12_20240429152454.pdf | QR Code | Image | Summons | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Summons_2022-08-12_20240429152454.zip |
| 16393 | 27-CR-23-12653 | 2023-06-20 | MCRO_27-CR-23-12653_Summons_2023-06-20_20240430074019.pdf | QR Code | Image | Summons | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Dormant | JACOB JOSEPH SCHECH | SPEETER, ROBERT M | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Summons_2023-06-20_20240430074019.zip |
| 16394 | 27-CR-23-1600 | 2023-01-23 | MCRO_27-CR-23-1600_Summons_2023-01-23_20240430072221.pdf | QR Code | Image | Summons | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | JIMMY EDWARD SPEARS, III | Herlofsky, Susan | LAFAVOR-MONTEZ, ADRIAN SCOTT | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Summons_2023-01-23_20240430072221.zip |
| 16395 | 27-CR-23-1658 | 2023-01-24 | MCRO_27-CR-23-1658_Summons_2023-01-24_20240430072312.pdf | QR Code | Image | Summons | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | YASMIN AHMED ALI | WHITING, FREYA ELIZABETH | GOODCHILD, CODY MICHAEL WILLIAM | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Summons_2023-01-24_20240430072312.zip |
| 16396 | 27-CR-23-2073 | 2023-01-26 | MCRO_27-CR-23-2073_Summons_2023-01-26_20240430072458.pdf | QR Code | Image | Summons | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SPONHEIM, ROLF ALLAN | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Summons_2023-01-26_20240430072458.zip |
| 16397 | 27-CR-23-883 | 2023-01-11 | MCRO_27-CR-23-883_Summons_2023-01-11_20240430072029.pdf | QR Code | Image | Summons | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | .png | Closed | Abdinour Mohamed Alasow | HARMON, JESSIE MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-23-883_Summons_2023-01-11_20240430072029.zip |
| 16398 | 27-CR-22-14493 | 2022-07-26 | MCRO_27-CR-22-14493_Summons_2022-07-26_20240429161535.pdf | QR Code | Image | Summons | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0010.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Summons_2022-07-26_20240429161535.zip |
| 16399 | 27-CR-22-17300 | 2022-09-08 | MCRO_27-CR-22-17300_Summons_2022-09-08_20240429162009.pdf | QR Code | Image | Summons | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0010.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Summons_2022-09-08_20240429162009.zip |
| 16400 | 27-CR-22-18776 | 2022-09-21 | MCRO_27-CR-22-18776_Summons_2022-09-21_20240429162205.pdf | QR Code | Image | Summons | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0010.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Summons_2022-09-21_20240429162205.zip |
| 16401 | 27-CR-22-18859 | 2022-09-22 | MCRO_27-CR-22-18859_Summons_2022-09-22_20240429162350.pdf | QR Code | Image | Summons | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0010.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Summons_2022-09-22_20240429162350.zip |

EXHIBIT SHA-6 | p. 497

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16402 | 27-CR-22-20033 | 2022-10-06 | MCRO_27-CR-22-20033_Summons_2022-10-06_20240429162659.pdf | QR Code | Image | Summons | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0010.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Summons_2022-10-06_20240429162659.zip |
| 16403 | 27-CR-22-21679 | 2022-10-31 | MCRO_27-CR-22-21679_Summons_2022-10-31_20240429162903.pdf | QR Code | Image | Summons | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0010.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Summons_2022-10-31_20240429162903.zip |
| 16404 | 27-CR-22-21925 | 2022-11-01 | MCRO_27-CR-22-21925_Summons_2022-11-01_20240429163002.pdf | QR Code | Image | Summons | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Closed | Abdinour Mohamed Alasow | NOOTHED, REBECCA SUCHADA | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0010.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Summons_2022-11-01_20240429163002.zip |
| 16405 | 27-CR-22-22687 | 2022-11-15 | MCRO_27-CR-22-22687_Summons_2022-11-15_20240429163216.pdf | QR Code | Image | Summons | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Closed | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SORENSEN, ROBERT J | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0010.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-22687_Summons_2022-11-15_20240429163216.zip |
| 16406 | 27-CR-22-22850 | 2022-11-16 | MCRO_27-CR-22-22850_Summons_2022-11-16_20240429163301.pdf | QR Code | Image | Summons | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Closed | YASMIN AHMED ALI | WHITING, FREYA ELIZABETH | Bloomington City Attorney | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0010.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-22850_Summons_2022-11-16_20240429163301.zip |
| 16407 | 27-CR-22-22963 | 2022-11-17 | MCRO_27-CR-22-22963_Summons_2022-11-17_20240429163948.pdf | QR Code | Image | Summons | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0010.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Summons_2022-11-17_20240429163948.zip |
| 16408 | 27-CR-22-23317 | 2022-11-22 | MCRO_27-CR-22-23317_Summons_2022-11-22_20240429164131.pdf | QR Code | Image | Summons | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Closed | Abdinour Mohamed Alasow | Herlofsky, Susan | MONNENS, JOHN PATRICK | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0010.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Summons_2022-11-22_20240429164131.zip |
| 16409 | 27-CR-22-9720 | 2022-08-12 | MCRO_27-CR-22-9720_Summons_2022-08-12_20240429152454.pdf | QR Code | Image | Summons | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Closed | EMANUEL OMAR BLACK | SCOTT, ELIZABETH A F | Bloomington City Attorney | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0010.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Summons_2022-08-12_20240429152454.zip |
| 16410 | 27-CR-23-12653 | 2023-06-20 | MCRO_27-CR-23-12653_Summons_2023-06-20_20240430074019.pdf | QR Code | Image | Summons | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Dormant | JACOB JOSEPH SCHECH | SPEETER, ROBERT M | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0010.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Summons_2023-06-20_20240430074019.zip |
| 16411 | 27-CR-23-1600 | 2023-01-23 | MCRO_27-CR-23-1600_Summons_2023-01-23_20240430072221.pdf | QR Code | Image | Summons | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Closed | JIMMY EDWARD SPEARS, III | Herlofsky, Susan | LAFAVOR-MONTEZ, ADRIAN SCOTT | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0010.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Summons_2023-01-23_20240430072221.zip |
| 16412 | 27-CR-23-1658 | 2023-01-24 | MCRO_27-CR-23-1658_Summons_2023-01-24_20240430072312.pdf | QR Code | Image | Summons | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Closed | YASMIN AHMED ALI | WHITING, FREYA ELIZABETH | GOODCHILD, CODY MICHAEL WILLIAM | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0010.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Summons_2023-01-24_20240430072312.zip |
| 16413 | 27-CR-23-2073 | 2023-01-26 | MCRO_27-CR-23-2073_Summons_2023-01-26_20240430072458.pdf | QR Code | Image | Summons | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SPONHEIM, ROLF ALLAN | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0010.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Summons_2023-01-26_20240430072458.zip |
| 16414 | 27-CR-23-883 | 2023-01-11 | MCRO_27-CR-23-883_Summons_2023-01-11_20240430072029.pdf | QR Code | Image | Summons | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | .jpg | Closed | Abdinour Mohamed Alasow | HARMON, JESSIE MARIE | RENZ, CHRISTOPHER PAUL | MnCourtFraud.com/File/515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8.jpg | /image-0010.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-883_Summons_2023-01-11_20240430072029.zip |
| 16415 | 27-CR-21-14861 | 2022-10-17 | MCRO_27-CR-21-14861_Summons_2022-10-17_20240430082522.pdf | QR Code | Image | Summons | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | .jpg | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca.jpg | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Summons_2022-10-17_20240430082522.zip |
| 16416 | 27-CR-20-13495 | 2022-04-05 | MCRO_27-CR-20-13495_Notice of Evidence and Identification Procedures_2022-04-05_20240430085938.pdf | Small Square icon/emoticon | Image | Notice of Evidence and Identification Procedures | 954d7b27530ee0deabb73777238cdbee1748ec10f63f357bc206537983f1bb0f | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/954d7b27530ee0deabb73777238cdbee1748ec10f63f357bc206537983f1bb0f.png | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Evidence_and_Identification_Procedures_2022-04-05_20240430085938.zip |
| 16417 | 27-CR-21-6710 | 2022-05-10 | MCRO_27-CR-21-6710_Notice of Evidence and Identification Procedures_2022-05-10_20240430080405.pdf | Small Square icon/emoticon | Image | Notice of Evidence and Identification Procedures | 954d7b27530ee0deabb73777238cdbee1748ec10f63f357bc206537983f1bb0f | .png | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/954d7b27530ee0deabb73777238cdbee1748ec10f63f357bc206537983f1bb0f.png | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Evidence_and_Identification_Procedures_2022-05-10_20240430080405.zip |
| 16418 | 27-CR-20-13495 | 2022-04-05 | MCRO_27-CR-20-13495_Notice of Evidence and Identification Procedures_2022-04-05_20240430085938.pdf | Small Square icon/emoticon | Image | Notice of Evidence and Identification Procedures | b3a43346d8162ea90051dd11fc767fbba28316c26fdf9a162ee6bfb3425a6cfe | .png | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/b3a43346d8162ea90051dd11fc767fbba28316c26fdf9a162ee6bfb3425a6cfe.png | /image-0019.png | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Notice_of_Evidence_and_Identification_Procedures_2022-04-05_20240430085938.zip |
| 16419 | 27-CR-21-6710 | 2022-05-10 | MCRO_27-CR-21-6710_Notice of Evidence and Identification Procedures_2022-05-10_20240430080405.pdf | Small Square icon/emoticon | Image | Notice of Evidence and Identification Procedures | b3a43346d8162ea90051dd11fc767fbba28316c26fdf9a162ee6bfb3425a6cfe | .png | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/b3a43346d8162ea90051dd11fc767fbba28316c26fdf9a162ee6bfb3425a6cfe.png | /image-0019.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Evidence_and_Identification_Procedures_2022-05-10_20240430080405.zip |
| 16420 | 27-CR-21-20072 | 2022-06-17 | MCRO_27-CR-21-20072_Notice of Appearance_2022-06-17_20240430083057.pdf | Video Camera Recording Icon / clipart | Image | Notice of Appearance | 12b83ae4f8e037a95e9910ce13709dd82dcecd99fab23e573331fea3206ed362 | .png | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/12b83ae4f8e037a95e9910ce13709dd82dcecd99fab23e573331fea3206ed362.png | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Notice_of_Appearance_2022-06-17_20240430083057.zip |
| 16421 | 27-CR-20-7092 | 2021-11-30 | MCRO_27-CR-20-7092_Notice of Remote Hearing with Instructions_2021-11-30_20240430085306.pdf | Video Camera Recording Icon / clipart | Image | Notice of Remote Hearing with Instructions | 12b83ae4f8e037a95e9910ce13709dd82dcecd99fab23e573331fea3206ed362 | .png | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/12b83ae4f8e037a95e9910ce13709dd82dcecd99fab23e573331fea3206ed362.png | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Notice_of_Remote_Hearing_with_Instructions_2021-11-30_20240430085306.zip |
| 16422 | 27-CR-21-17008 | 2022-06-01 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-06-01_20240430082747.pdf | Video Camera Recording Icon / clipart | Image | Notice of Remote Hearing with Instructions | 12b83ae4f8e037a95e9910ce13709dd82dcecd99fab23e573331fea3206ed362 | .png | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/12b83ae4f8e037a95e9910ce13709dd82dcecd99fab23e573331fea3206ed362.png | /image-0042.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2022-06-01_20240430082747.zip |
| 16423 | 27-CR-21-17008 | 2022-07-28 | MCRO_27-CR-21-17008_Notice of Remote Hearing with Instructions_2022-07-28_20240430082745.pdf | Video Camera Recording Icon / clipart | Image | Notice of Remote Hearing with Instructions | 12b83ae4f8e037a95e9910ce13709dd82dcecd99fab23e573331fea3206ed362 | .png | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/12b83ae4f8e037a95e9910ce13709dd82dcecd99fab23e573331fea3206ed362.png | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Notice_of_Remote_Hearing_with_Instructions_2022-07-28_20240430082745.zip |
| 16424 | 27-CR-21-933 | 2021-11-30 | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2021-11-30_20240430075237.pdf | Video Camera Recording Icon / clipart | Image | Notice of Remote Hearing with Instructions | 12b83ae4f8e037a95e9910ce13709dd82dcecd99fab23e573331fea3206ed362 | .png | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/12b83ae4f8e037a95e9910ce13709dd82dcecd99fab23e573331fea3206ed362.png | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Remote_Hearing_with_Instructions_2021-11-30_20240430075237.zip |
| 16425 | 27-CR-20-423 | 2022-05-16 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-05-16_20240430084806.pdf | Video Camera Recording Icon / clipart | Image | Notice of Remote Hearing with Instructions | 3fe2a436cb7e89aa2a8eada96722d2639515c5e71e45588dc002e99e888bcdb0 | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/3fe2a436cb7e89aa2a8eada96722d2639515c5e71e45588dc002e99e888bcdb0.png | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-05-16_20240430084806.zip |
| 16426 | 27-CR-21-3797 | 2022-09-14 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2022-09-14_20240430080142.pdf | Video Camera Recording Icon / clipart | Image | Notice of Remote Hearing with Instructions | 3fe2a436cb7e89aa2a8eada96722d2639515c5e71e45588dc002e99e888bcdb0 | .png | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/3fe2a436cb7e89aa2a8eada96722d2639515c5e71e45588dc002e99e888bcdb0.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2022-09-14_20240430080142.zip |
| 16427 | 27-CR-21-6710 | 2022-04-19 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-19_20240430080412.pdf | Video Camera Recording Icon / clipart | Image | Notice of Remote Hearing with Instructions | 3fe2a436cb7e89aa2a8eada96722d2639515c5e71e45588dc002e99e888bcdb0 | .png | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/3fe2a436cb7e89aa2a8eada96722d2639515c5e71e45588dc002e99e888bcdb0.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-19_20240430080412.zip |
| 16428 | 27-CR-21-6710 | 2022-04-20 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-20_20240430080410.pdf | Video Camera Recording Icon / clipart | Image | Notice of Remote Hearing with Instructions | 3fe2a436cb7e89aa2a8eada96722d2639515c5e71e45588dc002e99e888bcdb0 | .png | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/3fe2a436cb7e89aa2a8eada96722d2639515c5e71e45588dc002e99e888bcdb0.png | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-20_20240430080410.zip |
| 16429 | 27-CR-21-3797 | 2022-09-14 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2022-09-14_20240430080142.pdf | Video Camera Recording Icon / clipart | Image | Notice of Remote Hearing with Instructions | 983dc335e96ba5c9254a80157533860b162b0ab25e64f5ed5a640a4711b39dc3 | .png | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/983dc335e96ba5c9254a80157533860b162b0ab25e64f5ed5a640a4711b39dc3.png | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2022-09-14_20240430080142.zip |
| 16430 | 27-CR-21-6710 | 2022-04-19 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-19_20240430080412.pdf | Video Camera Recording Icon / clipart | Image | Notice of Remote Hearing with Instructions | 983dc335e96ba5c9254a80157533860b162b0ab25e64f5ed5a640a4711b39dc3 | .png | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/983dc335e96ba5c9254a80157533860b162b0ab25e64f5ed5a640a4711b39dc3.png | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-19_20240430080412.zip |
| 16431 | 27-CR-21-6710 | 2022-04-20 | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-20_20240430080410.pdf | Video Camera Recording Icon / clipart | Image | Notice of Remote Hearing with Instructions | 983dc335e96ba5c9254a80157533860b162b0ab25e64f5ed5a640a4711b39dc3 | .png | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/983dc335e96ba5c9254a80157533860b162b0ab25e64f5ed5a640a4711b39dc3.png | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-20_20240430080410.zip |
| 16432 | 27-CR-20-423 | 2022-09-26 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-09-26_20240430084803.pdf | Video Camera Recording Icon / clipart | Image | Notice of Remote Hearing with Instructions | b8c179d21f552d2a152c5fb108760171db5826bfd89e4d8d20f81f85eaad3b6a | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/b8c179d21f552d2a152c5fb108760171db5826bfd89e4d8d20f81f85eaad3b6a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-09-26_20240430084803.zip |
| 16433 | 27-CR-21-14861 | 2022-02-28 | MCRO_27-CR-21-14861_Notice of Remote Hearing with Instructions_2022-02-28_20240430082533.pdf | Video Camera Recording Icon / clipart | Image | Notice of Remote Hearing with Instructions | b8c179d21f552d2a152c5fb108760171db5826bfd89e4d8d20f81f85eaad3b6a | .png | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/b8c179d21f552d2a152c5fb108760171db5826bfd89e4d8d20f81f85eaad3b6a.png | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Notice_of_Remote_Hearing_with_Instructions_2022-02-28_20240430082533.zip |
| 16434 | 27-CR-20-3244 | 2023-08-25 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2023-08-25_20240430085006.pdf | White Square | Image | Notice of Remote Hearing with Instructions | 81090d62d5aa6a8ff419aa70b8bbda0b887323f7776f7f2a432fdb80b47eee41 | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/81090d62d5aa6a8ff419aa70b8bbda0b887323f7776f7f2a432fdb80b47eee41.png | /image-0283.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430085006.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16435 | 27-CR-21-1977 | 2023-08-25 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2023-08-25_20240430075556.pdf | White Square | Image | Notice of Remote Hearing with Instructions | 81090d62d5aa6a8ff419aa70b8bbda0b887323f7776f7f2a432fdb80b47eee41 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/81090d62d5aa6a8ff419aa70b8bbda0b887323f7776f7f2a432fdb80b47eee41.png | /image-0283.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430075556.zip |
| 16436 | 27-CR-21-1978 | 2023-08-25 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2023-08-25_20240430075709.pdf | White Square | Image | Notice of Remote Hearing with Instructions | 81090d62d5aa6a8ff419aa70b8bbda0b887323f7776f7f2a432fdb80b47eee41 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/81090d62d5aa6a8ff419aa70b8bbda0b887323f7776f7f2a432fdb80b47eee41.png | /image-0283.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240430075709.zip |
| 16437 | 27-CR-22-20033 | 2023-08-25 | MCRO_27-CR-22-20033_Notice of Remote Hearing with Instructions_2023-08-25_20240429162649.pdf | White Square | Image | Notice of Remote Hearing with Instructions | 81090d62d5aa6a8ff419aa70b8bbda0b887323f7776f7f2a432fdb80b47eee41 | .png | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/81090d62d5aa6a8ff419aa70b8bbda0b887323f7776f7f2a432fdb80b47eee41.png | /image-0283.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240429162649.zip |
| 16438 | 27-CR-20-23239 | 2021-06-16 | MCRO_27-CR-20-23239_Notice of Remote Hearing with Instructions_2021-06-16_20240430090433.pdf |  | Image | Notice of Remote Hearing with Instructions | e08337dd98b93911feaf0f5d7f5915939a1128eb41a6c742a8d672eb9bb5c193 | .png | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/e08337dd98b93911feaf0f5d7f5915939a1128eb41a6c742a8d672eb9bb5c193.png | /image-0035.png | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Notice_of_Remote_Hearing_with_Instructions_2021-06-16_20240430090433.zip |
| 16439 | 27-CR-21-1977 | 2021-07-21 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-07-21_20240430075624.pdf |  | Image | Notice of Remote Hearing with Instructions | e08337dd98b93911feaf0f5d7f5915939a1128eb41a6c742a8d672eb9bb5c193 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/e08337dd98b93911feaf0f5d7f5915939a1128eb41a6c742a8d672eb9bb5c193.png | /image-0056.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075624.zip |
| 16440 | 27-CR-21-1978 | 2021-07-21 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-07-21_20240430075733.pdf |  | Image | Notice of Remote Hearing with Instructions | e08337dd98b93911feaf0f5d7f5915939a1128eb41a6c742a8d672eb9bb5c193 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/e08337dd98b93911feaf0f5d7f5915939a1128eb41a6c742a8d672eb9bb5c193.png | /image-0056.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.zip |
| 16441 | 27-CR-18-19274 | 2021-04-07 | MCRO_27-CR-18-19274_Notice of Intent to Prosecute_2021-04-07_20240430093049.pdf | Handwritten Signature by Andrew Johnson (#0392621) | Attorney Signature | Notice of Intent to Prosecute | 986c24479381a95ed5482fa9abcb378230205fde966274adbf7212982966b4a4 | .png | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/986c24479381a95ed5482fa9abcb378230205fde966274adbf7212982966b4a4.png | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Intent_to_Prosecute_2021-04-07_20240430093049.zip |
| 16442 | 27-CR-20-423 | 2021-04-07 | MCRO_27-CR-20-423_Notice of Intent to Prosecute_2021-04-07_20240430084814.pdf | Handwritten Signature by Andrew Johnson (#0392621) | Attorney Signature | Notice of Intent to Prosecute | 986c24479381a95ed5482fa9abcb378230205fde966274adbf7212982966b4a4 | .png | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/986c24479381a95ed5482fa9abcb378230205fde966274adbf7212982966b4a4.png | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Intent_to_Prosecute_2021-04-07_20240430084814.zip |
| 16443 | 27-CR-17-1555 | 2020-01-23 | MCRO_27-CR-17-1555_Notice of Motion and Motion_2020-01-23_20240430093554.pdf | Handwritten Signature by Anna Petosky (#388163) | Attorney Signature | Notice of Motion and Motion | 7bac2c9d2e9afaa219a82b0a59c4863a68fe486ccf732ae5beec9057e65b104c | .png | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/7bac2c9d2e9afaa219a82b0a59c4863a68fe486ccf732ae5beec9057e65b104c.png | /image-0064.png | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Notice_of_Motion_and_Motion_2020-01-23_20240430093554.zip |
| 16444 | 27-CR-17-22909 | 2020-01-23 | MCRO_27-CR-17-22909_Notice of Motion and Motion_2020-01-23_20240430093730.pdf | Handwritten Signature by Anna Petosky (#388163) | Attorney Signature | Notice of Motion and Motion | 7bac2c9d2e9afaa219a82b0a59c4863a68fe486ccf732ae5beec9057e65b104c | .png | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/7bac2c9d2e9afaa219a82b0a59c4863a68fe486ccf732ae5beec9057e65b104c.png | /image-0064.png | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Notice_of_Motion_and_Motion_2020-01-23_20240430093730.zip |
| 16445 | 27-CR-17-8342 | 2020-01-23 | MCRO_27-CR-17-8342_Notice of Motion and Motion_2020-01-23_20240430093649.pdf | Handwritten Signature by Anna Petosky (#388163) | Attorney Signature | Notice of Motion and Motion | 7bac2c9d2e9afaa219a82b0a59c4863a68fe486ccf732ae5beec9057e65b104c | .png | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/7bac2c9d2e9afaa219a82b0a59c4863a68fe486ccf732ae5beec9057e65b104c.png | /image-0064.png | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Notice_of_Motion_and_Motion_2020-01-23_20240430093649.zip |
| 16446 | 27-CR-18-18391 | 2021-04-01 | MCRO_27-CR-18-18391_Notice by Attorney or Party_2021-04-01_20240430092739.pdf | Handwritten Signature by Evan Powell (#0401561) | Attorney Signature | Notice by Attorney or Party | 5fa69bf3b6b3f8f393d506d6813c1fbc0664a30ca39396dbfc5f2d0dce65a546 | .jpg | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/5fa69bf3b6b3f8f393d506d6813c1fbc0664a30ca39396dbfc5f2d0dce65a546.jpg | /image-0025.jpg | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Notice_by_Attorney_or_Party_2021-04-01_20240430092739.zip |
| 16447 | 27-CR-19-17539 | 2021-04-01 | MCRO_27-CR-19-17539_Notice by Attorney or Party_2021-04-01_20240430091949.pdf | Handwritten Signature by Evan Powell (#0401561) | Attorney Signature | Notice by Attorney or Party | 5fa69bf3b6b3f8f393d506d6813c1fbc0664a30ca39396dbfc5f2d0dce65a546 | .jpg | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/5fa69bf3b6b3f8f393d506d6813c1fbc0664a30ca39396dbfc5f2d0dce65a546.jpg | /image-0025.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Notice_by_Attorney_or_Party_2021-04-01_20240430091949.zip |
| 16448 | 27-CR-19-1916 | 2021-04-01 | MCRO_27-CR-19-1916_Notice by Attorney or Party_2021-04-01_20240430091230.pdf | Handwritten Signature by Evan Powell (#0401561) | Attorney Signature | Notice by Attorney or Party | 5fa69bf3b6b3f8f393d506d6813c1fbc0664a30ca39396dbfc5f2d0dce65a546 | .jpg | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/5fa69bf3b6b3f8f393d506d6813c1fbc0664a30ca39396dbfc5f2d0dce65a546.jpg | /image-0025.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Notice_by_Attorney_or_Party_2021-04-01_20240430091230.zip |
| 16449 | 27-CR-19-3539 | 2021-04-01 | MCRO_27-CR-19-3539_Notice by Attorney or Party_2021-04-01_20240430091342.pdf | Handwritten Signature by Evan Powell (#0401561) | Attorney Signature | Notice by Attorney or Party | 5fa69bf3b6b3f8f393d506d6813c1fbc0664a30ca39396dbfc5f2d0dce65a546 | .jpg | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/5fa69bf3b6b3f8f393d506d6813c1fbc0664a30ca39396dbfc5f2d0dce65a546.jpg | /image-0025.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Notice_by_Attorney_or_Party_2021-04-01_20240430091342.zip |
| 16450 | 27-CR-22-20527 | 2023-11-01 | MCRO_27-CR-22-20527_Memorandum_2023-11-01_20240429162753.pdf | Handwritten Signature by Jenna Dominik (#040050) | Attorney Signature | Memorandum | 64f53f20ecdc0e05ac2eb094d59de78fda4445d96a188848d7ec2d5b8db9174e | .png | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/64f53f20ecdc0e05ac2eb094d59de78fda4445d96a188848d7ec2d5b8db9174e.png | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Memorandum_2023-11-01_20240429162753.zip |
| 16451 | 27-CR-22-20527 | 2023-12-15 | MCRO_27-CR-22-20527_Memorandum_2023-12-15_20240429162750.pdf | Handwritten Signature by Jenna Dominik (#040050) | Attorney Signature | Memorandum | 64f53f20ecdc0e05ac2eb094d59de78fda4445d96a188848d7ec2d5b8db9174e | .png | Dormant | JARELLE THOMAS VAUGHN | Herlofsky, Susan | DOMINIK, JENNA ELIZABETH | MnCourtFraud.com/File/64f53f20ecdc0e05ac2eb094d59de78fda4445d96a188848d7ec2d5b8db9174e.png | /image-0072.png | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Memorandum_2023-12-15_20240429162750.zip |
| 16452 | 27-CR-22-22521 | 2023-02-15 | MCRO_27-CR-22-22521_Notice of Intent to Prosecute_2023-02-15_20240429163111.pdf | Handwritten Signature by Kaitlin B Anderson (#0401447) | Attorney Signature | Notice of Intent to Prosecute | c5be2f8d0561e727e0da22ac21c6819269ee433ab1eccb0bfd0c77f87229ffe8 | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/c5be2f8d0561e727e0da22ac21c6819269ee433ab1eccb0bfd0c77f87229ffe8.png | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Notice_of_Intent_to_Prosecute_2023-02-15_20240429163111.zip |
| 16453 | 27-CR-22-3570 | 2023-02-15 | MCRO_27-CR-22-3570_Notice of Intent to Prosecute_2023-02-15_20240429034617.pdf | Handwritten Signature by Kaitlin B Anderson (#0401447) | Attorney Signature | Notice of Intent to Prosecute | c5be2f8d0561e727e0da22ac21c6819269ee433ab1eccb0bfd0c77f87229ffe8 | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/c5be2f8d0561e727e0da22ac21c6819269ee433ab1eccb0bfd0c77f87229ffe8.png | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Notice_of_Intent_to_Prosecute_2023-02-15_20240429034617.zip |
| 16454 | 27-CR-23-21653 | 2023-10-27 | MCRO_27-CR-23-21653_Notice of Motion and Motion_2023-10-27_20240430075014.pdf | Handwritten Signature by Raissa Carpenter (#0396413) | Attorney Signature | Notice of Motion and Motion | 49aa887465d89b356950110f209bc1f8431364404acdf32276bd07c2b479595d | .jpg | Dormant | ROBERT WILLIAM BALSIMO | CARPENTER, RAISSA | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/49aa887465d89b356950110f209bc1f8431364404acdf32276bd07c2b479595d.jpg | /image-0021.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Notice_of_Motion_and_Motion_2023-10-27_20240430075014.zip |
| 16455 | 27-CR-23-21653 | 2023-12-12 | MCRO_27-CR-23-21653_Notice of Motion and Motion_2023-12-12_20240430075010.pdf | Handwritten Signature by Raissa Carpenter (#0396413) | Attorney Signature | Notice of Motion and Motion | 49aa887465d89b356950110f209bc1f8431364404acdf32276bd07c2b479595d | .jpg | Dormant | ROBERT WILLIAM BALSIMO | CARPENTER, RAISSA | ELLISON, ISAIAH DANIEL | MnCourtFraud.com/File/49aa887465d89b356950110f209bc1f8431364404acdf32276bd07c2b479595d.jpg | /image-0021.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Notice_of_Motion_and_Motion_2023-12-12_20240430075010.zip |
| 16456 | 27-CR-21-20529 | 2022-06-13 | MCRO_27-CR-21-20529_Notice of Intent to Prosecute_2022-06-13_20240430083157.pdf | Handwritten Signature of Dawn O’Rourke (#0388150) | Attorney Signature | Notice of Intent to Prosecute | 672efcf3395dd98149c609357c25e8d1b253f4760d0d2cecb39ca81f20b446dc | .png | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/672efcf3395dd98149c609357c25e8d1b253f4760d0d2cecb39ca81f20b446dc.png | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Intent_to_Prosecute_2022-06-13_20240430083157.zip |
| 16457 | 27-CR-22-5532 | 2022-06-13 | MCRO_27-CR-22-5532_Notice of Intent to Prosecute_2022-06-13_20240429040411.pdf | Handwritten Signature of Dawn O’Rourke (#0388150) | Attorney Signature | Notice of Intent to Prosecute | 672efcf3395dd98149c609357c25e8d1b253f4760d0d2cecb39ca81f20b446dc | .png | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/672efcf3395dd98149c609357c25e8d1b253f4760d0d2cecb39ca81f20b446dc.png | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Intent_to_Prosecute_2022-06-13_20240429040411.zip |
| 16458 | 27-CR-22-7953 | 2022-06-13 | MCRO_27-CR-22-7953_Notice of Intent to Prosecute_2022-06-13_20240429040643.pdf | Handwritten Signature of Dawn O’Rourke (#0388150) | Attorney Signature | Notice of Intent to Prosecute | 672efcf3395dd98149c609357c25e8d1b253f4760d0d2cecb39ca81f20b446dc | .png | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/672efcf3395dd98149c609357c25e8d1b253f4760d0d2cecb39ca81f20b446dc.png | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Notice_of_Intent_to_Prosecute_2022-06-13_20240429040643.zip |
| 16459 | 27-CR-21-20529 | 2022-06-13 | MCRO_27-CR-21-20529_Notice of Intent to Prosecute_2022-06-13_20240430083157.pdf | Handwritten Signature of Dawn O’Rourke (#0388150) | Attorney Signature | Notice of Intent to Prosecute | 6f68f18304f2eb547d0af1cbe16a2b1d68da6d4119a825e5e5e30c24dc4683dd | .png | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/6f68f18304f2eb547d0af1cbe16a2b1d68da6d4119a825e5e5e30c24dc4683dd.png | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Notice_of_Intent_to_Prosecute_2022-06-13_20240430083157.zip |
| 16460 | 27-CR-22-5532 | 2022-06-13 | MCRO_27-CR-22-5532_Notice of Intent to Prosecute_2022-06-13_20240429040411.pdf | Handwritten Signature of Dawn O’Rourke (#0388150) | Attorney Signature | Notice of Intent to Prosecute | 6f68f18304f2eb547d0af1cbe16a2b1d68da6d4119a825e5e5e30c24dc4683dd | .png | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/6f68f18304f2eb547d0af1cbe16a2b1d68da6d4119a825e5e5e30c24dc4683dd.png | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Intent_to_Prosecute_2022-06-13_20240429040411.zip |
| 16461 | 27-CR-22-7953 | 2022-06-13 | MCRO_27-CR-22-7953_Notice of Intent to Prosecute_2022-06-13_20240429040643.pdf | Handwritten Signature of Dawn O’Rourke (#0388150) | Attorney Signature | Notice of Intent to Prosecute | 6f68f18304f2eb547d0af1cbe16a2b1d68da6d4119a825e5e5e30c24dc4683dd | .png | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/6f68f18304f2eb547d0af1cbe16a2b1d68da6d4119a825e5e5e30c24dc4683dd.png | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Notice_of_Intent_to_Prosecute_2022-06-13_20240429040643.zip |
| 16462 | 27-CR-19-12466 | 2021-04-15 | MCRO_27-CR-19-12466_Notice of Motion and Motion_2021-04-15_20240430091836.pdf | Handwritten Signature of Emily Liebman (#0399945) | Attorney Signature | Notice of Motion and Motion | 753dddfc4a61847c52e748f9a61172740f06967c69f830a30211dddb16538cf9 | .jpg | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/753dddfc4a61847c52e748f9a61172740f06967c69f830a30211dddb16538cf9.jpg | /image-0098.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Notice_of_Motion_and_Motion_2021-04-15_20240430091836.zip |
| 16463 | 27-CR-19-19606 | 2021-07-14 | MCRO_27-CR-19-19606_Notice of Motion and Motion_2021-07-14_20240430092049.pdf | Handwritten Signature of Emily Liebman (#0399945) | Attorney Signature | Notice of Motion and Motion | 753dddfc4a61847c52e748f9a61172740f06967c69f830a30211dddb16538cf9 | .jpg | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/753dddfc4a61847c52e748f9a61172740f06967c69f830a30211dddb16538cf9.jpg | /image-0098.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Notice_of_Motion_and_Motion_2021-07-14_20240430092049.zip |
| 16464 | 27-CR-19-12466 | 2020-05-28 | MCRO_27-CR-19-12466_Witness List_2020-05-28_20240430091844.pdf | Handwritten Signature of Emily Liebman (#0399945) | Attorney Signature | Witness List | 753dddfc4a61847c52e748f9a61172740f06967c69f830a30211dddb16538cf9 | .jpg | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/753dddfc4a61847c52e748f9a61172740f06967c69f830a30211dddb16538cf9.jpg | /image-0085.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Witness_List_2020-05-28_20240430091844.zip |
| 16465 | 27-CR-19-12466 | 2021-04-29 | MCRO_27-CR-19-12466_Witness List_2021-04-29_20240430091835.pdf | Handwritten Signature of Emily Liebman (#0399945) | Attorney Signature | Witness List | 753dddfc4a61847c52e748f9a61172740f06967c69f830a30211dddb16538cf9 | .jpg | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/753dddfc4a61847c52e748f9a61172740f06967c69f830a30211dddb16538cf9.jpg | /image-0088.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Witness_List_2021-04-29_20240430091835.zip |
| 16466 | 27-CR-19-19606 | 2020-05-28 | MCRO_27-CR-19-19606_Witness List_2020-05-28_20240430092059.pdf | Handwritten Signature of Emily Liebman (#0399945) | Attorney Signature | Witness List | 753dddfc4a61847c52e748f9a61172740f06967c69f830a30211dddb16538cf9 | .jpg | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/753dddfc4a61847c52e748f9a61172740f06967c69f830a30211dddb16538cf9.jpg | /image-0084.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Witness_List_2020-05-28_20240430092059.zip |
| 16467 | 27-CR-19-19606 | 2021-07-13 | MCRO_27-CR-19-19606_Witness List_2021-07-13_20240430092051.pdf | Handwritten Signature of Emily Liebman (#0399945) | Attorney Signature | Witness List | 753dddfc4a61847c52e748f9a61172740f06967c69f830a30211dddb16538cf9 | .jpg | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/753dddfc4a61847c52e748f9a61172740f06967c69f830a30211dddb16538cf9.jpg | /image-0088.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Witness_List_2021-07-13_20240430092051.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16468 | 27-CR-22-22521 | 2023-02-15 | MCRO_27-CR-22-22521_Notice of Intent to Prosecute_2023-02-15_20240429163111.pdf | Handwritten Signature of Kaitlin B Anderson (#0401447) | Attorney Signature | Notice of Intent to Prosecute | 8d322de5af843db5f8aeaf4b0480b9d4b48f2a91acc33777649abc099be7a54d | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/8d322de5af843db5f8aeaf4b0480b9d4b48f2a91acc33777649abc099be7a54d.png | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Notice_of_Intent_to_Prosecute_2023-02-15_20240429163111.zip |
| 16469 | 27-CR-22-3570 | 2023-02-15 | MCRO_27-CR-22-3570_Notice of Intent to Prosecute_2023-02-15_20240429034617.pdf | Handwritten Signature of Kaitlin B Anderson (#0401447) | Attorney Signature | Notice of Intent to Prosecute | 8d322de5af843db5f8aeaf4b0480b9d4b48f2a91acc33777649abc099be7a54d | .png | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/8d322de5af843db5f8aeaf4b0480b9d4b48f2a91acc33777649abc099be7a54d.png | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Notice_of_Intent_to_Prosecute_2023-02-15_20240429034617.zip |
| 16470 | 27-CR-19-28883 | 2023-02-22 | MCRO_27-CR-19-28883_Dismissal by Prosecuting Attorney_2023-02-22_20240430092343.pdf | Handwritten Signature of Mawerdi Hamid (#0393130) | Attorney Signature | Dismissal by Prosecuting Attorney | 15e28ed6ae3f512961d38744a43bfccf27f07fa0f822eec0a56e8d94c280e238 | .png | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/15e28ed6ae3f512961d38744a43bfccf27f07fa0f822eec0a56e8d94c280e238.png | /image-0105.png | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Dismissal_by_Prosecuting_Attorney_2023-02-22_20240430092343.zip |
| 16471 | 27-CR-21-13795 | 2023-02-22 | MCRO_27-CR-21-13795_Dismissal by Prosecuting Attorney_2023-02-22_20240430082431.pdf | Handwritten Signature of Mawerdi Hamid (#0393130) | Attorney Signature | Dismissal by Prosecuting Attorney | 15e28ed6ae3f512961d38744a43bfccf27f07fa0f822eec0a56e8d94c280e238 | .png | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/15e28ed6ae3f512961d38744a43bfccf27f07fa0f822eec0a56e8d94c280e238.png | /image-0106.png | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Dismissal_by_Prosecuting_Attorney_2023-02-22_20240430082431.zip |
| 16472 | 27-CR-20-3244 | 2022-10-26 | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | Handwritten signature of Defendant Angelic Denise Schaeffer aka Nunn | Defendant Signature | Notice of Hearing | 5560f0d7fbb54cd9d7bd50a075803691b0e3c2b98c526bf924608c2a28093246 | .png | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/5560f0d7fbb54cd9d7bd50a075803691b0e3c2b98c526bf924608c2a28093246.png | /image-0090.png | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip |
| 16473 | 27-CR-21-1977 | 2022-10-26 | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | Handwritten signature of Defendant Angelic Denise Schaeffer aka Nunn | Defendant Signature | Notice of Hearing | 5560f0d7fbb54cd9d7bd50a075803691b0e3c2b98c526bf924608c2a28093246 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/5560f0d7fbb54cd9d7bd50a075803691b0e3c2b98c526bf924608c2a28093246.png | /image-0090.png | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip |
| 16474 | 27-CR-21-1978 | 2022-10-26 | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | Handwritten signature of Defendant Angelic Denise Schaeffer aka Nunn | Defendant Signature | Notice of Hearing | 5560f0d7fbb54cd9d7bd50a075803691b0e3c2b98c526bf924608c2a28093246 | .png | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/5560f0d7fbb54cd9d7bd50a075803691b0e3c2b98c526bf924608c2a28093246.png | /image-0090.png | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip |
| 16475 | 27-CR-22-20033 | 2022-10-26 | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | Handwritten signature of Defendant Angelic Denise Schaeffer aka Nunn | Defendant Signature | Notice of Hearing | 5560f0d7fbb54cd9d7bd50a075803691b0e3c2b98c526bf924608c2a28093246 | .png | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/5560f0d7fbb54cd9d7bd50a075803691b0e3c2b98c526bf924608c2a28093246.png | /image-0090.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip |
| 16476 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Petition to Proceed as ProSe Counsel_2024-04-03_20240430072350.pdf | Matthew Guertin’s digital, handwritten signature – 684 x 181 px .png image | Defendant Signature | Petition to Proceed as ProSe Counsel | 0d733a3e2c89813802aec927505eafd29dd9f394f732b1ad7c21eee30f5a86a2 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/0d733a3e2c89813802aec927505eafd29dd9f394f732b1ad7c21eee30f5a86a2.png | /image-0070.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Petition_to_Proceed_as_ProSe_Counsel_2024-04-03_20240430072350.zip |
| 16477 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Petition to Proceed as ProSe Counsel_2024-04-03_20240430072350.pdf | Matthew Guertin’s digital, handwritten signature atop a signature line with ‘Respondent’ underneath the line – 688 x 339 px .jpg image | Defendant Signature | Petition to Proceed as ProSe Counsel | 028da5fbd51ddc244592abed964943145808f51821e31f3f0ef0372a69717bb0 | .jpg | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/028da5fbd51ddc244592abed964943145808f51821e31f3f0ef0372a69717bb0.jpg | /image-0047.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Petition_to_Proceed_as_ProSe_Counsel_2024-04-03_20240430072350.zip |
| 16478 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Petition to Proceed as ProSe Counsel_2024-04-03_20240430072350.pdf | Matthew Guertin’s digital, handwritten signature transparent BG – 684 x 181 px .png image | Defendant Signature | Petition to Proceed as ProSe Counsel | 57e55e80aff40405a5790945ea95e24f72900ab33e1c1ab0d2561d655efd7958 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/57e55e80aff40405a5790945ea95e24f72900ab33e1c1ab0d2561d655efd7958.png | /image-0069.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Petition_to_Proceed_as_ProSe_Counsel_2024-04-03_20240430072350.zip |
| 16479 | 27-CR-23-1886 | 2024-04-03 | MCRO_27-CR-23-1886_Petition to Proceed as ProSe Counsel_2024-04-03_20240430072350.pdf | Matthew Guertin’s digital, handwritten signing date of ‘1/31/2024’ atop a signature line – 400 x 138 px .jpg image | Defendant Signature | Petition to Proceed as ProSe Counsel | 54dc1709475bc315a79d1f8e40e6474a32b0f718fdf510ecfb89c38903e113e4 | .png | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/54dc1709475bc315a79d1f8e40e6474a32b0f718fdf510ecfb89c38903e113e4.png | /image-0046.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Petition_to_Proceed_as_ProSe_Counsel_2024-04-03_20240430072350.zip |
| 16480 | 27-CR-21-8412 | 2023-07-20 | MCRO_27-CR-21-8412_Transcript_2023-07-20_20240430081739.pdf | Handwritten Signature of Erin R. Watson | Court Reporter Signature | Transcript | c50e3592d0c0891612243408f761fac2adb5f9fe2f25f6c31c0f6b96f2a3b939 | .png | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/c50e3592d0c0891612243408f761fac2adb5f9fe2f25f6c31c0f6b96f2a3b939.png | /image-0087.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Transcript_2023-07-20_20240430081739.zip |
| 16481 | 27-CR-21-8412 | 2023-07-21 | MCRO_27-CR-21-8412_Transcript_2023-07-21_20240430081738.pdf | Handwritten Signature of Erin R. Watson | Court Reporter Signature | Transcript | c50e3592d0c0891612243408f761fac2adb5f9fe2f25f6c31c0f6b96f2a3b939 | .png | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/c50e3592d0c0891612243408f761fac2adb5f9fe2f25f6c31c0f6b96f2a3b939.png | /image-0211.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Transcript_2023-07-21_20240430081738.zip |
| 16482 | 27-CR-19-11566 | 2021-04-07 | MCRO_27-CR-19-11566_Other Document_2021-04-07_20240430091620.pdf | Handwritten Signature by David K. Ross (#0274070), CARSON, CLELLAND & SHROEDER | Attorney Signature | Other Document | bb742c92e813aa829f777120af16a3e9ff62d8f8bd3dfc826c65cfcebed38292 | .jpg | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | | MnCourtFraud.com/File/bb742c92e813aa829f777120af16a3e9ff62d8f8bd3dfc826c65cfcebed38292.jpg | /image-0017.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-11566_Other_Document_2021-04-07_20240430091620.zip |
| 16483 | 27-CR-19-12130 | 2021-04-07 | MCRO_27-CR-19-12130_Other Document_2021-04-07_20240430091724.pdf | Handwritten Signature by David K. Ross (#0274070), CARSON, CLELLAND & SHROEDER | Attorney Signature | Other Document | bb742c92e813aa829f777120af16a3e9ff62d8f8bd3dfc826c65cfcebed38292 | .jpg | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | ROSS, DAVID KELLAND | MnCourtFraud.com/File/bb742c92e813aa829f777120af16a3e9ff62d8f8bd3dfc826c65cfcebed38292.jpg | /image-0017.jpg | MnCourtFraud.com/File/MCRO_27-CR-19-12130_Other_Document_2021-04-07_20240430091724.zip |
| 16484 | 27-CR-21-1171 | 2024-01-08 | MCRO_27-CR-21-1171_Amended Order_2024-01-08_20240430075313.pdf | ? | ? | Amended Order | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Open | IBSSA M YOUSSUF | KHAN, ATIF AHMED | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0260.cff | MnCourtFraud.com/File/MCRO_27-CR-21-1171_Amended_Order_2024-01-08_20240430075313.zip |
| 16485 | 27-CR-21-17008 | 2024-04-05 | MCRO_27-CR-21-17008_Amended Order_2024-04-05_20240430082726.pdf | ? | ? | Amended Order | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0050.cff | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Amended_Order_2024-04-05_20240430082726.zip |
| 16486 | 27-CR-21-23131 | 2024-02-01 | MCRO_27-CR-21-23131_Amended Order_2024-02-01_20240430083638.pdf | ? | ? | Amended Order | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0221.cff | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Amended_Order_2024-02-01_20240430083638.zip |
| 16487 | 27-CR-22-18776 | 2022-10-21 | MCRO_27-CR-22-18776_Amended Order_2022-10-21_20240429162200.pdf | ? | ? | Amended Order | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Open | AMY LOUISE LILLEVOLD | SORENSEN, ALYSON BROOKE | STEWART, MERIT QUINCY | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0192.cff | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Amended_Order_2022-10-21_20240429162200.zip |
| 16488 | 27-CR-22-24627 | 2024-02-01 | MCRO_27-CR-22-24627_Amended Order_2024-02-01_20240429164345.pdf | ? | ? | Amended Order | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0221.cff | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Amended_Order_2024-02-01_20240429164345.zip |
| 16489 | 27-CR-23-1600 | 2023-10-04 | MCRO_27-CR-23-1600_Amended Order_2023-10-04_20240430072211.pdf | ? | ? | Amended Order | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Closed | JIMMY EDWARD SPEARS, III | Herlofsky, Susan | LAFAVOR-MONTEZ, ADRIAN SCOTT | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0367.cff | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Amended_Order_2023-10-04_20240430072211.zip |
| 16490 | 27-CR-20-26577 | 2023-01-20 | MCRO_27-CR-20-26577_Correspondence_2023-01-20_20240430090609.pdf | ? | ? | Correspondence | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0021.cff | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Correspondence_2023-01-20_20240430090609.zip |
| 16491 | 27-CR-21-10675 | 2023-05-18 | MCRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222.pdf | ? | ? | Correspondence | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0028.cff | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Correspondence_2023-05-18_20240430082222.zip |
| 16492 | 27-CR-22-18209 | 2023-05-18 | MCRO_27-CR-22-18209_Correspondence_2023-05-18_20240429162058.pdf | ? | ? | Correspondence | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0023.cff | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Correspondence_2023-05-18_20240429162058.zip |
| 16493 | 27-CR-22-22521 | 2023-05-18 | MCRO_27-CR-22-22521_Correspondence_2023-05-18_20240429163110.pdf | ? | ? | Correspondence | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0028.cff | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Correspondence_2023-05-18_20240429163110.zip |
| 16494 | 27-CR-22-3570 | 2023-05-18 | MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034615.pdf | ? | ? | Correspondence | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0028.cff | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034615.zip |
| 16495 | 27-CR-17-1555 | 2017-02-21 | MCRO_27-CR-17-1555_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2017-02-21_20240430093603.pdf | ? | ? | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0044.cff | MnCourtFraud.com/File/MCRO_27-CR-17-1555_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2017-02-21_20240430093603.zip |
| 16496 | 27-CR-17-8342 | 2017-04-11 | MCRO_27-CR-17-8342_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2017-04-11_20240430093657.pdf | ? | ? | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0035.cff | MnCourtFraud.com/File/MCRO_27-CR-17-8342_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2017-04-11_20240430093657.zip |
| 16497 | 27-CR-18-18391 | 2019-02-26 | MCRO_27-CR-18-18391_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-02-26_20240430092811.pdf | ? | ? | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0031.cff | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-02-26_20240430092811.zip |
| 16498 | 27-CR-18-18391 | 2019-08-27 | MCRO_27-CR-18-18391_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-08-27_20240430092804.pdf | ? | ? | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0033.cff | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-08-27_20240430092804.zip |
| 16499 | 27-CR-18-18396 | 2018-10-02 | MCRO_27-CR-18-18396_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2018-10-02_20240430093000.pdf | ? | ? | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0030.cff | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2018-10-02_20240430093000.zip |
| 16500 | 27-CR-18-18396 | 2019-11-12 | MCRO_27-CR-18-18396_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-11-12_20240430092954.pdf | ? | ? | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Closed | Ramadan Hakim Campbell | | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0030.cff | MnCourtFraud.com/File/MCRO_27-CR-18-18396_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-11-12_20240430092954.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16501 | 27-CR-19-12466 | 2019-06-25 | MCRO_27-CR-19-12466_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-06-25_20240430091858.pdf | ? | ? | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0031.cff | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-06-25_20240430091858.zip |
| 16502 | 27-CR-19-12466 | 2019-10-08 | MCRO_27-CR-19-12466_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-10-08_20240430091852.pdf | ? | ? | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0033.cff | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-10-08_20240430091852.zip |
| 16503 | 27-CR-19-17539 | 2019-08-27 | MCRO_27-CR-19-17539_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-08-27_20240430092003.pdf | ? | ? | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0033.cff | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-08-27_20240430092003.zip |
| 16504 | 27-CR-19-1916 | 2019-02-26 | MCRO_27-CR-19-1916_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-02-26_20240430091248.pdf | ? | ? | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0031.cff | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-02-26_20240430091248.zip |
| 16505 | 27-CR-19-1916 | 2019-08-27 | MCRO_27-CR-19-1916_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-08-27_20240430091245.pdf | ? | ? | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0033.cff | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-08-27_20240430091245.zip |
| 16506 | 27-CR-19-19606 | 2019-10-08 | MCRO_27-CR-19-19606_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-10-08_20240430092105.pdf | ? | ? | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0033.cff | MnCourtFraud.com/File/MCRO_27-CR-19-19606_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-10-08_20240430092105.zip |
| 16507 | 27-CR-19-3539 | 2019-02-26 | MCRO_27-CR-19-3539_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-02-26_20240430091359.pdf | ? | ? | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0031.cff | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-02-26_20240430091359.zip |
| 16508 | 27-CR-19-3539 | 2019-08-27 | MCRO_27-CR-19-3539_Find of Fact-Order, Pet Commitment-Dfd Found Incompetent_2019-08-27_20240430091356.pdf | ? | ? | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0033.cff | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Find_of_Fact-Order,_Pet_Commitment-Dfd_Found_Incompetent_2019-08-27_20240430091356.zip |
| 16509 | 27-CR-20-20788 | 2024-02-12 | MCRO_27-CR-20-20788_Finding of Incompetency and Order_2024-02-12_20240430090219.pdf | ? | ? | Finding of Incompetency and Order | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0026.cff | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Finding_of_Incompetency_and_Order_2024-02-12_20240430090219.zip |
| 16510 | 27-CR-19-28883 | 2022-02-01 | MCRO_27-CR-19-28883_Findings and Order_2022-02-01_20240430092356.pdf | ? | ? | Findings and Order | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0037.cff | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Findings_and_Order_2022-02-01_20240430092356.zip |
| 16511 | 27-CR-19-901 | 2022-08-02 | MCRO_27-CR-19-901_Findings and Order_2022-08-02_20240430091104.pdf | ? | ? | Findings and Order | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0032.cff | MnCourtFraud.com/File/MCRO_27-CR-19-901_Findings_and_Order_2022-08-02_20240430091104.zip |
| 16512 | 27-CR-20-13495 | 2022-08-02 | MCRO_27-CR-20-13495_Findings and Order_2022-08-02_20240430085921.pdf | ? | ? | Findings and Order | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0032.cff | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Findings_and_Order_2022-08-02_20240430085921.zip |
| 16513 | 27-CR-20-23239 | 2022-05-03 | MCRO_27-CR-20-23239_Findings and Order_2022-05-03_20240430090426.pdf | ? | ? | Findings and Order | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0029.cff | MnCourtFraud.com/File/MCRO_27-CR-20-23239_Findings_and_Order_2022-05-03_20240430090426.zip |
| 16514 | 27-CR-20-27550 | 2021-04-06 | MCRO_27-CR-20-27550_Findings and Order_2021-04-06_20240430090717.pdf | ? | ? | Findings and Order | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0028.cff | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Findings_and_Order_2021-04-06_20240430090717.zip |
| 16515 | 27-CR-20-27550 | 2022-08-16 | MCRO_27-CR-20-27550_Findings and Order_2022-08-16_20240430090710.pdf | ? | ? | Findings and Order | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0036.cff | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Findings_and_Order_2022-08-16_20240430090710.zip |
| 16516 | 27-CR-20-6517 | 2021-08-24 | MCRO_27-CR-20-6517_Findings and Order_2021-08-24_20240430085217.pdf | ? | ? | Findings and Order | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0033.cff | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Findings_and_Order_2021-08-24_20240430085217.zip |
| 16517 | 27-CR-20-6517 | 2022-09-06 | MCRO_27-CR-20-6517_Findings and Order_2022-09-06_20240430085210.pdf | ? | ? | Findings and Order | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0033.cff | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Findings_and_Order_2022-09-06_20240430085210.zip |
| 16518 | 27-CR-20-7092 | 2022-12-06 | MCRO_27-CR-20-7092_Findings and Order_2022-12-06_20240430085304.pdf | ? | ? | Findings and Order | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0035.cff | MnCourtFraud.com/File/MCRO_27-CR-20-7092_Findings_and_Order_2022-12-06_20240430085304.zip |
| 16519 | 27-CR-21-13795 | 2022-02-01 | MCRO_27-CR-21-13795_Findings and Order_2022-02-01_20240430082442.pdf | ? | ? | Findings and Order | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0037.cff | MnCourtFraud.com/File/MCRO_27-CR-21-13795_Findings_and_Order_2022-02-01_20240430082442.zip |
| 16520 | 27-CR-21-16111 | 2021-10-26 | MCRO_27-CR-21-16111_Findings and Order_2021-10-26_20240430082649.pdf | ? | ? | Findings and Order | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | CHARLESETTA STARLET BROWN | KOZIOL, SARAH ANNE | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0026.cff | MnCourtFraud.com/File/MCRO_27-CR-21-16111_Findings_and_Order_2021-10-26_20240430082649.zip |
| 16521 | 27-CR-21-19723 | 2022-08-16 | MCRO_27-CR-21-19723_Findings and Order_2022-08-16_20240430082946.pdf | ? | ? | Findings and Order | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0036.cff | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Findings_and_Order_2022-08-16_20240430082946.zip |
| 16522 | 27-CR-21-20637 | 2021-11-23 | MCRO_27-CR-21-20637_Findings and Order_2021-11-23_20240430083300.pdf | ? | ? | Findings and Order | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | Daniel Lamar Ford | CARPENTER, RAISSA | MOELLER, STEPHEN RICHARD | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0025.cff | MnCourtFraud.com/File/MCRO_27-CR-21-20637_Findings_and_Order_2021-11-23_20240430083300.zip |
| 16523 | 27-CR-21-23131 | 2022-09-06 | MCRO_27-CR-21-23131_Findings and Order_2022-09-06_20240430083652.pdf | ? | ? | Findings and Order | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0033.cff | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Findings_and_Order_2022-09-06_20240430083652.zip |
| 16524 | 27-CR-21-23456 | 2022-08-16 | MCRO_27-CR-21-23456_Findings and Order_2022-08-16_20240430084322.pdf | ? | ? | Findings and Order | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0036.cff | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Findings_and_Order_2022-08-16_20240430084322.zip |
| 16525 | 27-CR-21-6229 | 2021-04-13 | MCRO_27-CR-21-6229_Findings and Order_2021-04-13_20240430080234.pdf | ? | ? | Findings and Order | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0034.cff | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Findings_and_Order_2021-04-13_20240430080234.zip |
| 16526 | 27-CR-21-6904 | 2022-06-14 | MCRO_27-CR-21-6904_Findings and Order_2022-06-14_20240430080501.pdf | ? | ? | Findings and Order | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0033.cff | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Findings_and_Order_2022-06-14_20240430080501.zip |
| 16527 | 27-CR-21-8067 | 2022-06-14 | MCRO_27-CR-21-8067_Findings and Order_2022-06-14_20240430080645.pdf | ? | ? | Findings and Order | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0033.cff | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Findings_and_Order_2022-06-14_20240430080645.zip |
| 16528 | 27-CR-21-8227 | 2022-06-14 | MCRO_27-CR-21-8227_Findings and Order_2022-06-14_20240430080738.pdf | ? | ? | Findings and Order | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0033.cff | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Findings_and_Order_2022-06-14_20240430080738.zip |
| 16529 | 27-CR-21-8228 | 2022-06-14 | MCRO_27-CR-21-8228_Findings and Order_2022-06-14_20240430080831.pdf | ? | ? | Findings and Order | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0033.cff | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Findings_and_Order_2022-06-14_20240430080831.zip |
| 16530 | 27-CR-21-8229 | 2022-06-14 | MCRO_27-CR-21-8229_Findings and Order_2022-06-14_20240430081529.pdf | ? | ? | Findings and Order | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0033.cff | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Findings_and_Order_2022-06-14_20240430081529.zip |
| 16531 | 27-CR-21-8230 | 2022-06-14 | MCRO_27-CR-21-8230_Findings and Order_2022-06-14_20240430081646.pdf | ? | ? | Findings and Order | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0033.cff | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Findings_and_Order_2022-06-14_20240430081646.zip |
| 16532 | 27-CR-21-8412 | 2021-08-31 | MCRO_27-CR-21-8412_Findings and Order_2021-08-31_20240430081759.pdf | ? | ? | Findings and Order | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0027.cff | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Findings_and_Order_2021-08-31_20240430081759.zip |
| 16533 | 27-CR-21-8412 | 2022-03-01 | MCRO_27-CR-21-8412_Findings and Order_2022-03-01_20240430081755.pdf | ? | ? | Findings and Order | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0024.cff | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Findings_and_Order_2022-03-01_20240430081755.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16534 | 27-CR-21-8511 | 2022-06-14 | MCRO_27-CR-21-8511_Findings and Order_2022-06-14_20240430082020.pdf | ? | ? | Findings and Order | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0033.cff | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Findings_and_Order_2022-06-14_20240430082020.zip |
| 16535 | 27-CR-21-933 | 2022-12-06 | MCRO_27-CR-21-933_Findings and Order_2022-12-06_20240430075230.pdf | ? | ? | Findings and Order | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0035.cff | MnCourtFraud.com/File/MCRO_27-CR-21-933_Findings_and_Order_2022-12-06_20240430075230.zip |
| 16536 | 27-CR-22-14541 | 2022-08-16 | MCRO_27-CR-22-14541_Findings and Order_2022-08-16_20240429161637.pdf | ? | ? | Findings and Order | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | GALLER, KATHERINE DIANE | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0036.cff | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Findings_and_Order_2022-08-16_20240429161637.zip |
| 16537 | 27-CR-22-15358 | 2022-08-16 | MCRO_27-CR-22-15358_Findings and Order_2022-08-16_20240429161730.pdf | ? | ? | Findings and Order | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | RODRICK JEROME CARPENTER, II | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0036.cff | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Findings_and_Order_2022-08-16_20240429161730.zip |
| 16538 | 27-CR-22-15550 | 2022-08-16 | MCRO_27-CR-22-15550_Findings and Order_2022-08-16_20240429161924.pdf | ? | ? | Findings and Order | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0036.cff | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Findings_and_Order_2022-08-16_20240429161924.zip |
| 16539 | 27-CR-22-3377 | 2022-05-10 | MCRO_27-CR-22-3377_Findings and Order_2022-05-10_20240429031132.pdf | ? | ? | Findings and Order | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0037.cff | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Findings_and_Order_2022-05-10_20240429031132.zip |
| 16540 | 27-CR-20-3244 | 2022-10-26 | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | ? | ? | Notice of Hearing | 0021970a5f9b78530ffb3297657169a9bf89c05cd0f6187c17e4e1a7bcd27c3f | .cid | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/0021970a5f9b78530ffb3297657169a9bf89c05cd0f6187c17e4e1a7bcd27c3f.cid | /font-0117.cid | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip |
| 16541 | 27-CR-21-1977 | 2022-10-26 | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | ? | ? | Notice of Hearing | 0021970a5f9b78530ffb3297657169a9bf89c05cd0f6187c17e4e1a7bcd27c3f | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/0021970a5f9b78530ffb3297657169a9bf89c05cd0f6187c17e4e1a7bcd27c3f.cid | /font-0117.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip |
| 16542 | 27-CR-21-1978 | 2022-10-26 | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | ? | ? | Notice of Hearing | 0021970a5f9b78530ffb3297657169a9bf89c05cd0f6187c17e4e1a7bcd27c3f | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/0021970a5f9b78530ffb3297657169a9bf89c05cd0f6187c17e4e1a7bcd27c3f.cid | /font-0117.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip |
| 16543 | 27-CR-22-20033 | 2022-10-26 | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | ? | ? | Notice of Hearing | 0021970a5f9b78530ffb3297657169a9bf89c05cd0f6187c17e4e1a7bcd27c3f | .cid | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/0021970a5f9b78530ffb3297657169a9bf89c05cd0f6187c17e4e1a7bcd27c3f.cid | /font-0117.cid | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip |
| 16544 | 27-CR-20-3244 | 2022-10-26 | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | ? | ? | Notice of Hearing | 086830cf1209975baed588a1bf14bbaa22858e55340c4048733b2353fb484ce5 | .cid | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/086830cf1209975baed588a1bf14bbaa22858e55340c4048733b2353fb484ce5.cid | /font-0149.cid | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip |
| 16545 | 27-CR-21-1977 | 2022-10-26 | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | ? | ? | Notice of Hearing | 086830cf1209975baed588a1bf14bbaa22858e55340c4048733b2353fb484ce5 | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/086830cf1209975baed588a1bf14bbaa22858e55340c4048733b2353fb484ce5.cid | /font-0149.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip |
| 16546 | 27-CR-21-1978 | 2022-10-26 | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | ? | ? | Notice of Hearing | 086830cf1209975baed588a1bf14bbaa22858e55340c4048733b2353fb484ce5 | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/086830cf1209975baed588a1bf14bbaa22858e55340c4048733b2353fb484ce5.cid | /font-0149.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip |
| 16547 | 27-CR-22-20033 | 2022-10-26 | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | ? | ? | Notice of Hearing | 086830cf1209975baed588a1bf14bbaa22858e55340c4048733b2353fb484ce5 | .cid | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/086830cf1209975baed588a1bf14bbaa22858e55340c4048733b2353fb484ce5.cid | /font-0149.cid | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip |
| 16548 | 27-CR-20-3244 | 2022-10-26 | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | ? | ? | Notice of Hearing | 0f72cb63967416b739e89b9c647e5965019b1d2f2034ef8e608281ba9b4c5f7b | .cid | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/0f72cb63967416b739e89b9c647e5965019b1d2f2034ef8e608281ba9b4c5f7b.cid | /font-0129.cid | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip |
| 16549 | 27-CR-21-1977 | 2022-10-26 | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | ? | ? | Notice of Hearing | 0f72cb63967416b739e89b9c647e5965019b1d2f2034ef8e608281ba9b4c5f7b | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/0f72cb63967416b739e89b9c647e5965019b1d2f2034ef8e608281ba9b4c5f7b.cid | /font-0129.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip |
| 16550 | 27-CR-21-1978 | 2022-10-26 | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | ? | ? | Notice of Hearing | 0f72cb63967416b739e89b9c647e5965019b1d2f2034ef8e608281ba9b4c5f7b | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/0f72cb63967416b739e89b9c647e5965019b1d2f2034ef8e608281ba9b4c5f7b.cid | /font-0129.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip |
| 16551 | 27-CR-22-20033 | 2022-10-26 | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | ? | ? | Notice of Hearing | 0f72cb63967416b739e89b9c647e5965019b1d2f2034ef8e608281ba9b4c5f7b | .cid | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/0f72cb63967416b739e89b9c647e5965019b1d2f2034ef8e608281ba9b4c5f7b.cid | /font-0129.cid | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip |
| 16552 | 27-CR-20-3244 | 2022-10-26 | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | ? | ? | Notice of Hearing | 2452e919c6b231cac38fb579d6c2bf12790e7a5807e8ae26bee173022dd11d78 | .cid | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/2452e919c6b231cac38fb579d6c2bf12790e7a5807e8ae26bee173022dd11d78.cid | /font-0177.cid | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip |
| 16553 | 27-CR-21-1977 | 2022-10-26 | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | ? | ? | Notice of Hearing | 2452e919c6b231cac38fb579d6c2bf12790e7a5807e8ae26bee173022dd11d78 | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/2452e919c6b231cac38fb579d6c2bf12790e7a5807e8ae26bee173022dd11d78.cid | /font-0177.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip |
| 16554 | 27-CR-21-1978 | 2022-10-26 | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | ? | ? | Notice of Hearing | 2452e919c6b231cac38fb579d6c2bf12790e7a5807e8ae26bee173022dd11d78 | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/2452e919c6b231cac38fb579d6c2bf12790e7a5807e8ae26bee173022dd11d78.cid | /font-0177.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip |
| 16555 | 27-CR-22-20033 | 2022-10-26 | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | ? | ? | Notice of Hearing | 2452e919c6b231cac38fb579d6c2bf12790e7a5807e8ae26bee173022dd11d78 | .cid | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/2452e919c6b231cac38fb579d6c2bf12790e7a5807e8ae26bee173022dd11d78.cid | /font-0177.cid | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip |
| 16556 | 27-CR-20-3244 | 2022-10-26 | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | ? | ? | Notice of Hearing | 31eaaea548220bc6114585f18dfd74f65e2c637414d6ac29b0e2052b9c0642f0 | .cid | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/31eaaea548220bc6114585f18dfd74f65e2c637414d6ac29b0e2052b9c0642f0.cid | /font-0133.cid | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip |
| 16557 | 27-CR-21-1977 | 2022-10-26 | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | ? | ? | Notice of Hearing | 31eaaea548220bc6114585f18dfd74f65e2c637414d6ac29b0e2052b9c0642f0 | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/31eaaea548220bc6114585f18dfd74f65e2c637414d6ac29b0e2052b9c0642f0.cid | /font-0133.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip |
| 16558 | 27-CR-21-1978 | 2022-10-26 | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | ? | ? | Notice of Hearing | 31eaaea548220bc6114585f18dfd74f65e2c637414d6ac29b0e2052b9c0642f0 | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/31eaaea548220bc6114585f18dfd74f65e2c637414d6ac29b0e2052b9c0642f0.cid | /font-0133.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip |
| 16559 | 27-CR-22-20033 | 2022-10-26 | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | ? | ? | Notice of Hearing | 31eaaea548220bc6114585f18dfd74f65e2c637414d6ac29b0e2052b9c0642f0 | .cid | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/31eaaea548220bc6114585f18dfd74f65e2c637414d6ac29b0e2052b9c0642f0.cid | /font-0133.cid | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip |
| 16560 | 27-CR-20-3244 | 2022-10-26 | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | ? | ? | Notice of Hearing | 386f273ae1527d0079fc0800b09f63b6572521bf2a393ad4eba3218f85cf299c | .cid | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/386f273ae1527d0079fc0800b09f63b6572521bf2a393ad4eba3218f85cf299c.cid | /font-0185.cid | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip |
| 16561 | 27-CR-21-1977 | 2022-10-26 | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | ? | ? | Notice of Hearing | 386f273ae1527d0079fc0800b09f63b6572521bf2a393ad4eba3218f85cf299c | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/386f273ae1527d0079fc0800b09f63b6572521bf2a393ad4eba3218f85cf299c.cid | /font-0185.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip |
| 16562 | 27-CR-21-1978 | 2022-10-26 | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | ? | ? | Notice of Hearing | 386f273ae1527d0079fc0800b09f63b6572521bf2a393ad4eba3218f85cf299c | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/386f273ae1527d0079fc0800b09f63b6572521bf2a393ad4eba3218f85cf299c.cid | /font-0185.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip |
| 16563 | 27-CR-22-20033 | 2022-10-26 | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | ? | ? | Notice of Hearing | 386f273ae1527d0079fc0800b09f63b6572521bf2a393ad4eba3218f85cf299c | .cid | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/386f273ae1527d0079fc0800b09f63b6572521bf2a393ad4eba3218f85cf299c.cid | /font-0185.cid | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip |
| 16564 | 27-CR-20-3244 | 2022-10-26 | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | ? | ? | Notice of Hearing | 4114257077b0f70ad8d2e5ef9ca0d2a5cfa10ffb9ca31d13ad84b4c084feae8f | .cid | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/4114257077b0f70ad8d2e5ef9ca0d2a5cfa10ffb9ca31d13ad84b4c084feae8f.cid | /font-0105.cid | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip |
| 16565 | 27-CR-21-1977 | 2022-10-26 | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | ? | ? | Notice of Hearing | 4114257077b0f70ad8d2e5ef9ca0d2a5cfa10ffb9ca31d13ad84b4c084feae8f | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/4114257077b0f70ad8d2e5ef9ca0d2a5cfa10ffb9ca31d13ad84b4c084feae8f.cid | /font-0105.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip |
| 16566 | 27-CR-21-1978 | 2022-10-26 | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | ? | ? | Notice of Hearing | 4114257077b0f70ad8d2e5ef9ca0d2a5cfa10ffb9ca31d13ad84b4c084feae8f | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/4114257077b0f70ad8d2e5ef9ca0d2a5cfa10ffb9ca31d13ad84b4c084feae8f.cid | /font-0105.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16567 | 27-CR-22-20033 | 2022-10-26 | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | ? | ? | Notice of Hearing | 4114257077b0f70ad8d2e5ef9ca0d2a5cfa10ffb9ca31d13ad84b4c084feae8f | .cid | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/4114257077b0f70ad8d2e5ef9ca0d2a5cfa10ffb9ca31d13ad84b4c084feae8f.cid | /font-0105.cid | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip |
| 16568 | 27-CR-20-3244 | 2022-10-26 | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | ? | ? | Notice of Hearing | 417588d075b833991078321c55f4794070cd1804f81c451ff6857708126bd229 | .cid | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/417588d075b833991078321c55f4794070cd1804f81c451ff6857708126bd229.cid | /font-0169.cid | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip |
| 16569 | 27-CR-21-1977 | 2022-10-26 | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | ? | ? | Notice of Hearing | 417588d075b833991078321c55f4794070cd1804f81c451ff6857708126bd229 | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/417588d075b833991078321c55f4794070cd1804f81c451ff6857708126bd229.cid | /font-0169.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip |
| 16570 | 27-CR-21-1978 | 2022-10-26 | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | ? | ? | Notice of Hearing | 417588d075b833991078321c55f4794070cd1804f81c451ff6857708126bd229 | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/417588d075b833991078321c55f4794070cd1804f81c451ff6857708126bd229.cid | /font-0169.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip |
| 16571 | 27-CR-22-20033 | 2022-10-26 | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | ? | ? | Notice of Hearing | 417588d075b833991078321c55f4794070cd1804f81c451ff6857708126bd229 | .cid | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/417588d075b833991078321c55f4794070cd1804f81c451ff6857708126bd229.cid | /font-0169.cid | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip |
| 16572 | 27-CR-20-3244 | 2022-10-26 | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | ? | ? | Notice of Hearing | 469c210820420053b85234a60e3dee44515e347ca2a738f53393c02b95c1bbbc | .cid | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/469c210820420053b85234a60e3dee44515e347ca2a738f53393c02b95c1bbbc.cid | /font-0157.cid | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip |
| 16573 | 27-CR-21-1977 | 2022-10-26 | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | ? | ? | Notice of Hearing | 469c210820420053b85234a60e3dee44515e347ca2a738f53393c02b95c1bbbc | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/469c210820420053b85234a60e3dee44515e347ca2a738f53393c02b95c1bbbc.cid | /font-0157.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip |
| 16574 | 27-CR-21-1978 | 2022-10-26 | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | ? | ? | Notice of Hearing | 469c210820420053b85234a60e3dee44515e347ca2a738f53393c02b95c1bbbc | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/469c210820420053b85234a60e3dee44515e347ca2a738f53393c02b95c1bbbc.cid | /font-0157.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip |
| 16575 | 27-CR-22-20033 | 2022-10-26 | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | ? | ? | Notice of Hearing | 469c210820420053b85234a60e3dee44515e347ca2a738f53393c02b95c1bbbc | .cid | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/469c210820420053b85234a60e3dee44515e347ca2a738f53393c02b95c1bbbc.cid | /font-0157.cid | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip |
| 16576 | 27-CR-20-3244 | 2022-10-26 | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | ? | ? | Notice of Hearing | 50cf08c5e58cf8911705e04d32139635c6cce2c82b298debb934d017fafec27a | .cid | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/50cf08c5e58cf8911705e04d32139635c6cce2c82b298debb934d017fafec27a.cid | /font-0153.cid | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip |
| 16577 | 27-CR-21-1977 | 2022-10-26 | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | ? | ? | Notice of Hearing | 50cf08c5e58cf8911705e04d32139635c6cce2c82b298debb934d017fafec27a | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/50cf08c5e58cf8911705e04d32139635c6cce2c82b298debb934d017fafec27a.cid | /font-0153.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip |
| 16578 | 27-CR-21-1978 | 2022-10-26 | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | ? | ? | Notice of Hearing | 50cf08c5e58cf8911705e04d32139635c6cce2c82b298debb934d017fafec27a | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/50cf08c5e58cf8911705e04d32139635c6cce2c82b298debb934d017fafec27a.cid | /font-0153.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip |
| 16579 | 27-CR-22-20033 | 2022-10-26 | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | ? | ? | Notice of Hearing | 50cf08c5e58cf8911705e04d32139635c6cce2c82b298debb934d017fafec27a | .cid | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/50cf08c5e58cf8911705e04d32139635c6cce2c82b298debb934d017fafec27a.cid | /font-0153.cid | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip |
| 16580 | 27-CR-20-3244 | 2022-10-26 | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | ? | ? | Notice of Hearing | 50e59ebb66e244ea7392819f6e206744f61d0eb4ccbdc51bc00f59cfef1feb39 | .cid | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/50e59ebb66e244ea7392819f6e206744f61d0eb4ccbdc51bc00f59cfef1feb39.cid | /font-0189.cid | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip |
| 16581 | 27-CR-21-1977 | 2022-10-26 | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | ? | ? | Notice of Hearing | 50e59ebb66e244ea7392819f6e206744f61d0eb4ccbdc51bc00f59cfef1feb39 | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/50e59ebb66e244ea7392819f6e206744f61d0eb4ccbdc51bc00f59cfef1feb39.cid | /font-0189.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip |
| 16582 | 27-CR-21-1978 | 2022-10-26 | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | ? | ? | Notice of Hearing | 50e59ebb66e244ea7392819f6e206744f61d0eb4ccbdc51bc00f59cfef1feb39 | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/50e59ebb66e244ea7392819f6e206744f61d0eb4ccbdc51bc00f59cfef1feb39.cid | /font-0189.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip |
| 16583 | 27-CR-22-20033 | 2022-10-26 | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | ? | ? | Notice of Hearing | 50e59ebb66e244ea7392819f6e206744f61d0eb4ccbdc51bc00f59cfef1feb39 | .cid | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/50e59ebb66e244ea7392819f6e206744f61d0eb4ccbdc51bc00f59cfef1feb39.cid | /font-0189.cid | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip |
| 16584 | 27-CR-20-3244 | 2022-10-26 | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | ? | ? | Notice of Hearing | 534387c10efa68e9e8bf6bd66db01cab1351b052ead0c1b11adcc280a040b346 | .cid | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/534387c10efa68e9e8bf6bd66db01cab1351b052ead0c1b11adcc280a040b346.cid | /font-0181.cid | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip |
| 16585 | 27-CR-21-1977 | 2022-10-26 | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | ? | ? | Notice of Hearing | 534387c10efa68e9e8bf6bd66db01cab1351b052ead0c1b11adcc280a040b346 | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/534387c10efa68e9e8bf6bd66db01cab1351b052ead0c1b11adcc280a040b346.cid | /font-0181.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip |
| 16586 | 27-CR-21-1978 | 2022-10-26 | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | ? | ? | Notice of Hearing | 534387c10efa68e9e8bf6bd66db01cab1351b052ead0c1b11adcc280a040b346 | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/534387c10efa68e9e8bf6bd66db01cab1351b052ead0c1b11adcc280a040b346.cid | /font-0181.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip |
| 16587 | 27-CR-22-20033 | 2022-10-26 | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | ? | ? | Notice of Hearing | 534387c10efa68e9e8bf6bd66db01cab1351b052ead0c1b11adcc280a040b346 | .cid | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/534387c10efa68e9e8bf6bd66db01cab1351b052ead0c1b11adcc280a040b346.cid | /font-0181.cid | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip |
| 16588 | 27-CR-20-3244 | 2022-10-26 | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | ? | ? | Notice of Hearing | 54f00bf326e5abcc6da29a5e0dfbabe86a19e1c7d7346584fd2c3a17a7aaca15 | .cid | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/54f00bf326e5abcc6da29a5e0dfbabe86a19e1c7d7346584fd2c3a17a7aaca15.cid | /font-0141.cid | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip |
| 16589 | 27-CR-21-1977 | 2022-10-26 | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | ? | ? | Notice of Hearing | 54f00bf326e5abcc6da29a5e0dfbabe86a19e1c7d7346584fd2c3a17a7aaca15 | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/54f00bf326e5abcc6da29a5e0dfbabe86a19e1c7d7346584fd2c3a17a7aaca15.cid | /font-0141.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip |
| 16590 | 27-CR-21-1978 | 2022-10-26 | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | ? | ? | Notice of Hearing | 54f00bf326e5abcc6da29a5e0dfbabe86a19e1c7d7346584fd2c3a17a7aaca15 | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/54f00bf326e5abcc6da29a5e0dfbabe86a19e1c7d7346584fd2c3a17a7aaca15.cid | /font-0141.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip |
| 16591 | 27-CR-22-20033 | 2022-10-26 | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | ? | ? | Notice of Hearing | 54f00bf326e5abcc6da29a5e0dfbabe86a19e1c7d7346584fd2c3a17a7aaca15 | .cid | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/54f00bf326e5abcc6da29a5e0dfbabe86a19e1c7d7346584fd2c3a17a7aaca15.cid | /font-0141.cid | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip |
| 16592 | 27-CR-20-3244 | 2022-10-26 | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | ? | ? | Notice of Hearing | 6092e1308f45bd2f626fea4116b973cf412fbab4d4def94354dc1d1dab3c4e7a | .cid | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/6092e1308f45bd2f626fea4116b973cf412fbab4d4def94354dc1d1dab3c4e7a.cid | /font-0137.cid | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip |
| 16593 | 27-CR-21-1977 | 2022-10-26 | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | ? | ? | Notice of Hearing | 6092e1308f45bd2f626fea4116b973cf412fbab4d4def94354dc1d1dab3c4e7a | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/6092e1308f45bd2f626fea4116b973cf412fbab4d4def94354dc1d1dab3c4e7a.cid | /font-0137.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip |
| 16594 | 27-CR-21-1978 | 2022-10-26 | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | ? | ? | Notice of Hearing | 6092e1308f45bd2f626fea4116b973cf412fbab4d4def94354dc1d1dab3c4e7a | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/6092e1308f45bd2f626fea4116b973cf412fbab4d4def94354dc1d1dab3c4e7a.cid | /font-0137.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip |
| 16595 | 27-CR-22-20033 | 2022-10-26 | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | ? | ? | Notice of Hearing | 6092e1308f45bd2f626fea4116b973cf412fbab4d4def94354dc1d1dab3c4e7a | .cid | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/6092e1308f45bd2f626fea4116b973cf412fbab4d4def94354dc1d1dab3c4e7a.cid | /font-0137.cid | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip |
| 16596 | 27-CR-20-3244 | 2022-10-26 | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | ? | ? | Notice of Hearing | 70da04cbf7912783506f28a45cc2917b1438b8aac7c3811ed139328d32fcc08e | .cid | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/70da04cbf7912783506f28a45cc2917b1438b8aac7c3811ed139328d32fcc08e.cid | /font-0193.cid | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip |
| 16597 | 27-CR-21-1977 | 2022-10-26 | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | ? | ? | Notice of Hearing | 70da04cbf7912783506f28a45cc2917b1438b8aac7c3811ed139328d32fcc08e | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/70da04cbf7912783506f28a45cc2917b1438b8aac7c3811ed139328d32fcc08e.cid | /font-0193.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip |
| 16598 | 27-CR-21-1978 | 2022-10-26 | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | ? | ? | Notice of Hearing | 70da04cbf7912783506f28a45cc2917b1438b8aac7c3811ed139328d32fcc08e | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/70da04cbf7912783506f28a45cc2917b1438b8aac7c3811ed139328d32fcc08e.cid | /font-0193.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip |
| 16599 | 27-CR-22-20033 | 2022-10-26 | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | ? | ? | Notice of Hearing | 70da04cbf7912783506f28a45cc2917b1438b8aac7c3811ed139328d32fcc08e | .cid | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/70da04cbf7912783506f28a45cc2917b1438b8aac7c3811ed139328d32fcc08e.cid | /font-0193.cid | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16600 | 27-CR-20-3244 | 2022-10-26 | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | ? | ? | Notice of Hearing | 71716d772429a7f26215f760317934ecf4f064d0aa3fccb2dcad3088a118dc3e | .cid | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/71716d772429a7f26215f760317934ecf4f064d0aa3fccb2dcad3088a118dc3e.cid | /font-0165.cid | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip |
| 16601 | 27-CR-21-1977 | 2022-10-26 | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | ? | ? | Notice of Hearing | 71716d772429a7f26215f760317934ecf4f064d0aa3fccb2dcad3088a118dc3e | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/71716d772429a7f26215f760317934ecf4f064d0aa3fccb2dcad3088a118dc3e.cid | /font-0165.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip |
| 16602 | 27-CR-21-1978 | 2022-10-26 | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | ? | ? | Notice of Hearing | 71716d772429a7f26215f760317934ecf4f064d0aa3fccb2dcad3088a118dc3e | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/71716d772429a7f26215f760317934ecf4f064d0aa3fccb2dcad3088a118dc3e.cid | /font-0165.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip |
| 16603 | 27-CR-22-20033 | 2022-10-26 | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | ? | ? | Notice of Hearing | 71716d772429a7f26215f760317934ecf4f064d0aa3fccb2dcad3088a118dc3e | .cid | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/71716d772429a7f26215f760317934ecf4f064d0aa3fccb2dcad3088a118dc3e.cid | /font-0165.cid | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip |
| 16604 | 27-CR-20-3244 | 2022-10-26 | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | ? | ? | Notice of Hearing | 84b039cb72e4dd630f87a3c2384cad3e6ba9948f487c89e29e6b6a6b2491ea0e | .cid | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/84b039cb72e4dd630f87a3c2384cad3e6ba9948f487c89e29e6b6a6b2491ea0e.cid | /font-0173.cid | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip |
| 16605 | 27-CR-21-1977 | 2022-10-26 | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | ? | ? | Notice of Hearing | 84b039cb72e4dd630f87a3c2384cad3e6ba9948f487c89e29e6b6a6b2491ea0e | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/84b039cb72e4dd630f87a3c2384cad3e6ba9948f487c89e29e6b6a6b2491ea0e.cid | /font-0173.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip |
| 16606 | 27-CR-21-1978 | 2022-10-26 | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | ? | ? | Notice of Hearing | 84b039cb72e4dd630f87a3c2384cad3e6ba9948f487c89e29e6b6a6b2491ea0e | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/84b039cb72e4dd630f87a3c2384cad3e6ba9948f487c89e29e6b6a6b2491ea0e.cid | /font-0173.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip |
| 16607 | 27-CR-22-20033 | 2022-10-26 | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | ? | ? | Notice of Hearing | 84b039cb72e4dd630f87a3c2384cad3e6ba9948f487c89e29e6b6a6b2491ea0e | .cid | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/84b039cb72e4dd630f87a3c2384cad3e6ba9948f487c89e29e6b6a6b2491ea0e.cid | /font-0173.cid | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip |
| 16608 | 27-CR-20-3244 | 2022-10-26 | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | ? | ? | Notice of Hearing | 8b86625448b69ffe2bbaeda18829278daabc473eb65c5e54ac5e86b8c26406b7 | .cid | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/8b86625448b69ffe2bbaeda18829278daabc473eb65c5e54ac5e86b8c26406b7.cid | /font-0161.cid | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip |
| 16609 | 27-CR-21-1977 | 2022-10-26 | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | ? | ? | Notice of Hearing | 8b86625448b69ffe2bbaeda18829278daabc473eb65c5e54ac5e86b8c26406b7 | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/8b86625448b69ffe2bbaeda18829278daabc473eb65c5e54ac5e86b8c26406b7.cid | /font-0161.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip |
| 16610 | 27-CR-21-1978 | 2022-10-26 | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | ? | ? | Notice of Hearing | 8b86625448b69ffe2bbaeda18829278daabc473eb65c5e54ac5e86b8c26406b7 | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/8b86625448b69ffe2bbaeda18829278daabc473eb65c5e54ac5e86b8c26406b7.cid | /font-0161.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip |
| 16611 | 27-CR-22-20033 | 2022-10-26 | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | ? | ? | Notice of Hearing | 8b86625448b69ffe2bbaeda18829278daabc473eb65c5e54ac5e86b8c26406b7 | .cid | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/8b86625448b69ffe2bbaeda18829278daabc473eb65c5e54ac5e86b8c26406b7.cid | /font-0161.cid | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip |
| 16612 | 27-CR-20-3244 | 2022-10-26 | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | ? | ? | Notice of Hearing | 8c263d2f4878c2c191516d2dd59949bcd46a5630ac4a33ae76aa9c549b6a4eed | .cid | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/8c263d2f4878c2c191516d2dd59949bcd46a5630ac4a33ae76aa9c549b6a4eed.cid | /font-0113.cid | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip |
| 16613 | 27-CR-21-1977 | 2022-10-26 | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | ? | ? | Notice of Hearing | 8c263d2f4878c2c191516d2dd59949bcd46a5630ac4a33ae76aa9c549b6a4eed | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/8c263d2f4878c2c191516d2dd59949bcd46a5630ac4a33ae76aa9c549b6a4eed.cid | /font-0113.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip |
| 16614 | 27-CR-21-1978 | 2022-10-26 | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | ? | ? | Notice of Hearing | 8c263d2f4878c2c191516d2dd59949bcd46a5630ac4a33ae76aa9c549b6a4eed | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/8c263d2f4878c2c191516d2dd59949bcd46a5630ac4a33ae76aa9c549b6a4eed.cid | /font-0113.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip |
| 16615 | 27-CR-22-20033 | 2022-10-26 | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | ? | ? | Notice of Hearing | 8c263d2f4878c2c191516d2dd59949bcd46a5630ac4a33ae76aa9c549b6a4eed | .cid | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/8c263d2f4878c2c191516d2dd59949bcd46a5630ac4a33ae76aa9c549b6a4eed.cid | /font-0113.cid | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip |
| 16616 | 27-CR-20-3244 | 2022-10-26 | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | ? | ? | Notice of Hearing | dfa83df973835c955789f569e3774d392625915e1020e394d4b2a8ab45ba165c | .cid | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/dfa83df973835c955789f569e3774d392625915e1020e394d4b2a8ab45ba165c.cid | /font-0145.cid | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip |
| 16617 | 27-CR-21-1977 | 2022-10-26 | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | ? | ? | Notice of Hearing | dfa83df973835c955789f569e3774d392625915e1020e394d4b2a8ab45ba165c | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/dfa83df973835c955789f569e3774d392625915e1020e394d4b2a8ab45ba165c.cid | /font-0145.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip |
| 16618 | 27-CR-21-1978 | 2022-10-26 | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | ? | ? | Notice of Hearing | dfa83df973835c955789f569e3774d392625915e1020e394d4b2a8ab45ba165c | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/dfa83df973835c955789f569e3774d392625915e1020e394d4b2a8ab45ba165c.cid | /font-0145.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip |
| 16619 | 27-CR-22-20033 | 2022-10-26 | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | ? | ? | Notice of Hearing | dfa83df973835c955789f569e3774d392625915e1020e394d4b2a8ab45ba165c | .cid | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/dfa83df973835c955789f569e3774d392625915e1020e394d4b2a8ab45ba165c.cid | /font-0145.cid | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip |
| 16620 | 27-CR-20-3244 | 2022-10-26 | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | ? | ? | Notice of Hearing | e5fc7f40e7e0a8602a1e1245176bcfbd9c2b1d0dc60fff50b85379d00624f4e4 | .cid | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/e5fc7f40e7e0a8602a1e1245176bcfbd9c2b1d0dc60fff50b85379d00624f4e4.cid | /font-0197.cid | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip |
| 16621 | 27-CR-21-1977 | 2022-10-26 | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | ? | ? | Notice of Hearing | e5fc7f40e7e0a8602a1e1245176bcfbd9c2b1d0dc60fff50b85379d00624f4e4 | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/e5fc7f40e7e0a8602a1e1245176bcfbd9c2b1d0dc60fff50b85379d00624f4e4.cid | /font-0197.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip |
| 16622 | 27-CR-21-1978 | 2022-10-26 | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | ? | ? | Notice of Hearing | e5fc7f40e7e0a8602a1e1245176bcfbd9c2b1d0dc60fff50b85379d00624f4e4 | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/e5fc7f40e7e0a8602a1e1245176bcfbd9c2b1d0dc60fff50b85379d00624f4e4.cid | /font-0197.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip |
| 16623 | 27-CR-22-20033 | 2022-10-26 | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | ? | ? | Notice of Hearing | e5fc7f40e7e0a8602a1e1245176bcfbd9c2b1d0dc60fff50b85379d00624f4e4 | .cid | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/e5fc7f40e7e0a8602a1e1245176bcfbd9c2b1d0dc60fff50b85379d00624f4e4.cid | /font-0197.cid | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip |
| 16624 | 27-CR-20-3244 | 2022-10-26 | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | ? | ? | Notice of Hearing | f0c7b7822aae1e0ad1f6a08d7050901b3facf8541ffe036ca5ad8ec13ccf2013 | .cid | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/f0c7b7822aae1e0ad1f6a08d7050901b3facf8541ffe036ca5ad8ec13ccf2013.cid | /font-0121.cid | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip |
| 16625 | 27-CR-21-1977 | 2022-10-26 | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | ? | ? | Notice of Hearing | f0c7b7822aae1e0ad1f6a08d7050901b3facf8541ffe036ca5ad8ec13ccf2013 | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/f0c7b7822aae1e0ad1f6a08d7050901b3facf8541ffe036ca5ad8ec13ccf2013.cid | /font-0121.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip |
| 16626 | 27-CR-21-1978 | 2022-10-26 | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | ? | ? | Notice of Hearing | f0c7b7822aae1e0ad1f6a08d7050901b3facf8541ffe036ca5ad8ec13ccf2013 | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/f0c7b7822aae1e0ad1f6a08d7050901b3facf8541ffe036ca5ad8ec13ccf2013.cid | /font-0121.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip |
| 16627 | 27-CR-22-20033 | 2022-10-26 | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | ? | ? | Notice of Hearing | f0c7b7822aae1e0ad1f6a08d7050901b3facf8541ffe036ca5ad8ec13ccf2013 | .cid | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/f0c7b7822aae1e0ad1f6a08d7050901b3facf8541ffe036ca5ad8ec13ccf2013.cid | /font-0121.cid | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip |
| 16628 | 27-CR-20-3244 | 2022-10-26 | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | ? | ? | Notice of Hearing | f8f54096b59f17e8b8dca65a8e00c52d601fa29e44ddcb24f56fe9ea68a2a524 | .cid | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/f8f54096b59f17e8b8dca65a8e00c52d601fa29e44ddcb24f56fe9ea68a2a524.cid | /font-0109.cid | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip |
| 16629 | 27-CR-21-1977 | 2022-10-26 | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | ? | ? | Notice of Hearing | f8f54096b59f17e8b8dca65a8e00c52d601fa29e44ddcb24f56fe9ea68a2a524 | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/f8f54096b59f17e8b8dca65a8e00c52d601fa29e44ddcb24f56fe9ea68a2a524.cid | /font-0109.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip |
| 16630 | 27-CR-21-1978 | 2022-10-26 | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | ? | ? | Notice of Hearing | f8f54096b59f17e8b8dca65a8e00c52d601fa29e44ddcb24f56fe9ea68a2a524 | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/f8f54096b59f17e8b8dca65a8e00c52d601fa29e44ddcb24f56fe9ea68a2a524.cid | /font-0109.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip |
| 16631 | 27-CR-22-20033 | 2022-10-26 | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | ? | ? | Notice of Hearing | f8f54096b59f17e8b8dca65a8e00c52d601fa29e44ddcb24f56fe9ea68a2a524 | .cid | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/f8f54096b59f17e8b8dca65a8e00c52d601fa29e44ddcb24f56fe9ea68a2a524.cid | /font-0109.cid | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip |
| 16632 | 27-CR-20-3244 | 2022-10-26 | MCRO_27-CR-20-3244_Notice of Hearing_2022-10-26_20240430085013.pdf | ? | ? | Notice of Hearing | fc76e41f5890fd8bcb7dfb2266abd484a9774c08fa9ff5021e8e48247608dcfd | .cid | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/fc76e41f5890fd8bcb7dfb2266abd484a9774c08fa9ff5021e8e48247608dcfd.cid | /font-0125.cid | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Hearing_2022-10-26_20240430085013.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16633 | 27-CR-21-1977 | 2022-10-26 | MCRO_27-CR-21-1977_Notice of Hearing_2022-10-26_20240430075605.pdf | ? | ? | Notice of Hearing | fc76e41f5890fd8bcb7dfb2266abd484a9774c08fa9ff5021e8e48247608dcfd | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/fc76e41f5890fd8bcb7dfb2266abd484a9774c08fa9ff5021e8e48247608dcfd.cid | /font-0125.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Hearing_2022-10-26_20240430075605.zip |
| 16634 | 27-CR-21-1978 | 2022-10-26 | MCRO_27-CR-21-1978_Notice of Hearing_2022-10-26_20240430075717.pdf | ? | ? | Notice of Hearing | fc76e41f5890fd8bcb7dfb2266abd484a9774c08fa9ff5021e8e48247608dcfd | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/fc76e41f5890fd8bcb7dfb2266abd484a9774c08fa9ff5021e8e48247608dcfd.cid | /font-0125.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Hearing_2022-10-26_20240430075717.zip |
| 16635 | 27-CR-22-20033 | 2022-10-26 | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | ? | ? | Notice of Hearing | fc76e41f5890fd8bcb7dfb2266abd484a9774c08fa9ff5021e8e48247608dcfd | .cid | Under Court Jurisdiction | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/fc76e41f5890fd8bcb7dfb2266abd484a9774c08fa9ff5021e8e48247608dcfd.cid | /font-0125.cid | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip |
| 16636 | 27-CR-21-1977 | 2021-07-21 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-07-21_20240430075624.pdf | ? | ? | Notice of Remote Hearing with Instructions | 0525159eb7c695ddf83dfd65ea90396f009e21627d798cad0497d4e3bb13cf77 | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/0525159eb7c695ddf83dfd65ea90396f009e21627d798cad0497d4e3bb13cf77.cid | /font-0009.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075624.zip |
| 16637 | 27-CR-21-1978 | 2021-07-21 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-07-21_20240430075733.pdf | ? | ? | Notice of Remote Hearing with Instructions | 0525159eb7c695ddf83dfd65ea90396f009e21627d798cad0497d4e3bb13cf77 | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/0525159eb7c695ddf83dfd65ea90396f009e21627d798cad0497d4e3bb13cf77.cid | /font-0009.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.zip |
| 16638 | 27-CR-21-1230 | 2021-03-08 | MCRO_27-CR-21-1230_Notice of Remote Hearing with Instructions_2021-03-08_20240430075451.pdf | ? | ? | Notice of Remote Hearing with Instructions | 0cb83a68aab073d530fd23ddd2c5f396efc99710e3e1d29a989ddc7efabbe84b | .cid | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/0cb83a68aab073d530fd23ddd2c5f396efc99710e3e1d29a989ddc7efabbe84b.cid | /font-0012.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Notice_of_Remote_Hearing_with_Instructions_2021-03-08_20240430075451.zip |
| 16639 | 27-CR-21-1977 | 2021-07-21 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-07-21_20240430075624.pdf | ? | ? | Notice of Remote Hearing with Instructions | 1b8e6fdcd7e56639b9767d1f58b1c04bcc794c2f39ce6b252abae7d708569c33 | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1b8e6fdcd7e56639b9767d1f58b1c04bcc794c2f39ce6b252abae7d708569c33.cid | /font-0045.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075624.zip |
| 16640 | 27-CR-21-1978 | 2021-07-21 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-07-21_20240430075733.pdf | ? | ? | Notice of Remote Hearing with Instructions | 1b8e6fdcd7e56639b9767d1f58b1c04bcc794c2f39ce6b252abae7d708569c33 | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/1b8e6fdcd7e56639b9767d1f58b1c04bcc794c2f39ce6b252abae7d708569c33.cid | /font-0045.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.zip |
| 16641 | 27-CR-21-1977 | 2021-07-21 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-07-21_20240430075624.pdf | ? | ? | Notice of Remote Hearing with Instructions | 2e6fc3187b06877ada1529e9fb5277dc4bba63c41c7f9c7f23600b74d8988626 | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/2e6fc3187b06877ada1529e9fb5277dc4bba63c41c7f9c7f23600b74d8988626.cid | /font-0029.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075624.zip |
| 16642 | 27-CR-21-1978 | 2021-07-21 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-07-21_20240430075733.pdf | ? | ? | Notice of Remote Hearing with Instructions | 2e6fc3187b06877ada1529e9fb5277dc4bba63c41c7f9c7f23600b74d8988626 | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/2e6fc3187b06877ada1529e9fb5277dc4bba63c41c7f9c7f23600b74d8988626.cid | /font-0029.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.zip |
| 16643 | 27-CR-21-1977 | 2021-07-21 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-07-21_20240430075624.pdf | ? | ? | Notice of Remote Hearing with Instructions | 4caede305b31917c4a21ca7a5ac46cb42afa8a42393c487a7a9a30f7ad382b2b | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/4caede305b31917c4a21ca7a5ac46cb42afa8a42393c487a7a9a30f7ad382b2b.cid | /font-0017.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075624.zip |
| 16644 | 27-CR-21-1978 | 2021-07-21 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-07-21_20240430075733.pdf | ? | ? | Notice of Remote Hearing with Instructions | 4caede305b31917c4a21ca7a5ac46cb42afa8a42393c487a7a9a30f7ad382b2b | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/4caede305b31917c4a21ca7a5ac46cb42afa8a42393c487a7a9a30f7ad382b2b.cid | /font-0017.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.zip |
| 16645 | 27-CR-20-3244 | 2022-03-14 | MCRO_27-CR-20-3244_Notice of Remote Hearing with Instructions_2022-03-14_20240430085024.pdf | ? | ? | Notice of Remote Hearing with Instructions | 61221dce2d3010e02b5a522ee7754f1404a21e7a666608f062b16b431236edc5 | .cid | Under Court Jurisdiction | ANGELIC DENISE SCHAEFER | JONES, ASHLEY ELIZABETH | MEITLER, ANDREA JANE | MnCourtFraud.com/File/61221dce2d3010e02b5a522ee7754f1404a21e7a666608f062b16b431236edc5.cid | /font-0008.cid | MnCourtFraud.com/File/MCRO_27-CR-20-3244_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430085024.zip |
| 16646 | 27-CR-21-1977 | 2022-03-14 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2022-03-14_20240430075618.pdf | ? | ? | Notice of Remote Hearing with Instructions | 61221dce2d3010e02b5a522ee7754f1404a21e7a666608f062b16b431236edc5 | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/61221dce2d3010e02b5a522ee7754f1404a21e7a666608f062b16b431236edc5.cid | /font-0008.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430075618.zip |
| 16647 | 27-CR-21-1978 | 2022-03-14 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2022-03-14_20240430075727.pdf | ? | ? | Notice of Remote Hearing with Instructions | 61221dce2d3010e02b5a522ee7754f1404a21e7a666608f062b16b431236edc5 | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/61221dce2d3010e02b5a522ee7754f1404a21e7a666608f062b16b431236edc5.cid | /font-0008.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430075727.zip |
| 16648 | 27-CR-21-1977 | 2021-07-21 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-07-21_20240430075624.pdf | ? | ? | Notice of Remote Hearing with Instructions | ba7f3f1a0437f998ec9fee4b2997df52ac7f88eaaa4ad7b2dfe7537524e21e9b | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/ba7f3f1a0437f998ec9fee4b2997df52ac7f88eaaa4ad7b2dfe7537524e21e9b.cid | /font-0021.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075624.zip |
| 16649 | 27-CR-21-1978 | 2021-07-21 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-07-21_20240430075733.pdf | ? | ? | Notice of Remote Hearing with Instructions | ba7f3f1a0437f998ec9fee4b2997df52ac7f88eaaa4ad7b2dfe7537524e21e9b | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/ba7f3f1a0437f998ec9fee4b2997df52ac7f88eaaa4ad7b2dfe7537524e21e9b.cid | /font-0021.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.zip |
| 16650 | 27-CR-21-1977 | 2021-07-21 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-07-21_20240430075624.pdf | ? | ? | Notice of Remote Hearing with Instructions | ca5bbd8b0c35f999a6c3d8ca81c4dda1ffb26d998fe400ef7ec8e88f36d3b362 | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/ca5bbd8b0c35f999a6c3d8ca81c4dda1ffb26d998fe400ef7ec8e88f36d3b362.cid | /font-0013.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075624.zip |
| 16651 | 27-CR-21-1978 | 2021-07-21 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-07-21_20240430075733.pdf | ? | ? | Notice of Remote Hearing with Instructions | ca5bbd8b0c35f999a6c3d8ca81c4dda1ffb26d998fe400ef7ec8e88f36d3b362 | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/ca5bbd8b0c35f999a6c3d8ca81c4dda1ffb26d998fe400ef7ec8e88f36d3b362.cid | /font-0013.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.zip |
| 16652 | 27-CR-21-1977 | 2021-07-21 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-07-21_20240430075624.pdf | ? | ? | Notice of Remote Hearing with Instructions | cbea9336c80a357d418e7a406dbd2ba070cec322ec78b80950c2c65ac053899d | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/cbea9336c80a357d418e7a406dbd2ba070cec322ec78b80950c2c65ac053899d.cid | /font-0025.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075624.zip |
| 16653 | 27-CR-21-1978 | 2021-07-21 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-07-21_20240430075733.pdf | ? | ? | Notice of Remote Hearing with Instructions | cbea9336c80a357d418e7a406dbd2ba070cec322ec78b80950c2c65ac053899d | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/cbea9336c80a357d418e7a406dbd2ba070cec322ec78b80950c2c65ac053899d.cid | /font-0025.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.zip |
| 16654 | 27-CR-18-19274 | 2022-04-25 | MCRO_27-CR-18-19274_Notice of Remote Hearing with Instructions_2022-04-25_20240430093040.pdf | ? | ? | Notice of Remote Hearing with Instructions | d2b4d73828599a8c75b25bdba21dc88bb0e61957eaaa9f870378ed120b3c8aed | .cff | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/d2b4d73828599a8c75b25bdba21dc88bb0e61957eaaa9f870378ed120b3c8aed.cff | /font-0059.cff | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430093040.zip |
| 16655 | 27-CR-20-423 | 2022-04-25 | MCRO_27-CR-20-423_Notice of Remote Hearing with Instructions_2022-04-25_20240430084807.pdf | ? | ? | Notice of Remote Hearing with Instructions | d2b4d73828599a8c75b25bdba21dc88bb0e61957eaaa9f870378ed120b3c8aed | .cff | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/d2b4d73828599a8c75b25bdba21dc88bb0e61957eaaa9f870378ed120b3c8aed.cff | /font-0059.cff | MnCourtFraud.com/File/MCRO_27-CR-20-423_Notice_of_Remote_Hearing_with_Instructions_2022-04-25_20240430084807.zip |
| 16656 | 27-CR-21-1977 | 2021-07-21 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-07-21_20240430075624.pdf | ? | ? | Notice of Remote Hearing with Instructions | d61f60218622381bd813051ca3ea9e01208c678503852d213806d999ddbef62d | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/d61f60218622381bd813051ca3ea9e01208c678503852d213806d999ddbef62d.cid | /font-0041.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075624.zip |
| 16657 | 27-CR-21-1978 | 2021-07-21 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-07-21_20240430075733.pdf | ? | ? | Notice of Remote Hearing with Instructions | d61f60218622381bd813051ca3ea9e01208c678503852d213806d999ddbef62d | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/d61f60218622381bd813051ca3ea9e01208c678503852d213806d999ddbef62d.cid | /font-0041.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.zip |
| 16658 | 27-CR-21-1977 | 2021-07-21 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-07-21_20240430075624.pdf | ? | ? | Notice of Remote Hearing with Instructions | dd084208217ea72e3dfc24f8cf219fb77b1472e62de0c23f9f7c6e9b3bb553fd | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/dd084208217ea72e3dfc24f8cf219fb77b1472e62de0c23f9f7c6e9b3bb553fd.cid | /font-0033.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075624.zip |
| 16659 | 27-CR-21-1978 | 2021-07-21 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-07-21_20240430075733.pdf | ? | ? | Notice of Remote Hearing with Instructions | dd084208217ea72e3dfc24f8cf219fb77b1472e62de0c23f9f7c6e9b3bb553fd | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/dd084208217ea72e3dfc24f8cf219fb77b1472e62de0c23f9f7c6e9b3bb553fd.cid | /font-0033.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.zip |
| 16660 | 27-CR-21-1977 | 2021-07-21 | MCRO_27-CR-21-1977_Notice of Remote Hearing with Instructions_2021-07-21_20240430075624.pdf | ? | ? | Notice of Remote Hearing with Instructions | e20fc9c040b14335b2e1a0ebd6c84e14f69409aeaa3f5b6c27324a3699681464 | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/e20fc9c040b14335b2e1a0ebd6c84e14f69409aeaa3f5b6c27324a3699681464.cid | /font-0037.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1977_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075624.zip |
| 16661 | 27-CR-21-1978 | 2021-07-21 | MCRO_27-CR-21-1978_Notice of Remote Hearing with Instructions_2021-07-21_20240430075733.pdf | ? | ? | Notice of Remote Hearing with Instructions | e20fc9c040b14335b2e1a0ebd6c84e14f69409aeaa3f5b6c27324a3699681464 | .cid | Closed | ANGELIC DENISE NUNN | FRAME, HOLLY ROSE | MEITLER, ANDREA JANE | MnCourtFraud.com/File/e20fc9c040b14335b2e1a0ebd6c84e14f69409aeaa3f5b6c27324a3699681464.cid | /font-0037.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1978_Notice_of_Remote_Hearing_with_Instructions_2021-07-21_20240430075733.zip |
| 16662 | 27-CR-20-26577 | 2021-06-25 | MCRO_27-CR-20-26577_Order Denying Motion_2021-06-25_20240430090627.pdf | ? | ? | Order Denying Motion | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | Rasheed Richardson | DESMIDT, DAVID G | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0054.cff | MnCourtFraud.com/File/MCRO_27-CR-20-26577_Order_Denying_Motion_2021-06-25_20240430090627.zip |
| 16663 | 27-CR-23-1886 | 2024-04-12 | MCRO_27-CR-23-1886_Order Denying Motion_2024-04-12_20240430072345.pdf | ? | ? | Order Denying Motion | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0024.cff | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order_Denying_Motion_2024-04-12_20240430072345.zip |
| 16664 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | ? | ? | Order for Conditional Release | 0b9a225f0fa3130c9ef38a77031d877135e1072c295be37fa86bdf7a0f795837 | .otf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/0b9a225f0fa3130c9ef38a77031d877135e1072c295be37fa86bdf7a0f795837.otf | /font-0210.otf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 16665 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | ? | ? | Order for Conditional Release | 0b9a225f0fa3130c9ef38a77031d877135e1072c295be37fa86bdf7a0f795837 | .otf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/0b9a225f0fa3130c9ef38a77031d877135e1072c295be37fa86bdf7a0f795837.otf | /font-0211.otf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16666 | 27-CR-20-1893 | 2023-07-14 | MCRO_27-CR-20-1893_Order for Conditional Release_2023-07-14_20240430084859.pdf | ? | ? | Order for Conditional Release | 0cb83a68aab073d530fd23ddd2c5f396efc99710e3e1d29a989ddc7efabbe84b | .cid | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/0cb83a68aab073d530fd23ddd2c5f396efc99710e3e1d29a989ddc7efabbe84b.cid | /font-0043.cid | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_for_Conditional_Release_2023-07-14_20240430084859.zip |
| 16667 | 27-CR-23-1600 | 2023-07-14 | MCRO_27-CR-23-1600_Order for Conditional Release_2023-07-14_20240430072215.pdf | ? | ? | Order for Conditional Release | 0cb83a68aab073d530fd23ddd2c5f396efc99710e3e1d29a989ddc7efabbe84b | .cid | Closed | JIMMY EDWARD SPEARS, III | Herlofsky, Susan | LAFAVOR-MONTEZ, ADRIAN SCOTT | MnCourtFraud.com/File/0cb83a68aab073d530fd23ddd2c5f396efc99710e3e1d29a989ddc7efabbe84b.cid | /font-0043.cid | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Order_for_Conditional_Release_2023-07-14_20240430072215.zip |
| 16668 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | ? | ? | Order for Conditional Release | 2056c8fdf5ef85005276cda563969c0d5cf3c60200ef230c5c496de49a3a5451 | .otf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/2056c8fdf5ef85005276cda563969c0d5cf3c60200ef230c5c496de49a3a5451.otf | /font-0314.otf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 16669 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | ? | ? | Order for Conditional Release | 2056c8fdf5ef85005276cda563969c0d5cf3c60200ef230c5c496de49a3a5451 | .otf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/2056c8fdf5ef85005276cda563969c0d5cf3c60200ef230c5c496de49a3a5451.otf | /font-0316.otf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 16670 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | ? | ? | Order for Conditional Release | 24d49a8e3711389cf849c8c0a0d956930fb01c5541fd4e7a100df7827e6fd275 | .otf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/24d49a8e3711389cf849c8c0a0d956930fb01c5541fd4e7a100df7827e6fd275.otf | /font-0208.otf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 16671 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | ? | ? | Order for Conditional Release | 24d49a8e3711389cf849c8c0a0d956930fb01c5541fd4e7a100df7827e6fd275 | .otf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/24d49a8e3711389cf849c8c0a0d956930fb01c5541fd4e7a100df7827e6fd275.otf | /font-0209.otf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 16672 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | ? | ? | Order for Conditional Release | 29f999e74b4011ddf88bb65864c2c418d4ffc69e4207f2b05570d967e1a4a483 | .otf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/29f999e74b4011ddf88bb65864c2c418d4ffc69e4207f2b05570d967e1a4a483.otf | /font-0205.otf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 16673 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | ? | ? | Order for Conditional Release | 29f999e74b4011ddf88bb65864c2c418d4ffc69e4207f2b05570d967e1a4a483 | .otf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/29f999e74b4011ddf88bb65864c2c418d4ffc69e4207f2b05570d967e1a4a483.otf | /font-0206.otf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 16674 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | ? | ? | Order for Conditional Release | 34018144b7445e80fa1bf4cd1653d06b50ac0573929d0221f10195854a92a2ca | .otf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/34018144b7445e80fa1bf4cd1653d06b50ac0573929d0221f10195854a92a2ca.otf | /font-0248.otf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 16675 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | ? | ? | Order for Conditional Release | 34018144b7445e80fa1bf4cd1653d06b50ac0573929d0221f10195854a92a2ca | .otf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/34018144b7445e80fa1bf4cd1653d06b50ac0573929d0221f10195854a92a2ca.otf | /font-0250.otf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 16676 | 27-CR-18-19274 | 2019-01-09 | MCRO_27-CR-18-19274_Order for Conditional Release_2019-01-09_20240430093107.pdf | ? | ? | Order for Conditional Release | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0011.cff | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order_for_Conditional_Release_2019-01-09_20240430093107.zip |
| 16677 | 27-CR-21-23456 | 2022-02-02 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-02-02_20240430084339.pdf | ? | ? | Order for Conditional Release | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0058.cff | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-02-02_20240430084339.zip |
| 16678 | 27-CR-21-6229 | 2021-08-26 | MCRO_27-CR-21-6229_Order for Conditional Release_2021-08-26_20240430080233.pdf | ? | ? | Order for Conditional Release | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Closed | MARVAL BARNES | Herlofsky, Susan | STEPHENS, ERIN COLLEEN | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0127.cff | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order_for_Conditional_Release_2021-08-26_20240430080233.zip |
| 16679 | 27-CR-21-6710 | 2022-04-20 | MCRO_27-CR-21-6710_Order for Conditional Release_2022-04-20_20240430080407.pdf | ? | ? | Order for Conditional Release | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0407.cff | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order_for_Conditional_Release_2022-04-20_20240430080407.zip |
| 16680 | 27-CR-21-8067 | 2023-05-16 | MCRO_27-CR-21-8067_Order for Conditional Release_2023-05-16_20240430080637.pdf | ? | ? | Order for Conditional Release | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0157.cff | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order_for_Conditional_Release_2023-05-16_20240430080637.zip |
| 16681 | 27-CR-21-8227 | 2023-05-16 | MCRO_27-CR-21-8227_Order for Conditional Release_2023-05-16_20240430080731.pdf | ? | ? | Order for Conditional Release | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0157.cff | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order_for_Conditional_Release_2023-05-16_20240430080731.zip |
| 16682 | 27-CR-21-8228 | 2023-05-16 | MCRO_27-CR-21-8228_Order for Conditional Release_2023-05-16_20240430080824.pdf | ? | ? | Order for Conditional Release | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0157.cff | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order_for_Conditional_Release_2023-05-16_20240430080824.zip |
| 16683 | 27-CR-21-8229 | 2023-05-16 | MCRO_27-CR-21-8229_Order for Conditional Release_2023-05-16_20240430081521.pdf | ? | ? | Order for Conditional Release | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0157.cff | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order_for_Conditional_Release_2023-05-16_20240430081521.zip |
| 16684 | 27-CR-21-8230 | 2023-05-16 | MCRO_27-CR-21-8230_Order for Conditional Release_2023-05-16_20240430081639.pdf | ? | ? | Order for Conditional Release | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0157.cff | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order_for_Conditional_Release_2023-05-16_20240430081639.zip |
| 16685 | 27-CR-22-17300 | 2023-05-16 | MCRO_27-CR-22-17300_Order for Conditional Release_2023-05-16_20240429162001.pdf | ? | ? | Order for Conditional Release | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0157.cff | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order_for_Conditional_Release_2023-05-16_20240429162001.zip |
| 16686 | 27-CR-23-5751 | 2023-05-16 | MCRO_27-CR-23-5751_Order for Conditional Release_2023-05-16_20240430073241.pdf | ? | ? | Order for Conditional Release | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0157.cff | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order_for_Conditional_Release_2023-05-16_20240430073241.zip |
| 16687 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | ? | ? | Order for Conditional Release | 49dd4ff3eff38a4f635671c3a52339354303f523f56c954c3acfe4713b8eceba | .otf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/49dd4ff3eff38a4f635671c3a52339354303f523f56c954c3acfe4713b8eceba.otf | /font-0209.otf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 16688 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | ? | ? | Order for Conditional Release | 49dd4ff3eff38a4f635671c3a52339354303f523f56c954c3acfe4713b8eceba | .otf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/49dd4ff3eff38a4f635671c3a52339354303f523f56c954c3acfe4713b8eceba.otf | /font-0210.otf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 16689 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | ? | ? | Order for Conditional Release | 5c522306f1dc0746dd7c0c44318bef0cda78a75ae3433f7ea4315ff4d95d6a77 | .otf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/5c522306f1dc0746dd7c0c44318bef0cda78a75ae3433f7ea4315ff4d95d6a77.otf | /font-0245.otf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 16690 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | ? | ? | Order for Conditional Release | 5c522306f1dc0746dd7c0c44318bef0cda78a75ae3433f7ea4315ff4d95d6a77 | .otf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/5c522306f1dc0746dd7c0c44318bef0cda78a75ae3433f7ea4315ff4d95d6a77.otf | /font-0247.otf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 16691 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | ? | ? | Order for Conditional Release | 6f427621e5ed9d8b10d8b72579e821f84abb877425426d0df2ea152d268477d2 | .otf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/6f427621e5ed9d8b10d8b72579e821f84abb877425426d0df2ea152d268477d2.otf | /font-0211.otf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 16692 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | ? | ? | Order for Conditional Release | 6f427621e5ed9d8b10d8b72579e821f84abb877425426d0df2ea152d268477d2 | .otf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/6f427621e5ed9d8b10d8b72579e821f84abb877425426d0df2ea152d268477d2.otf | /font-0212.otf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 16693 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | ? | ? | Order for Conditional Release | 7aa65e6a7b2fbe640f6d09285629826ca3f67b64d1d35ef7da2bbf4fdb8d6981 | .otf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/7aa65e6a7b2fbe640f6d09285629826ca3f67b64d1d35ef7da2bbf4fdb8d6981.otf | /font-0247.otf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 16694 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | ? | ? | Order for Conditional Release | 7aa65e6a7b2fbe640f6d09285629826ca3f67b64d1d35ef7da2bbf4fdb8d6981 | .otf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/7aa65e6a7b2fbe640f6d09285629826ca3f67b64d1d35ef7da2bbf4fdb8d6981.otf | /font-0249.otf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 16695 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | ? | ? | Order for Conditional Release | a6ee49184eaba53da1e38263c19309a440f9e42f5d28f5c736754fcfb1e440eb | .otf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/a6ee49184eaba53da1e38263c19309a440f9e42f5d28f5c736754fcfb1e440eb.otf | /font-0311.otf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 16696 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | ? | ? | Order for Conditional Release | a6ee49184eaba53da1e38263c19309a440f9e42f5d28f5c736754fcfb1e440eb | .otf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/a6ee49184eaba53da1e38263c19309a440f9e42f5d28f5c736754fcfb1e440eb.otf | /font-0313.otf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 16697 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | ? | ? | Order for Conditional Release | b1057024b8bda892bd6aa8d3a5b79827cc592e6cef00f27d9f3ea67be4714448 | .otf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/b1057024b8bda892bd6aa8d3a5b79827cc592e6cef00f27d9f3ea67be4714448.otf | /font-0246.otf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 16698 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | ? | ? | Order for Conditional Release | b1057024b8bda892bd6aa8d3a5b79827cc592e6cef00f27d9f3ea67be4714448 | .otf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/b1057024b8bda892bd6aa8d3a5b79827cc592e6cef00f27d9f3ea67be4714448.otf | /font-0248.otf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16699 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | ? | ? | Order for Conditional Release | b81d218885310b8073860c7b95f4e893318517321e2b28b4a770f417e73bfd86 | .otf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/b81d218885310b8073860c7b95f4e893318517321e2b28b4a770f417e73bfd86.otf | /font-0312.otf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 16700 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | ? | ? | Order for Conditional Release | b81d218885310b8073860c7b95f4e893318517321e2b28b4a770f417e73bfd86 | .otf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/b81d218885310b8073860c7b95f4e893318517321e2b28b4a770f417e73bfd86.otf | /font-0314.otf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 16701 | 27-CR-21-1230 | 2021-04-20 | MCRO_27-CR-21-1230_Order for Conditional Release_2021-04-20_20240430075450.pdf | ? | ? | Order for Conditional Release | ce6c16354812c1570359b6b8412c254273ff69c6cf252b02d5d55aab260b51d2 | .cid | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/ce6c16354812c1570359b6b8412c254273ff69c6cf252b02d5d55aab260b51d2.cid | /font-0344.cid | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_for_Conditional_Release_2021-04-20_20240430075450.zip |
| 16702 | 27-CR-21-20529 | 2022-03-28 | MCRO_27-CR-21-20529_Order for Conditional Release_2022-03-28_20240430083203.pdf | ? | ? | Order for Conditional Release | ce6c16354812c1570359b6b8412c254273ff69c6cf252b02d5d55aab260b51d2 | .cid | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/ce6c16354812c1570359b6b8412c254273ff69c6cf252b02d5d55aab260b51d2.cid | /font-0344.cid | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_for_Conditional_Release_2022-03-28_20240430083203.zip |
| 16703 | 27-CR-21-23188 | 2022-03-08 | MCRO_27-CR-21-23188_Order for Conditional Release_2022-03-08_20240430083750.pdf | ? | ? | Order for Conditional Release | ce6c16354812c1570359b6b8412c254273ff69c6cf252b02d5d55aab260b51d2 | .cid | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/ce6c16354812c1570359b6b8412c254273ff69c6cf252b02d5d55aab260b51d2.cid | /font-0342.cid | MnCourtFraud.com/File/MCRO_27-CR-21-23188_Order_for_Conditional_Release_2022-03-08_20240430083750.zip |
| 16704 | 27-CR-21-23215 | 2022-03-08 | MCRO_27-CR-21-23215_Order for Conditional Release_2022-03-08_20240430084133.pdf | ? | ? | Order for Conditional Release | ce6c16354812c1570359b6b8412c254273ff69c6cf252b02d5d55aab260b51d2 | .cid | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/ce6c16354812c1570359b6b8412c254273ff69c6cf252b02d5d55aab260b51d2.cid | /font-0342.cid | MnCourtFraud.com/File/MCRO_27-CR-21-23215_Order_for_Conditional_Release_2022-03-08_20240430084133.zip |
| 16705 | 27-CR-21-23456 | 2022-03-14 | MCRO_27-CR-21-23456_Order for Conditional Release_2022-03-14_20240430084334.pdf | ? | ? | Order for Conditional Release | ce6c16354812c1570359b6b8412c254273ff69c6cf252b02d5d55aab260b51d2 | .cid | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/ce6c16354812c1570359b6b8412c254273ff69c6cf252b02d5d55aab260b51d2.cid | /font-0345.cid | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-03-14_20240430084334.zip |
| 16706 | 27-CR-22-1165 | 2022-01-21 | MCRO_27-CR-22-1165_Order for Conditional Release_2022-01-21_20240429030440.pdf | ? | ? | Order for Conditional Release | ce6c16354812c1570359b6b8412c254273ff69c6cf252b02d5d55aab260b51d2 | .cid | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/ce6c16354812c1570359b6b8412c254273ff69c6cf252b02d5d55aab260b51d2.cid | /font-0364.cid | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order_for_Conditional_Release_2022-01-21_20240429030440.zip |
| 16707 | 27-CR-22-3377 | 2022-02-23 | MCRO_27-CR-22-3377_Order for Conditional Release_2022-02-23_20240429031135.pdf | ? | ? | Order for Conditional Release | ce6c16354812c1570359b6b8412c254273ff69c6cf252b02d5d55aab260b51d2 | .cid | Open | CHASE RADLEY GREEN | MYHRAN, CHASE ANDERSON | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/ce6c16354812c1570359b6b8412c254273ff69c6cf252b02d5d55aab260b51d2.cid | /font-0343.cid | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order_for_Conditional_Release_2022-02-23_20240429031135.zip |
| 16708 | 27-CR-22-4087 | 2022-03-08 | MCRO_27-CR-22-4087_Order for Conditional Release_2022-03-08_20240429035329.pdf | ? | ? | Order for Conditional Release | ce6c16354812c1570359b6b8412c254273ff69c6cf252b02d5d55aab260b51d2 | .cid | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/ce6c16354812c1570359b6b8412c254273ff69c6cf252b02d5d55aab260b51d2.cid | /font-0342.cid | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order_for_Conditional_Release_2022-03-08_20240429035329.zip |
| 16709 | 27-CR-22-4898 | 2022-03-17 | MCRO_27-CR-22-4898_Order for Conditional Release_2022-03-17_20240429040230.pdf | ? | ? | Order for Conditional Release | ce6c16354812c1570359b6b8412c254273ff69c6cf252b02d5d55aab260b51d2 | .cid | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/ce6c16354812c1570359b6b8412c254273ff69c6cf252b02d5d55aab260b51d2.cid | /font-0346.cid | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order_for_Conditional_Release_2022-03-17_20240429040230.zip |
| 16710 | 27-CR-22-5532 | 2022-03-25 | MCRO_27-CR-22-5532_Order for Conditional Release_2022-03-25_20240429040418.pdf | ? | ? | Order for Conditional Release | ce6c16354812c1570359b6b8412c254273ff69c6cf252b02d5d55aab260b51d2 | .cid | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/ce6c16354812c1570359b6b8412c254273ff69c6cf252b02d5d55aab260b51d2.cid | /font-0347.cid | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order_for_Conditional_Release_2022-03-25_20240429040418.zip |
| 16711 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | ? | ? | Order for Conditional Release | dc2a497c4faddb735b805eec1e6db8d5c3ad8d4dbdaa3568ad69cbfad0aaa387 | .otf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/dc2a497c4faddb735b805eec1e6db8d5c3ad8d4dbdaa3568ad69cbfad0aaa387.otf | /font-0204.otf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 16712 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | ? | ? | Order for Conditional Release | dc2a497c4faddb735b805eec1e6db8d5c3ad8d4dbdaa3568ad69cbfad0aaa387 | .otf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/dc2a497c4faddb735b805eec1e6db8d5c3ad8d4dbdaa3568ad69cbfad0aaa387.otf | /font-0205.otf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 16713 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | ? | ? | Order for Conditional Release | ef9b4e08dacdf59c4a65d135e00d249d311e8bc9af89554abf3e4253686f0c28 | .otf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/ef9b4e08dacdf59c4a65d135e00d249d311e8bc9af89554abf3e4253686f0c28.otf | /font-0206.otf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 16714 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | ? | ? | Order for Conditional Release | ef9b4e08dacdf59c4a65d135e00d249d311e8bc9af89554abf3e4253686f0c28 | .otf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/ef9b4e08dacdf59c4a65d135e00d249d311e8bc9af89554abf3e4253686f0c28.otf | /font-0207.otf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 16715 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | ? | ? | Order for Conditional Release | f6781e429b7df1627ebc1594c89267d314cc5f3f9499d2448bd48d79175b294e | .otf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/f6781e429b7df1627ebc1594c89267d314cc5f3f9499d2448bd48d79175b294e.otf | /font-0313.otf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 16716 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | ? | ? | Order for Conditional Release | f6781e429b7df1627ebc1594c89267d314cc5f3f9499d2448bd48d79175b294e | .otf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/f6781e429b7df1627ebc1594c89267d314cc5f3f9499d2448bd48d79175b294e.otf | /font-0315.otf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 16717 | 27-CR-20-20788 | 2021-04-08 | MCRO_27-CR-20-20788_Order for Conditional Release_2021-04-08_20240430090244.pdf | ? | ? | Order for Conditional Release | fa3d60d9e93145e1a96ac9503ce1f1415d775db6f654973430925081cc3089e9 | .otf | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/fa3d60d9e93145e1a96ac9503ce1f1415d775db6f654973430925081cc3089e9.otf | /font-0207.otf | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_for_Conditional_Release_2021-04-08_20240430090244.zip |
| 16718 | 27-CR-20-27550 | 2021-04-15 | MCRO_27-CR-20-27550_Order for Conditional Release_2021-04-15_20240430090720.pdf | ? | ? | Order for Conditional Release | fa3d60d9e93145e1a96ac9503ce1f1415d775db6f654973430925081cc3089e9 | .otf | Dormant | RODRICK JEROME CARPENTER | PROBST, ASHLEY ANN | NIPPOLDT, CHRISTOPHER TODD | MnCourtFraud.com/File/fa3d60d9e93145e1a96ac9503ce1f1415d775db6f654973430925081cc3089e9.otf | /font-0208.otf | MnCourtFraud.com/File/MCRO_27-CR-20-27550_Order_for_Conditional_Release_2021-04-15_20240430090720.zip |
| 16719 | 27-CR-23-1886 | 2023-06-14 | MCRO_27-CR-23-1886_Order for Continuance_2023-06-14_20240430072357.pdf | ? | ? | Order for Continuance | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | MATTHEW DAVID GUERTIN | RIVERS, BRUCE MICHAEL | PEREZ, JACQUELINE | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0184.cff | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order_for_Continuance_2023-06-14_20240430072357.zip |
| 16720 | 27-CR-21-3797 | 2024-01-22 | MCRO_27-CR-21-3797_Order Reinstating Forfeited Cash or Surety Bond_2024-01-22_20240430080056.pdf | ? | ? | Order Reinstating Forfeited Cash or Surety Bond | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Closed | GRAHM MARK FLETCHER | HOFFMAN, GRETCHEN LYNNE | SCHWARTZ, ALINA | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0178.cff | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order_Reinstating_Forfeited_Cash_or_Surety_Bond_2024-01-22_20240430080056.zip |
| 16721 | 27-CR-20-1893 | 2020-06-10 | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-06-10_20240430084922.pdf | ? | ? | Order Revoking Interim Conditions of Release | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0140.cff | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_Revoking_Interim_Conditions_of_Release_2020-06-10_20240430084922.zip |
| 16722 | 27-CR-20-1893 | 2020-12-31 | MCRO_27-CR-20-1893_Order Revoking Interim Conditions of Release_2020-12-31_20240430084914.pdf | ? | ? | Order Revoking Interim Conditions of Release | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0011.cff | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Order_Revoking_Interim_Conditions_of_Release_2020-12-31_20240430084914.zip |
| 16723 | 27-CR-20-20788 | 2021-02-02 | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of Release_2021-02-02_20240430090246.pdf | ? | ? | Order Revoking Interim Conditions of Release | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0142.cff | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_Revoking_Interim_Conditions_of_Release_2021-02-02_20240430090246.zip |
| 16724 | 27-CR-20-20788 | 2021-05-06 | MCRO_27-CR-20-20788_Order Revoking Interim Conditions of Release_2021-05-06_20240430090237.pdf | ? | ? | Order Revoking Interim Conditions of Release | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0150.cff | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Order_Revoking_Interim_Conditions_of_Release_2021-05-06_20240430090237.zip |
| 16725 | 27-CR-21-10675 | 2022-01-03 | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-01-03_20240430082236.pdf | ? | ? | Order Revoking Interim Conditions of Release | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0061.cff | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order_Revoking_Interim_Conditions_of_Release_2022-01-03_20240430082236.zip |
| 16726 | 27-CR-21-10675 | 2022-02-24 | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-02-24_20240430082230.pdf | ? | ? | Order Revoking Interim Conditions of Release | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0149.cff | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order_Revoking_Interim_Conditions_of_Release_2022-02-24_20240430082230.zip |
| 16727 | 27-CR-21-10675 | 2022-09-16 | MCRO_27-CR-21-10675_Order Revoking Interim Conditions of Release_2022-09-16_20240430082224.pdf | ? | ? | Order Revoking Interim Conditions of Release | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Closed | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0150.cff | MnCourtFraud.com/File/MCRO_27-CR-21-10675_Order_Revoking_Interim_Conditions_of_Release_2022-09-16_20240430082224.zip |
| 16728 | 27-CR-21-1230 | 2022-06-23 | MCRO_27-CR-21-1230_Order Revoking Interim Conditions of Release_2022-06-23_20240430075440.pdf | ? | ? | Order Revoking Interim Conditions of Release | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0019.cff | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_Revoking_Interim_Conditions_of_Release_2022-06-23_20240430075440.zip |
| 16729 | 27-CR-21-1230 | 2024-04-05 | MCRO_27-CR-21-1230_Order Revoking Interim Conditions of Release_2024-04-05_20240430075402.pdf | ? | ? | Order Revoking Interim Conditions of Release | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0146.cff | MnCourtFraud.com/File/MCRO_27-CR-21-1230_Order_Revoking_Interim_Conditions_of_Release_2024-04-05_20240430075402.zip |
| 16730 | 27-CR-21-13752 | 2022-06-23 | MCRO_27-CR-21-13752_Order Revoking Interim Conditions of Release_2022-06-23_20240430082350.pdf | ? | ? | Order Revoking Interim Conditions of Release | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0019.cff | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order_Revoking_Interim_Conditions_of_Release_2022-06-23_20240430082350.zip |
| 16731 | 27-CR-21-13752 | 2024-04-05 | MCRO_27-CR-21-13752_Order Revoking Interim Conditions of Release_2024-04-05_20240430082314.pdf | ? | ? | Order Revoking Interim Conditions of Release | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Open | MAKIS DEVELL LANE | HAYES, MICHELLE MARGARET | SUMMERS, NICHOLAS NATHANIAL | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0146.cff | MnCourtFraud.com/File/MCRO_27-CR-21-13752_Order_Revoking_Interim_Conditions_of_Release_2024-04-05_20240430082314.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16732 | 27-CR-21-19723 | 2023-05-10 | MCRO_27-CR-21-19723_Order Revoking Interim Conditions of Release_2023-05-10_20240430082937.pdf | ? | ? | Order Revoking Interim Conditions of Release | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0121.cff | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240430082937.zip |
| 16733 | 27-CR-21-1980 | 2021-12-14 | MCRO_27-CR-21-1980_Order Revoking Interim Conditions of Release_2021-12-14_20240430080011.pdf | ? | ? | Order Revoking Interim Conditions of Release | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0117.cff | MnCourtFraud.com/File/MCRO_27-CR-21-1980_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430080011.zip |
| 16734 | 27-CR-21-20072 | 2021-11-12 | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-11-12_20240430083113.pdf | ? | ? | Order Revoking Interim Conditions of Release | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0123.cff | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_Revoking_Interim_Conditions_of_Release_2021-11-12_20240430083113.zip |
| 16735 | 27-CR-21-20072 | 2021-12-14 | MCRO_27-CR-21-20072_Order Revoking Interim Conditions of Release_2021-12-14_20240430083108.pdf | ? | ? | Order Revoking Interim Conditions of Release | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Open | GORDON EUGENE SHARP | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0116.cff | MnCourtFraud.com/File/MCRO_27-CR-21-20072_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430083108.zip |
| 16736 | 27-CR-21-20529 | 2022-03-25 | MCRO_27-CR-21-20529_Order Revoking Interim Conditions of Release_2022-03-25_20240430083204.pdf | ? | ? | Order Revoking Interim Conditions of Release | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0042.cff | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order_Revoking_Interim_Conditions_of_Release_2022-03-25_20240430083204.zip |
| 16737 | 27-CR-21-20988 | 2021-12-14 | MCRO_27-CR-21-20988_Order Revoking Interim Conditions of Release_2021-12-14_20240430083356.pdf | ? | ? | Order Revoking Interim Conditions of Release | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0116.cff | MnCourtFraud.com/File/MCRO_27-CR-21-20988_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430083356.zip |
| 16738 | 27-CR-21-21355 | 2021-12-14 | MCRO_27-CR-21-21355_Order Revoking Interim Conditions of Release_2021-12-14_20240430083504.pdf | ? | ? | Order Revoking Interim Conditions of Release | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Open | GORDON EUGENE SHARP, Jr. | MYHRAN, CHASE ANDERSON | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0118.cff | MnCourtFraud.com/File/MCRO_27-CR-21-21355_Order_Revoking_Interim_Conditions_of_Release_2021-12-14_20240430083504.zip |
| 16739 | 27-CR-21-23456 | 2021-12-28 | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2021-12-28_20240430084342.pdf | ? | ? | Order Revoking Interim Conditions of Release | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0004.cff | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2021-12-28_20240430084342.zip |
| 16740 | 27-CR-21-23456 | 2023-05-10 | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2023-05-10_20240430084313.pdf | ? | ? | Order Revoking Interim Conditions of Release | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0121.cff | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240430084313.zip |
| 16741 | 27-CR-22-15550 | 2023-05-10 | MCRO_27-CR-22-15550_Order Revoking Interim Conditions of Release_2023-05-10_20240429161920.pdf | ? | ? | Order Revoking Interim Conditions of Release | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0121.cff | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240429161920.zip |
| 16742 | 27-CR-22-18209 | 2022-10-12 | MCRO_27-CR-22-18209_Order Revoking Interim Conditions of Release_2022-10-12_20240429162111.pdf | ? | ? | Order Revoking Interim Conditions of Release | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0141.cff | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order_Revoking_Interim_Conditions_of_Release_2022-10-12_20240429162111.zip |
| 16743 | 27-CR-22-24627 | 2023-01-03 | MCRO_27-CR-22-24627_Order Revoking Interim Conditions of Release_2023-01-03_20240429164357.pdf | ? | ? | Order Revoking Interim Conditions of Release | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0121.cff | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order_Revoking_Interim_Conditions_of_Release_2023-01-03_20240429164357.zip |
| 16744 | 27-CR-22-3570 | 2022-09-16 | MCRO_27-CR-22-3570_Order Revoking Interim Conditions of Release_2022-09-16_20240429034622.pdf | ? | ? | Order Revoking Interim Conditions of Release | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0121.cff | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Order_Revoking_Interim_Conditions_of_Release_2022-09-16_20240429034622.zip |
| 16745 | 27-CR-22-7797 | 2022-05-13 | MCRO_27-CR-22-7797_Order Revoking Interim Conditions of Release_2022-05-13_20240429040535.pdf | ? | ? | Order Revoking Interim Conditions of Release | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0135.cff | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order_Revoking_Interim_Conditions_of_Release_2022-05-13_20240429040535.zip |
| 16746 | 27-CR-23-13960 | 2023-11-28 | MCRO_27-CR-23-13960_Order Revoking Interim Conditions of Release_2023-11-28_20240430074051.pdf | ? | ? | Order Revoking Interim Conditions of Release | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | JEREMIAH JAMES RIVERS | GRAY, KEVIN EUGENE | GOLTZ, ERIN ANCHETA | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0149.cff | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Order_Revoking_Interim_Conditions_of_Release_2023-11-28_20240430074051.zip |
| 16747 | 27-CR-23-1600 | 2023-09-29 | MCRO_27-CR-23-1600_Order Revoking Interim Conditions of Release_2023-09-29_20240430072213.pdf | ? | ? | Order Revoking Interim Conditions of Release | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Closed | JIMMY EDWARD SPEARS, III | Herlofsky, Susan | LAFAVOR-MONTEZ, ADRIAN SCOTT | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0011.cff | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Order_Revoking_Interim_Conditions_of_Release_2023-09-29_20240430072213.zip |
| 16748 | 27-CR-23-3198 | 2024-03-11 | MCRO_27-CR-23-3198_Order Revoking Interim Conditions of Release_2024-03-11_20240430072719.pdf | ? | ? | Order Revoking Interim Conditions of Release | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | AARON DASHAUN CHERRY | KNUTSON, CHELSEA ANN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0142.cff | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order_Revoking_Interim_Conditions_of_Release_2024-03-11_20240430072719.zip |
| 16749 | 27-CR-23-8406 | 2023-05-25 | MCRO_27-CR-23-8406_Order Revoking Interim Conditions of Release_2023-05-25_20240430073405.pdf | ? | ? | Order Revoking Interim Conditions of Release | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Open | JALEISHA LANAY TAYLOR | MARCELLUS, MADSEN, Jr. | FILIPSKI, CHRISTOPHER JAMES | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0020.cff | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Order_Revoking_Interim_Conditions_of_Release_2023-05-25_20240430073405.zip |
| 16750 | 27-CR-18-18391 | 2024-02-02 | MCRO_27-CR-18-18391_Order to Transport_2024-02-02_20240430092716.pdf | ? | ? | Order to Transport | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0102.cff | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order_to_Transport_2024-02-02_20240430092716.zip |
| 16751 | 27-CR-19-17539 | 2024-02-02 | MCRO_27-CR-19-17539_Order to Transport_2024-02-02_20240430091927.pdf | ? | ? | Order to Transport | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0102.cff | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order_to_Transport_2024-02-02_20240430091927.zip |
| 16752 | 27-CR-19-1916 | 2024-02-02 | MCRO_27-CR-19-1916_Order to Transport_2024-02-02_20240430091209.pdf | ? | ? | Order to Transport | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0102.cff | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order_to_Transport_2024-02-02_20240430091209.zip |
| 16753 | 27-CR-19-3539 | 2024-02-02 | MCRO_27-CR-19-3539_Order to Transport_2024-02-02_20240430091320.pdf | ? | ? | Order to Transport | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0102.cff | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order_to_Transport_2024-02-02_20240430091320.zip |
| 16754 | 27-CR-21-22058 | 2024-02-02 | MCRO_27-CR-21-22058_Order to Transport_2024-02-02_20240430083544.pdf | ? | ? | Order to Transport | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0102.cff | MnCourtFraud.com/File/MCRO_27-CR-21-22058_Order_to_Transport_2024-02-02_20240430083544.zip |
| 16755 | 27-CR-21-8412 | 2023-04-11 | MCRO_27-CR-21-8412_Order to Transport_2023-04-11_20240430081743.pdf | ? | ? | Order to Transport | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0100.cff | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order_to_Transport_2023-04-11_20240430081743.zip |
| 16756 | 27-CR-22-22521 | 2023-11-02 | MCRO_27-CR-22-22521_Order to Transport_2023-11-02_20240429163105.pdf | ? | ? | Order to Transport | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Under Court Jurisdiction | Dennis Joseph Barry | MARCELLUS, MADSEN, Jr. | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0102.cff | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Order_to_Transport_2023-11-02_20240429163105.zip |
| 16757 | 27-CR-21-8412 | 2022-12-07 | MCRO_27-CR-21-8412_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2022-12-07_20240430081747.pdf | ? | ? | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0052.cff | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2022-12-07_20240430081747.zip |
| 16758 | 27-CR-22-18789 | 2022-10-21 | MCRO_27-CR-22-18789_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2022-10-21_20240429162254.pdf | ? | ? | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0037.cff | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2022-10-21_20240429162254.zip |
| 16759 | 27-CR-21-19723 | 2022-07-28 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-28_20240430082949.pdf | ? | ? | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0f1897393006d6e8c48ed209907563c3e41090c062befbc9ba22a587d7962724 | .cid | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/0f1897393006d6e8c48ed209907563c3e41090c062befbc9ba22a587d7962724.cid | /font-0084.cid | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430082949.zip |
| 16760 | 27-CR-21-23456 | 2022-07-28 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-28_20240430084325.pdf | ? | ? | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0f1897393006d6e8c48ed209907563c3e41090c062befbc9ba22a587d7962724 | .cid | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/0f1897393006d6e8c48ed209907563c3e41090c062befbc9ba22a587d7962724.cid | /font-0084.cid | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430084325.zip |
| 16761 | 27-CR-21-19723 | 2022-07-28 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-28_20240430082949.pdf | ? | ? | Order-Evaluation for Competency to Proceed (Rule 20.01) | 22f8ac22db5baaa106d8c3a7b05bfb95aee638691c8cfc5daa4d83a9dbc57b0a | .cid | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/22f8ac22db5baaa106d8c3a7b05bfb95aee638691c8cfc5daa4d83a9dbc57b0a.cid | /font-0080.cid | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430082949.zip |
| 16762 | 27-CR-21-23456 | 2022-07-28 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-28_20240430084325.pdf | ? | ? | Order-Evaluation for Competency to Proceed (Rule 20.01) | 22f8ac22db5baaa106d8c3a7b05bfb95aee638691c8cfc5daa4d83a9dbc57b0a | .cid | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/22f8ac22db5baaa106d8c3a7b05bfb95aee638691c8cfc5daa4d83a9dbc57b0a.cid | /font-0080.cid | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430084325.zip |
| 16763 | 27-CR-18-19274 | 2022-11-10 | MCRO_27-CR-18-19274_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430093039.pdf | ? | ? | Order-Evaluation for Competency to Proceed (Rule 20.01) | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0059.cff | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430093039.zip |
| 16764 | 27-CR-19-28883 | 2021-03-12 | MCRO_27-CR-19-28883_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-12_20240430092406.pdf | ? | ? | Order-Evaluation for Competency to Proceed (Rule 20.01) | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Closed | JACOB MAMAR JOHNSON | FRAME, HOLLY ROSE | HAMID, MAWERDI AHMED | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0043.cff | MnCourtFraud.com/File/MCRO_27-CR-19-28883_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-12_20240430092406.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16765 | 27-CR-20-23521 | 2022-11-09 | MCRO_27-CR-20-23521_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-09_20240430090512.pdf | ? | | Order-Evaluation for Competency to Proceed (Rule 20.01) | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Closed | CASPER HUY VUONG | GRAY, KEVIN EUGENE | ALLSEITS, MARK STEVEN | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0044.cff | MnCourtFraud.com/File/MCRO_27-CR-20-23521_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-09_20240430090512.zip |
| 16766 | 27-CR-20-423 | 2022-11-10 | MCRO_27-CR-20-423_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-10_20240430084800.pdf | ? | | Order-Evaluation for Competency to Proceed (Rule 20.01) | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | Ifrah Abdullahi Hassan | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0059.cff | MnCourtFraud.com/File/MCRO_27-CR-20-423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-10_20240430084800.zip |
| 16767 | 27-CR-20-6301 | 2023-06-05 | MCRO_27-CR-20-6301_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430085133.pdf | ? | | Order-Evaluation for Competency to Proceed (Rule 20.01) | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | COLE, CLAIR F | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0056.cff | MnCourtFraud.com/File/MCRO_27-CR-20-6301_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430085133.zip |
| 16768 | 27-CR-20-6517 | 2022-06-21 | MCRO_27-CR-20-6517_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430085211.pdf | ? | | Order-Evaluation for Competency to Proceed (Rule 20.01) | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Closed | Rex Allen Basswood, Jr. | KNUTSON, CHELSEA ANN | RADMER, MICHAEL JAMES | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0046.cff | MnCourtFraud.com/File/MCRO_27-CR-20-6517_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-21_20240430085211.zip |
| 16769 | 27-CR-21-23131 | 2022-01-06 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-06_20240430083657.pdf | ? | | Order-Evaluation for Competency to Proceed (Rule 20.01) | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0046.cff | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-06_20240430083657.zip |
| 16770 | 27-CR-21-23131 | 2022-06-21 | MCRO_27-CR-21-23131_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-21_20240430083653.pdf | ? | | Order-Evaluation for Competency to Proceed (Rule 20.01) | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Open | Rex Allen Basswood, Jr. | MARCELLUS, MADSEN, Jr. | REYERSON, ALLISON ELIZABETH | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0046.cff | MnCourtFraud.com/File/MCRO_27-CR-21-23131_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-21_20240430083653.zip |
| 16771 | 27-CR-21-23628 | 2023-01-18 | MCRO_27-CR-21-23628_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240430084621.pdf | ? | | Order-Evaluation for Competency to Proceed (Rule 20.01) | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0393.cff | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240430084621.zip |
| 16772 | 27-CR-21-6382 | 2023-06-05 | MCRO_27-CR-21-6382_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430080313.pdf | ? | | Order-Evaluation for Competency to Proceed (Rule 20.01) | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0056.cff | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430080313.zip |
| 16773 | 27-CR-21-6710 | 2022-04-19 | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240430080411.pdf | ? | | Order-Evaluation for Competency to Proceed (Rule 20.01) | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | TEMEKA MICHELLE NICHOLS | Irfanullah, Christine | Abreu, Flavio Silveira | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0056.cff | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240430080411.zip |
| 16774 | 27-CR-21-8412 | 2021-05-27 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-05-27_20240430081801.pdf | ? | | Order-Evaluation for Competency to Proceed (Rule 20.01) | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0050.cff | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-05-27_20240430081801.zip |
| 16775 | 27-CR-21-8412 | 2023-07-11 | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-11_20240430081740.pdf | ? | | Order-Evaluation for Competency to Proceed (Rule 20.01) | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | Stephone Ahmad Gammage | MARCELLUS, MADSEN, Jr. | PEREZ, JACQUELINE | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0051.cff | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-11_20240430081740.zip |
| 16776 | 27-CR-21-928 | 2023-06-05 | MCRO_27-CR-21-928_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430075148.pdf | ? | | Order-Evaluation for Competency to Proceed (Rule 20.01) | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAWTELLE, JOSEPH NEVILLE | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0056.cff | MnCourtFraud.com/File/MCRO_27-CR-21-928_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430075148.zip |
| 16777 | 27-CR-21-933 | 2022-11-02 | MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-02_20240430075233.pdf | ? | | Order-Evaluation for Competency to Proceed (Rule 20.01) | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | DWAYNE ANTHONY BLEDSOE | KHAN, ATIF AHMED | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0056.cff | MnCourtFraud.com/File/MCRO_27-CR-21-933_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-02_20240430075233.zip |
| 16778 | 27-CR-22-10646 | 2022-08-10 | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-10_20240429153000.pdf | ? | | Order-Evaluation for Competency to Proceed (Rule 20.01) | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0045.cff | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-10_20240429153000.zip |
| 16779 | 27-CR-22-13941 | 2023-01-20 | MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-20_20240429161314.pdf | ? | | Order-Evaluation for Competency to Proceed (Rule 20.01) | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | TIA TIAUNNA PAYNE | KHAN, ATIF AHMED | ANDERSON, KAITLIN BRIANNA | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0049.cff | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-20_20240429161314.zip |
| 16780 | 27-CR-22-14493 | 2023-06-07 | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240429161532.pdf | ? | | Order-Evaluation for Competency to Proceed (Rule 20.01) | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0055.cff | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240429161532.zip |
| 16781 | 27-CR-22-14493 | 2024-01-29 | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240429161528.pdf | ? | | Order-Evaluation for Competency to Proceed (Rule 20.01) | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Closed | TIMOTHY TERRELL STUCKEY | Irfanullah, Christine | SMALL, ANDREW ROBERT | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0041.cff | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-29_20240429161528.zip |
| 16782 | 27-CR-22-18789 | 2022-12-29 | MCRO_27-CR-22-18789_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-29_20240429162252.pdf | ? | | Order-Evaluation for Competency to Proceed (Rule 20.01) | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | MOLLY ANNE PRICE | REILAND, ANDREW JOSEPH, II | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0039.cff | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-29_20240429162252.zip |
| 16783 | 27-CR-22-18859 | 2023-12-28 | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-28_20240429162330.pdf | ? | | Order-Evaluation for Competency to Proceed (Rule 20.01) | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0044.cff | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-28_20240429162330.zip |
| 16784 | 27-CR-22-22985 | 2023-12-28 | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-28_20240429164035.pdf | ? | | Order-Evaluation for Competency to Proceed (Rule 20.01) | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | ABDIQANI AHMED HASSAN | REILAND, ANDREW JOSEPH, II | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0044.cff | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-28_20240429164035.zip |
| 16785 | 27-CR-22-25134 | 2023-01-18 | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429164458.pdf | ? | | Order-Evaluation for Competency to Proceed (Rule 20.01) | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0393.cff | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429164458.zip |
| 16786 | 27-CR-22-25151 | 2023-10-18 | MCRO_27-CR-22-25151_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-18_20240429164607.pdf | ? | | Order-Evaluation for Competency to Proceed (Rule 20.01) | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | NICOLE LORETTA KELM | BRODHAG, AMANDA JEAN | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0052.cff | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-18_20240429164607.zip |
| 16787 | 27-CR-22-4239 | 2023-06-05 | MCRO_27-CR-22-4239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240429035804.pdf | ? | | Order-Evaluation for Competency to Proceed (Rule 20.01) | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0056.cff | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240429035804.zip |
| 16788 | 27-CR-22-7797 | 2023-01-18 | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429040529.pdf | ? | | Order-Evaluation for Competency to Proceed (Rule 20.01) | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | Carmen Bendu Greaves | | LUGER, JOSHUA IRVING | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0393.cff | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429040529.zip |
| 16789 | 27-CR-23-2073 | 2023-06-05 | MCRO_27-CR-23-2073_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430072455.pdf | ? | | Order-Evaluation for Competency to Proceed (Rule 20.01) | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SPONHEIM, ROLF ALLAN | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0056.cff | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430072455.zip |
| 16790 | 27-CR-23-9546 | 2023-06-07 | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240430073805.pdf | ? | | Order-Evaluation for Competency to Proceed (Rule 20.01) | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0055.cff | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240430073805.zip |
| 16791 | 27-CR-23-9546 | 2024-01-29 | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240430073801.pdf | ? | | Order-Evaluation for Competency to Proceed (Rule 20.01) | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | TIMOTHY TERRELL STUCKEY | | MULVIHILL, MARIA ANNA | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0041.cff | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-29_20240430073801.zip |
| 16792 | 27-CR-21-19723 | 2022-07-28 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-28_20240430082949.pdf | ? | | Order-Evaluation for Competency to Proceed (Rule 20.01) | 56318ba243f1fc5d113a3d5da4c39255a8af77291b051c4fc1ee94458804c132 | .cid | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/56318ba243f1fc5d113a3d5da4c39255a8af77291b051c4fc1ee94458804c132.cid | /font-0076.cid | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430082949.zip |
| 16793 | 27-CR-21-23456 | 2022-07-28 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-28_20240430084325.pdf | ? | | Order-Evaluation for Competency to Proceed (Rule 20.01) | 56318ba243f1fc5d113a3d5da4c39255a8af77291b051c4fc1ee94458804c132 | .cid | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/56318ba243f1fc5d113a3d5da4c39255a8af77291b051c4fc1ee94458804c132.cid | /font-0076.cid | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430084325.zip |
| 16794 | 27-CR-21-19723 | 2022-07-28 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-28_20240430082949.pdf | ? | | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5b5b35ee1bc1eaa30b6bb16187c83d771c117518adcf7970035386175b79d65d | .cid | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/5b5b35ee1bc1eaa30b6bb16187c83d771c117518adcf7970035386175b79d65d.cid | /font-0068.cid | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430082949.zip |
| 16795 | 27-CR-21-23456 | 2022-07-28 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-28_20240430084325.pdf | ? | | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5b5b35ee1bc1eaa30b6bb16187c83d771c117518adcf7970035386175b79d65d | .cid | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/5b5b35ee1bc1eaa30b6bb16187c83d771c117518adcf7970035386175b79d65d.cid | /font-0068.cid | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430084325.zip |
| 16796 | 27-CR-21-19723 | 2022-07-28 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-28_20240430082949.pdf | ? | | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5f7cdaea967ddfcd019f87a67c40c510a59e62e79250efbc33a5b6ee9c7e2956 | .cid | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/5f7cdaea967ddfcd019f87a67c40c510a59e62e79250efbc33a5b6ee9c7e2956.cid | /font-0064.cid | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430082949.zip |
| 16797 | 27-CR-21-23456 | 2022-07-28 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-28_20240430084325.pdf | ? | | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5f7cdaea967ddfcd019f87a67c40c510a59e62e79250efbc33a5b6ee9c7e2956 | .cid | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/5f7cdaea967ddfcd019f87a67c40c510a59e62e79250efbc33a5b6ee9c7e2956.cid | /font-0064.cid | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430084325.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16798 | 27-CR-21-19723 | 2022-07-28 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-28_20240430082949.pdf | ? | ? | Order-Evaluation for Competency to Proceed (Rule 20.01) | 71ba1e938c39b950893104e50fff553639f2d79ba98b561388ff987d23b04c37 | .cid | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/71ba1e938c39b950893104e50fff553639f2d79ba98b561388ff987d23b04c37.cid | /font-0088.cid | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430082949.zip |
| 16799 | 27-CR-21-23456 | 2022-07-28 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-28_20240430084325.pdf | ? | ? | Order-Evaluation for Competency to Proceed (Rule 20.01) | 71ba1e938c39b950893104e50fff553639f2d79ba98b561388ff987d23b04c37 | .cid | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/71ba1e938c39b950893104e50fff553639f2d79ba98b561388ff987d23b04c37.cid | /font-0088.cid | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430084325.zip |
| 16800 | 27-CR-21-19723 | 2022-07-28 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-28_20240430082949.pdf | ? | ? | Order-Evaluation for Competency to Proceed (Rule 20.01) | 828a87b66666a5a47799d7cfbdada1b95849331def752785bb0360ebbb412c83 | .cid | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/828a87b66666a5a47799d7cfbdada1b95849331def752785bb0360ebbb412c83.cid | /font-0056.cid | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430082949.zip |
| 16801 | 27-CR-21-23456 | 2022-07-28 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-28_20240430084325.pdf | ? | ? | Order-Evaluation for Competency to Proceed (Rule 20.01) | 828a87b66666a5a47799d7cfbdada1b95849331def752785bb0360ebbb412c83 | .cid | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/828a87b66666a5a47799d7cfbdada1b95849331def752785bb0360ebbb412c83.cid | /font-0056.cid | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430084325.zip |
| 16802 | 27-CR-21-19723 | 2022-07-28 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-28_20240430082949.pdf | ? | ? | Order-Evaluation for Competency to Proceed (Rule 20.01) | 901323d91a42bfa1cf17acb0626ff9f1a656d301b837810f1029fdf9fa4d4466 | .cid | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/901323d91a42bfa1cf17acb0626ff9f1a656d301b837810f1029fdf9fa4d4466.cid | /font-0052.cid | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430082949.zip |
| 16803 | 27-CR-21-23456 | 2022-07-28 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-28_20240430084325.pdf | ? | ? | Order-Evaluation for Competency to Proceed (Rule 20.01) | 901323d91a42bfa1cf17acb0626ff9f1a656d301b837810f1029fdf9fa4d4466 | .cid | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/901323d91a42bfa1cf17acb0626ff9f1a656d301b837810f1029fdf9fa4d4466.cid | /font-0052.cid | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430084325.zip |
| 16804 | 27-CR-21-19723 | 2022-07-28 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-28_20240430082949.pdf | ? | ? | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9a79b38971c5fdbb605dd6f01b20d48731de6ee23b169ced9b30a38645a953ab | .cid | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/9a79b38971c5fdbb605dd6f01b20d48731de6ee23b169ced9b30a38645a953ab.cid | /font-0060.cid | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430082949.zip |
| 16805 | 27-CR-21-23456 | 2022-07-28 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-28_20240430084325.pdf | ? | ? | Order-Evaluation for Competency to Proceed (Rule 20.01) | 9a79b38971c5fdbb605dd6f01b20d48731de6ee23b169ced9b30a38645a953ab | .cid | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/9a79b38971c5fdbb605dd6f01b20d48731de6ee23b169ced9b30a38645a953ab.cid | /font-0060.cid | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430084325.zip |
| 16806 | 27-CR-21-6904 | 2022-10-06 | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080459.pdf | ? | ? | Order-Evaluation for Competency to Proceed (Rule 20.01) | ac1e8307f1af8268461109fc58c63bedd8c03d0761c90770d73a5365f5f45a77 | .cff | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/ac1e8307f1af8268461109fc58c63bedd8c03d0761c90770d73a5365f5f45a77.cff | /font-0017.cff | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080459.zip |
| 16807 | 27-CR-21-8067 | 2022-10-06 | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080644.pdf | ? | ? | Order-Evaluation for Competency to Proceed (Rule 20.01) | ac1e8307f1af8268461109fc58c63bedd8c03d0761c90770d73a5365f5f45a77 | .cff | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/ac1e8307f1af8268461109fc58c63bedd8c03d0761c90770d73a5365f5f45a77.cff | /font-0017.cff | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080644.zip |
| 16808 | 27-CR-21-8227 | 2022-10-06 | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080737.pdf | ? | ? | Order-Evaluation for Competency to Proceed (Rule 20.01) | ac1e8307f1af8268461109fc58c63bedd8c03d0761c90770d73a5365f5f45a77 | .cff | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/ac1e8307f1af8268461109fc58c63bedd8c03d0761c90770d73a5365f5f45a77.cff | /font-0017.cff | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080737.zip |
| 16809 | 27-CR-21-8228 | 2022-10-06 | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080830.pdf | ? | ? | Order-Evaluation for Competency to Proceed (Rule 20.01) | ac1e8307f1af8268461109fc58c63bedd8c03d0761c90770d73a5365f5f45a77 | .cff | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | FREEMAN, CHRISTOPHER ERIC | MnCourtFraud.com/File/ac1e8307f1af8268461109fc58c63bedd8c03d0761c90770d73a5365f5f45a77.cff | /font-0017.cff | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080830.zip |
| 16810 | 27-CR-21-8229 | 2022-10-06 | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430081527.pdf | ? | ? | Order-Evaluation for Competency to Proceed (Rule 20.01) | ac1e8307f1af8268461109fc58c63bedd8c03d0761c90770d73a5365f5f45a77 | .cff | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/ac1e8307f1af8268461109fc58c63bedd8c03d0761c90770d73a5365f5f45a77.cff | /font-0017.cff | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081527.zip |
| 16811 | 27-CR-21-8230 | 2022-10-06 | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430081645.pdf | ? | ? | Order-Evaluation for Competency to Proceed (Rule 20.01) | ac1e8307f1af8268461109fc58c63bedd8c03d0761c90770d73a5365f5f45a77 | .cff | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/ac1e8307f1af8268461109fc58c63bedd8c03d0761c90770d73a5365f5f45a77.cff | /font-0017.cff | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081645.zip |
| 16812 | 27-CR-21-8511 | 2022-10-06 | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430082018.pdf | ? | ? | Order-Evaluation for Competency to Proceed (Rule 20.01) | ac1e8307f1af8268461109fc58c63bedd8c03d0761c90770d73a5365f5f45a77 | .cff | Closed | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | Johnston, Heidi | MnCourtFraud.com/File/ac1e8307f1af8268461109fc58c63bedd8c03d0761c90770d73a5365f5f45a77.cff | /font-0017.cff | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430082018.zip |
| 16813 | 27-CR-22-17300 | 2022-10-06 | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240429162006.pdf | ? | ? | Order-Evaluation for Competency to Proceed (Rule 20.01) | ac1e8307f1af8268461109fc58c63bedd8c03d0761c90770d73a5365f5f45a77 | .cff | Dormant | Lucas Patrick Kraskey | REILAND, ANDREW JOSEPH, II | BORG, DARREN CHARLES | MnCourtFraud.com/File/ac1e8307f1af8268461109fc58c63bedd8c03d0761c90770d73a5365f5f45a77.cff | /font-0017.cff | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240429162006.zip |
| 16814 | 27-CR-21-19723 | 2022-07-28 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-28_20240430082949.pdf | ? | ? | Order-Evaluation for Competency to Proceed (Rule 20.01) | dd98c4fc302352663c0cbf3b71101a1a88ec419b4d451f24258a027b7a2ccbad | .cid | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/dd98c4fc302352663c0cbf3b71101a1a88ec419b4d451f24258a027b7a2ccbad.cid | /font-0072.cid | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430082949.zip |
| 16815 | 27-CR-21-23456 | 2022-07-28 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-28_20240430084325.pdf | ? | ? | Order-Evaluation for Competency to Proceed (Rule 20.01) | dd98c4fc302352663c0cbf3b71101a1a88ec419b4d451f24258a027b7a2ccbad | .cid | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/dd98c4fc302352663c0cbf3b71101a1a88ec419b4d451f24258a027b7a2ccbad.cid | /font-0072.cid | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430084325.zip |
| 16816 | 27-CR-21-20529 | 2022-09-08 | MCRO_27-CR-21-20529_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240430083156.pdf | ? | ? | Order-Evaluation for Competency to Proceed (Rule 20.01) | f284cdfc192dbe62ad02c6a9fecff7d3d542d344c168e562486d10450d53a423 | .cff | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/f284cdfc192dbe62ad02c6a9fecff7d3d542d344c168e562486d10450d53a423.cff | /font-0017.cff | MnCourtFraud.com/File/MCRO_27-CR-21-20529_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240430083156.zip |
| 16817 | 27-CR-22-5532 | 2022-09-08 | MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240429040409.pdf | ? | ? | Order-Evaluation for Competency to Proceed (Rule 20.01) | f284cdfc192dbe62ad02c6a9fecff7d3d542d344c168e562486d10450d53a423 | .cff | Dormant | Isaac Lee Kelley | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/f284cdfc192dbe62ad02c6a9fecff7d3d542d344c168e562486d10450d53a423.cff | /font-0017.cff | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040409.zip |
| 16818 | 27-CR-22-7953 | 2022-09-08 | MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240429040641.pdf | ? | ? | Order-Evaluation for Competency to Proceed (Rule 20.01) | f284cdfc192dbe62ad02c6a9fecff7d3d542d344c168e562486d10450d53a423 | .cff | Dormant | ISAAC LEE KELLEY | DOMIN, ISA ALI | DIAMOND, CHARLES EDGAR | MnCourtFraud.com/File/f284cdfc192dbe62ad02c6a9fecff7d3d542d344c168e562486d10450d53a423.cff | /font-0017.cff | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040641.zip |
| 16819 | 27-CR-17-22909 | 2017-09-13 | MCRO_27-CR-17-22909_Order-Other_2017-09-13_20240430093736.pdf | ? | ? | Order-Other | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Closed | ADRIAN MICHAEL WESLEY | NOLEN, JULIUS ANTHONY | BLAGOEV, AMY LOUISE | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0023.cff | MnCourtFraud.com/File/MCRO_27-CR-17-22909_Order-Other_2017-09-13_20240430093736.zip |
| 16820 | 27-CR-18-18391 | 2019-10-09 | MCRO_27-CR-18-18391_Order-Other_2019-10-09_20240430092800.pdf | ? | ? | Order-Other | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0034.cff | MnCourtFraud.com/File/MCRO_27-CR-18-18391_Order-Other_2019-10-09_20240430092800.zip |
| 16821 | 27-CR-18-19274 | 2018-08-28 | MCRO_27-CR-18-19274_Order-Other_2018-08-28_20240430093110.pdf | ? | ? | Order-Other | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | IFRAH ABDULL HASSAN | SKRZECZKOSKI, LISA ELLEN | BARNER, JABARI JAKSONI | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0024.cff | MnCourtFraud.com/File/MCRO_27-CR-18-19274_Order-Other_2018-08-28_20240430093110.zip |
| 16822 | 27-CR-19-12466 | 2019-07-31 | MCRO_27-CR-19-12466_Order-Other_2019-07-31_20240430091856.pdf | ? | ? | Order-Other | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0035.cff | MnCourtFraud.com/File/MCRO_27-CR-19-12466_Order-Other_2019-07-31_20240430091856.zip |
| 16823 | 27-CR-19-17539 | 2019-10-09 | MCRO_27-CR-19-17539_Order-Other_2019-10-09_20240430092000.pdf | ? | ? | Order-Other | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0034.cff | MnCourtFraud.com/File/MCRO_27-CR-19-17539_Order-Other_2019-10-09_20240430092000.zip |
| 16824 | 27-CR-19-1916 | 2019-10-09 | MCRO_27-CR-19-1916_Order-Other_2019-10-09_20240430091243.pdf | ? | ? | Order-Other | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0034.cff | MnCourtFraud.com/File/MCRO_27-CR-19-1916_Order-Other_2019-10-09_20240430091243.zip |
| 16825 | 27-CR-19-22615 | 2023-12-27 | MCRO_27-CR-19-22615_Order-Other_2023-12-27_20240430092145.pdf | ? | ? | Order-Other | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0029.cff | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Order-Other_2023-12-27_20240430092145.zip |
| 16826 | 27-CR-19-22615 | 2024-01-16 | MCRO_27-CR-19-22615_Order-Other_2024-01-16_20240430092136.pdf | ? | ? | Order-Other | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Closed | ANNE MARIE RILEY | KENNON, SHAWN RENEE | MCCAHERY, ANNELIESE LORRAINE | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0027.cff | MnCourtFraud.com/File/MCRO_27-CR-19-22615_Order-Other_2024-01-16_20240430092136.zip |
| 16827 | 27-CR-19-3539 | 2019-10-09 | MCRO_27-CR-19-3539_Order-Other_2019-10-09_20240430091353.pdf | ? | ? | Order-Other | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | AESHA IBRAHIM OSMAN | KHAN, ATIF AHMED | POWELL, EVAN DANIEL | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0034.cff | MnCourtFraud.com/File/MCRO_27-CR-19-3539_Order-Other_2019-10-09_20240430091353.zip |
| 16828 | 27-CR-20-13495 | 2022-05-09 | MCRO_27-CR-20-13495_Order-Other_2022-05-09_20240430085927.pdf | ? | ? | Order-Other | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Closed | EYUAEL GONFA KEBEDE | KYLE, JUANITA LOUISE | SCHOUVIELLER, MEGAN NAOMI | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0031.cff | MnCourtFraud.com/File/MCRO_27-CR-20-13495_Order-Other_2022-05-09_20240430085927.zip |
| 16829 | 27-CR-22-4239 | 2024-01-09 | MCRO_27-CR-22-4239_Order-Other_2024-01-09_20240429035758.pdf | ? | ? | Order-Other | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0034.cff | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Order-Other_2024-01-09_20240429035758.zip |
| 16830 | 27-CR-23-4547 | 2023-09-11 | MCRO_27-CR-23-4547_Order-Other_2023-09-11_20240430073114.pdf | ? | ? | Order-Other | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | Delayna Adrianne Lussier | SWIONTEK, MATTHEW SCOTT | GUNDERSON, GRANT WILLIAM | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0029.cff | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Order-Other_2023-09-11_20240430073114.zip |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hashed_PDF_File_Name | SHA-256_Hash_Translation | Family | Filing_Type | SHA-256_Hash_Value | Asset_Type | Case_Status | Defendant_Name | Lead_Defense_Counsel | Lead_Prosecutor | Hashed_PDF_Asset_Url | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16831 | 27-CR-23-16281 | 2024-01-10 | MCRO_27-CR-23-16281_Other Document_2024-01-10_20240430074127.pdf | ? | ? | Other Document | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | FUE VANG | Irfanullah, Christine | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0090.cff | MnCourtFraud.com/File/MCRO_27-CR-23-16281_Other_Document_2024-01-10_20240430074127.zip |
| 16832 | 27-CR-20-20788 | 2021-03-08 | MCRO_27-CR-20-20788_Probation Violation Order for Detention_2021-03-08_20240430090242.pdf | ? | ? | Probation Violation Order for Detention | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | Lawrence Joseph Durheim | REILAND, ANDREW JOSEPH, II | FISCHMANN, JACOB CARL | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0122.cff | MnCourtFraud.com/File/MCRO_27-CR-20-20788_Probation_Violation_Order_for_Detention_2021-03-08_20240430090242.zip |
| 16833 | 27-CR-21-14861 | 2023-09-29 | MCRO_27-CR-21-14861_Probation Violation Order for Detention_2023-09-29_20240430082518.pdf | ? | ? | Probation Violation Order for Detention | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | KESSIE KAFELE WILSON | MORIARTY, CHRISTINA MARIE | MCENROE, CATHERINE ANN | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0025.cff | MnCourtFraud.com/File/MCRO_27-CR-21-14861_Probation_Violation_Order_for_Detention_2023-09-29_20240430082518.zip |
| 16834 | 27-CR-21-19723 | 2022-08-08 | MCRO_27-CR-21-19723_Probation Violation Order for Detention_2022-08-08_20240430082948.pdf | ? | ? | Probation Violation Order for Detention | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0141.cff | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Probation_Violation_Order_for_Detention_2022-08-08_20240430082948.zip |
| 16835 | 27-CR-21-23456 | 2022-08-08 | MCRO_27-CR-21-23456_Probation Violation Order for Detention_2022-08-08_20240430084323.pdf | ? | ? | Probation Violation Order for Detention | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0143.cff | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Probation_Violation_Order_for_Detention_2022-08-08_20240430084323.zip |
| 16836 | 27-CR-21-23628 | 2022-04-27 | MCRO_27-CR-21-23628_Probation Violation Order for Detention_2022-04-27_20240430084625.pdf | ? | ? | Probation Violation Order for Detention | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | Carmen Bendu Greaves | BASKFIELD, MADELINE KREHBIEL | RAPP, BRITTA KATE | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0529.cff | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Probation_Violation_Order_for_Detention_2022-04-27_20240430084625.zip |
| 16837 | 27-CR-22-18209 | 2023-01-11 | MCRO_27-CR-22-18209_Probation Violation Order for Detention_2023-01-11_20240429162105.pdf | ? | ? | Probation Violation Order for Detention | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | JULIET KAY HIGGINS | CARPENTER, RAISSA | HAIK, DOMINIC JOSEPH | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0140.cff | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Probation_Violation_Order_for_Detention_2023-01-11_20240429162105.zip |
| 16838 | 27-CR-22-4898 | 2022-04-22 | MCRO_27-CR-22-4898_Probation Violation Order for Detention_2022-04-22_20240429040226.pdf | ? | ? | Probation Violation Order for Detention | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | TERRELL JOHNSON | PRAHL, LAURA LEE | WOTHE, KACY LEE | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0138.cff | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Probation_Violation_Order_for_Detention_2022-04-22_20240429040226.zip |
| 16839 | 27-CR-20-1893 | 2021-11-30 | MCRO_27-CR-20-1893_Probation Violation Warrant_2021-11-30_20240430084908.pdf | ? | ? | Probation Violation Warrant | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0571.cff | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Probation_Violation_Warrant_2021-11-30_20240430084908.zip |
| 16840 | 27-CR-20-1893 | 2023-05-17 | MCRO_27-CR-20-1893_Probation Violation Warrant_2023-05-17_20240430084901.pdf | ? | ? | Probation Violation Warrant | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Under Court Jurisdiction | JIMMY EDWARD SPEARS, III | BURTON, SHIRA REBECCA | ROMAKER, DAVID E | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0564.cff | MnCourtFraud.com/File/MCRO_27-CR-20-1893_Probation_Violation_Warrant_2023-05-17_20240430084901.zip |
| 16841 | 27-CR-21-17008 | 2024-01-04 | MCRO_27-CR-21-17008_Probation Violation Warrant_2024-01-04_20240430082732.pdf | ? | ? | Probation Violation Warrant | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Under Court Jurisdiction | NICOLLE LYNN FAWCETT | | O'ROURKE, DAWN MARIE | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0571.cff | MnCourtFraud.com/File/MCRO_27-CR-21-17008_Probation_Violation_Warrant_2024-01-04_20240430082732.zip |
| 16842 | 27-CR-21-6382 | 2022-05-31 | MCRO_27-CR-21-6382_Scheduling Order_2022-05-31_20240430080314.pdf | ? | ? | Scheduling Order | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0021.cff | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Scheduling_Order_2022-05-31_20240430080314.zip |
| 16843 | 27-CR-22-10646 | 2022-06-30 | MCRO_27-CR-22-10646_Scheduling Order_2022-06-30_20240429153003.pdf | ? | ? | Scheduling Order | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Dormant | LAMAR GLASS | CHADWICK, ALLISON JACOBSON | HUDDY, TRAVIS MICHAEL | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0020.cff | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Scheduling_Order_2022-06-30_20240429153003.zip |
| 16844 | 27-CR-22-4239 | 2022-05-31 | MCRO_27-CR-22-4239_Scheduling Order_2022-05-31_20240429035810.pdf | ? | ? | Scheduling Order | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0021.cff | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Scheduling_Order_2022-05-31_20240429035810.zip |
| 16845 | 27-CR-22-4239 | 2023-09-15 | MCRO_27-CR-22-4239_Scheduling Order_2023-09-15_20240429035801.pdf | ? | ? | Scheduling Order | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | .cff | Open | PRIEST JESUS DORSEY | SKRZECZKOSKI, LISA ELLEN | SAMAHA, AHMAD SALAH | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95.cff | /font-0087.cff | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Scheduling_Order_2023-09-15_20240429035801.zip |
| 16846 | 27-CR-21-19723 | 2022-07-28 | MCRO_27-CR-21-19723_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-28_20240430082949.pdf | All white rectangle – 324 x 175 px | ? | Order-Evaluation for Competency to Proceed (Rule 20.01) | cd01e88d583c4e704650cec6643010c3c60647d449d80fc61a2f5d015d0f385f | .jpg | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/cd01e88d583c4e704650cec6643010c3c60647d449d80fc61a2f5d015d0f385f.jpg | /image-0049.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-19723_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430082949.zip |
| 16847 | 27-CR-21-23456 | 2022-07-28 | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-07-28_20240430084325.pdf | All white rectangle – 324 x 175 px | ? | Order-Evaluation for Competency to Proceed (Rule 20.01) | cd01e88d583c4e704650cec6643010c3c60647d449d80fc61a2f5d015d0f385f | .jpg | Open | BRITTANY LATESHA CRUTCHFIELD | Irfanullah, Christine | GARVEY, TIMOTHY LAWRENCE | MnCourtFraud.com/File/cd01e88d583c4e704650cec6643010c3c60647d449d80fc61a2f5d015d0f385f.jpg | /image-0049.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430084325.zip |